# Exhibit E

## PART 6 of 14

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/a-nature-center-blooms-in-central-park-woodlands.html | A Nature Center Blooms in Central Park Woodlands | By Shawn G Kennedy | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-of-the-times-golf-balls-batteries-and-bitter-insults.html | Sports of The Times Golf Balls Batteries And Bitter Insults | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/us/confidence-in-clinton-is-slipping-among-many-business-leaders.html | Confidence in Clinton Is Slipping Among Many Business Leaders | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/northeast-notebook-portland-me-changing-look-on-main-drag.html | NORTHEAST NOTEBOOK Portland MeChanging Look On Main Drag | By Christine Kukka | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/protections-debated-for-abortion-clinics.html | Protections Debated For Abortion Clinics | By Abby Margolis Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/health-insurance-merger-a-risky-mix.html | Health Insurance Merger A Risky Mix | By Peter Kerr | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-nonfiction-369293.html | IN SHORT NONFICTION | By Carolinr Rand Herron | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/dance-view-demonic-choreographers-angelic-ballerinas.html | DANCE VIEW Demonic Choreographers Angelic Ballerinas | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/mafia-tale-looting-the-steel-of-the-west-side-highway.html | Mafia Tale Looting the Steel of the West Side Highway | By Selwyn Raab | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/us/florida-trial-odyssey-ends-for-an-officer-in-2-killings.html | Florida Trial Odyssey Ends For an Officer in 2 Killings | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-sex-talk-on-the-radio-with-dr-judy.html | EGOS  IDS Sex Talk on the Radio With Dr Judy | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/crafts-apparel-that-is-meant-to-be-worn.html | CRAFTS Apparel That Is Meant to Be Worn | By Patricia Malarcher | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-astronomers-rage-against-the-light.html | MAY 28 Astronomers Rage Against the Light | By Malcolm W Browne | TX 3-629-538 | 1993-07-07 |

| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/camera-tutorials-on-videotape.html | CAMERA Tutorials On Videotape | By John Durniak | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/fashion-milan-report.html | FASHION Milan Report | By Hal Rubenstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/streetscapes-williamsburg-houses-a-35-million-fix-for-a-1938-complex.html | Streetscapes Williamsburg Houses A 35 Million Fix For a 1938 Complex | By Christopher Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/gardening-animals-that-ignore-the-keep-out-signs.html | GARDENING Animals That Ignore the Keep Out Signs | By Joan Lee Faust | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/food-the-mommy-snack.html | FOOD The Mommy Snack | By Molly ONeill | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/us/clinton-works-on-welfare-plan.html | Clinton Works on Welfare Plan | By Janet Battaile | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/focus-jackson-hole-a-different-kind-of-lift-for-a-ski-resort.html | Focus Jackson HoleA Different Kind of Lift for a Ski Resort | By Elin Bard | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/out-there-algeria-looking-for-love-shh-in-ads.html | OUT THERE ALGERIA Looking for Love Shh in Ads | By Chris Hedges | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-the-flora-of-the-pine-barrens-blooming-in-watercolors.html | ART The Flora of the Pine Barrens Blooming in Watercolors | By Vivien Raynor | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/q-and-a-929593.html | Q and A | By Eric P Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/advice-what-to-do-with-the-central-park-reservoir.html | ADVICE What to Do With the Central Park Reservoir | By James Barron | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/northeast-notebook-bowie-md-2-communities-being-planned.html | NORTHEAST NOTEBOOK Bowie Md2 Communities Being Planned | By Fran Rensbarger | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/viewpoints-wall-street-the-reason-its-far-from-washington.html | ViewpointsWall Street The Reason Its Far From Washington | By Karl Zinsmeister | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/three-decades-of-dwindling-hope-for-prosperity.html | Three Decades of Dwindling Hope for Prosperity | By Louis Uchitelle | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/market-watch-going-long-bond-buyers-are-sanguine.html | MARKET WATCH Going Long Bond Buyers Are Sanguine | By Floyd Norris | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/private-school-s-computer-network-is-changing-student-life.html | Private Schools Computer Network Is Changing Student Life | By Priscilla van Tassel | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/crossing-the-channel-to-eat-in-style.html | Crossing the Channel to Eat in Style | By A Alvarez | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/judging-the-value-of-winning-an-award.html | Judging the Value of Winning an Award | By Penny Singer | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/firefighters-to-rescue-a-plan-hits-snags.html | Firefighters to Rescue A Plan Hits Snags | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/westchester-guide-687093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/theater-a-trinidad-playwright-awash-in-words.html | THEATERA Trinidad Playwright Awash in Words | By William Harris | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-terror-in-cambodia-khmer-rouge-campaign-to-sabotage-elections.html | MAY 28 Terror in Cambodia Khmer Rouge Campaign To Sabotage Elections | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/don-t-joke-about-this-stock-market.html | Dont Joke About This Stock Market | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/television-why-cheers-proved-so-intoxicating.html | TELEVISION Why Cheers Proved So Intoxicating | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/coins-ol-love-him-tender-becomes-legal-tender.html | COINS Ol LoveHim Tender Becomes Legal Tender | By Jed Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/the-executive-computer-do-apple-s-compromises-make-business-sense.html | The Executive Computer Do Apples Compromises Make Business Sense | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-pursuit-of-800-readers.html | In Pursuit of 800 Readers | By Michael Milburn | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/filling-nassaus-biggest-empty-area.html | Filling Nassaus Biggest Empty Area | By Terry Considine Williams | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/finding-death-pain-and-community-spirit.html | Finding Death Pain And Community Spirit | By Melinda Henneberger | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/the-importance-of-being-mom-three-stories.html | The Importance Of Being Mom Three Stories | By Jackie Fitzpatrick | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/conflict-in-the-balkans-us-and-its-allies-still-seem-divided-on-bosnia-action.html | Conflict in the Balkans US AND ITS ALLIES STILL SEEM DIVIDED ON BOSNIA ACTION | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/backtalk-boxings-brutal-intimacies-require-a-careful-look-at-aids.html | BACKTALKBoxings Brutal Intimacies Require a Careful Look at AIDS | By Arlene Schulman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/in-us-hong-kong-governor-backs-china-his-tormentor.html | In US Hong Kong Governor Backs China His Tormentor | By Seth Faison | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/school-budgets-books-or-boilers.html | School Budgets Books or Boilers | By Ina Aronow | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/arts-artifacts-where-el-dorado-has-become-a-golden-reality.html | ARTSARTIFACTS Where El Dorado Has Become a Golden Reality | By Rita Reif | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/scouting-honolulu-s-real-neighborhoods.html | Scouting Honolulus Real Neighborhoods | By Jocelyn Fujii | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/chess-letting-the-opposition-win-a-tourney-for-you.html | CHESS Letting the Opposition Win a Tourney for You | By Robert Byrne | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/the-inquisition-in-mississippi.html | The Inquisition in Mississippi | By Drew Gilpin Faust | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/television-closing-the-album-on-the-wonder-years.html | TELEVISION Closing the Album On The Wonder Years | BY Peter Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-new-jersey-big-corporations-cut-real-estate-staffs.html | In the Region New JerseyBig Corporations Cut Real Estate Staffs | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/the-connoisseur-of-disappointment.html | The Connoisseur of Disappointment | By Irving Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/what-netanyahu-would-do.html | What Netanyahu Would Do | By Conor Cruise OBrien | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/about-cars-ford-s-sho-an-ocelot-in-bull-s-clothing.html | ABOUT CARS Fords SHO an Ocelot in Bulls Clothing | By Marshall Schuon | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/recordings-view-making-a-pitch-to-raps-hard-core.html | RECORDINGS VIEWMaking a Pitch To Raps Hard Core | By Amy Linden | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/british-health-officials-alter-aids-strategy-to-focus-on-high-risk-groups.html | British Health Officials Alter AIDS Strategy to Focus on HighRisk Groups | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/political-notes-for-ex-governor-wilson-a-bridge-to-immortality.html | POLITICAL NOTES For ExGovernor Wilson a Bridge to Immortality | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/jersey-city-journal-after-fires-neighbors-seek-to-pull-together.html | Jersey City Journal After Fires Neighbors Seek to Pull Together | By Albert J Parisi | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/what-s-doing-in-buenos-aires.html | WHATS DOING IN Buenos Aires | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/pro-basketball-nets-fans-are-asking-who-s-laughing-now.html | PRO BASKETBALL Nets Fans Are Asking Whos Laughing Now | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/among-blacks-new-voices-emerge-younger-generation-tests-levers-power-change.html | Among Blacks New Voices Emerge A Younger Generation Tests the Levers of Power and Change | By Catherine S Manegold | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/outdoors-shell-life-the-art-and-science-of-harvesting-oysters.html | OUTDOORS Shell Life The Art and Science of Harvesting Oysters | By Nelson Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/theater-review-the-indelible-memories-of-a-ghetto-in-wartime.html | THEATER REVIEW The Indelible Memories Of a Ghetto in Wartime | By Leah D Frank | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/the-sexes-reality-dawns.html | THE SEXES Reality Dawns | By Elizabeth Kaye | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/obituaries/kenneth-giddens-a-former-chief-of-voice-of-america-dies-at-84.html | Kenneth Giddens a Former Chief Of Voice of America Dies at 84 | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/art-a-sense-of-touch-a-tenderness.html | ART A Sense of Touch a Tenderness | BY Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/dining-out-growing-beyond-deft-signature-desserts.html | DINING OUT Growing Beyond Deft Signature Desserts | By Joanne Starkey | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/wobbly-lines-in-the-sand.html | Wobbly Lines in the Sand | By Joseph E Persico | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/practical-traveler-figuring-the-cost-of-car-rentals-in-europe.html | PRACTICAL TRAVELER Figuring the Cost of Car Rentals in Europe | By John Brannon Albright | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/us/shifting-list-of-prospects-to-be-justice.html | Shifting List of Prospects To Be Justice | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/special-school-caught-in-a-labor-dispute.html | Special School Caught In a Labor Dispute | By Thomas Clavin | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/pop-music-jazz-and-politics-meet-over-the-keyboard.html | POP MUSIC Jazz and Politics Meet Over the Keyboard | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/northeast-notebook-bristol-ri-reincarnating-an-old-plant.html | NORTHEAST NOTEBOOK Bristol RI Reincarnating An Old Plant | By Elizabeth Abbott | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-world-the-new-challenges-for-the-cia-are-open-secrets.html | THE WORLD The New Challenges for the CIA Are Open Secrets | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/television-it-s-closing-time-at-cheers.html | TELEVISION Its Closing Time at Cheers | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/getaway-car-kills-man-after-robbery-of-a-plant-in-brooklyn.html | Getaway Car Kills Man After Robbery of a Plant in Brooklyn | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/foreign-affairs-smog-of-peace.html | Foreign Affairs Smog of Peace | By Leslie H Gelb | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/old-carousel-at-center-of-zoning-dispute.html | Old Carousel at Center of Zoning Dispute | By Vivien Kellerman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/baseball-late-thunder-saves-yanks-from-tigers.html | BASEBALL Late Thunder Saves Yanks From Tigers | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/on-the-job-with-dr-sanford-glantz-in-hospital-emergency-room.html | On the Job With Dr Sanford GlantzIn Hospital Emergency Room Sensitivity and Humor Help | By Cathy Singer | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-nation-ethnic-pride-confounds-the-census.html | THE NATION Ethnic Pride Confounds The Census | By Felicity Barringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/a-harbor-school-where-gone-fishin-can-earn-credit.html | A Harbor School Where Gone Fishin Can Earn Credit | By Fred Musante | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/wall-street-if-the-client-s-a-bummer-she-knows.html | Wall Street If the Clients a Bummer She Knows | By Susan Antilla | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/movies/film-view-what-s-hot-in-summer-movies.html | FILM VIEW Whats Hot In Summer Movies | By Caryn James | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/as-belts-tighten-lunch-clubs-lose-allure.html | As Belts Tighten Lunch Clubs Lose Allure | By Frances J Bender | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/movies/film-ross-mcelwee-s-long-march-to-the-screen.html | FILM Ross McElwees Long March to the Screen | By Eve M Kahn | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/if-you-re-thinking-of-living-in-plainfield.html | If Youre Thinking of Living in Plainfield | By Jerry Cheslow | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/dining-out-earlyamerican-fare-in-white-plains.html | DINING OUTEarlyAmerican Fare in White Plains | By M H Reed | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/hockey-lemieux-playing-in-fear-and-out-of-step.html | HOCKEY Lemieux Playing in Fear and Out of Step | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/germany-pays-to-keep-ethnic-germans-in-russia.html | Germany Pays to Keep Ethnic Germans in Russia | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/us/washington-is-star-struck-as-hollywood-gets-serious.html | Washington Is StarStruck As Hollywood Gets Serious | By Maureen Dowd | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-nation-a-badge-is-less-a-shield-when-police-go-too-far.html | THE NATION A Badge Is Less a Shield When Police Go Too Far | By Joseph Berger | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/music-a-fusion-of-grieg-and-ibsen.html | MUSIC A Fusion Of Grieg And Ibsen | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/world/conflict-in-the-balkans-truck-traffic-evaporating-at-serbian-border.html | Conflict in the Balkans Truck Traffic Evaporating at Serbian Border | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/pro-basketball-round-2-knicks-vs-hornets-knicks-looking-to-walk-not-run.html | PRO BASKETBALL  ROUND 2 KNICKS VS HORNETS Knicks Looking to Walk Not Run | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/gentler-adventures-on-flathead-lake.html | Gentler Adventures on Flathead Lake | By Don Lessem | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/baseball-mets-are-their-own-worst-opponent.html | BASEBALL Mets Are Their Own Worst Opponent | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/fresh-air-fund-families-prepare-for-new-season.html | Fresh Air Fund Families Prepare for New Season | By Jackie Fitzpatrick | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-world-the-tearing-apart-of-yugoslavia-place-by-place-family-by-family.html | THE WORLD The Tearing Apart Of Yugoslavia Place by Place Family by Family | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/obituaries/grant-e-curtis-72-student-aid-expert-at-tufts-university.html | Grant E Curtis 72 StudentAid Expert At Tufts University | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-long-island-renting-troubled-or-foreclosed-offices.html | In the Region Long IslandRenting Troubled or Foreclosed Offices | By Diana Shaman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/classical-view-to-the-met-well-done-do-more.html | CLASSICAL VIEW To the Met Well Done Do More | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/hockey-islanders-ride-wave-at-coliseum.html | HOCKEY Islanders Ride Wave At Coliseum | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/film-hong-kongs-flashy-films-battle-for-american-fans.html | FILMHong Kongs Flashy Films Battle for American Fans | By Jeffrey Ressner | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/viewpoints-clinton-business-plan-help-unwanted.html | ViewpointsClinton Business Plan Help Unwanted | By Amar Bhide | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/doing-shakespeare-on-the-run.html | Doing Shakespeare on the Run | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/westchester-qa-c-victor-lionti-students-and-the-future-of-classical.html | Westchester QA C Victor LiontiStudents and the Future of Classical Music | By Donna Greene | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/on-language-what-s-so-funny-about-bananas.html | ON LANGUAGE Whats So Funny About Bananas | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/fashion-paris-report.html | FASHION Paris Report | By Carrie Donovan | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/fresh-air-fund-hosts-prepare-for-a-new-season.html | Fresh Air Fund Hosts Prepare for a New Season | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-the-unwitting-star-of-clashing-values-i-and-ii.html | EGOS  IDS The Unwitting Star Of Clashing Values I and II | By Degen Pener | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/business-is-blooming.html | Business is Blooming | By Richard B Woodward | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/your-own-account-making-executives-take-a-stake.html | Your Own AccountMaking Executives Take a Stake | By Mary Rowland | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/manager-s-profile-j-mark-mobius.html | Managers Profile J Mark Mobius | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/business-diary-may-2-7.html | Business DiaryMay 27 | By Hubert B Herring | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/how-pappy-did-away-with-papa.html | How Pappy Did Away With Papa | By Robert Grudin | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/tennis-sabatini-to-play-martinez-in-final.html | TENNIS Sabatini To Play Martinez In Final | By Ken Shulman | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/queens-woman-and-2-children-slain.html | Queens Woman and 2 Children Slain | By Garry PierrePierre | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/the-view-from-white-plains-onthejob-insights-on-take-our-daughters.html | The View From White PlainsOntheJob Insights on Take Our Daughters to Work Day | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Saul B Shapiro | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/photography-view-josef-koudelka-s-melancholy-visions-of-gypsy-life.html | PHOTOGRAPHY VIEW Josef Koudelka Melancholy Visions Of Gypsy Life | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/theater/theater-the-man-who-reinvented-the-who-s-tommy.html | THEATER The Man Who Reinvented the Whos Tommy | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/movies/film-battle-of-the-action-heroes.html | FILM Battle of the Action Heroes | By Rick Marin | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/a-holy-war-in-waiting.html | A Holy War in Waiting | By Brian Hall | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/good-boy-in-a-bad-crowd.html | Good Boy in a Bad Crowd | By Valerie Sayers | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/business/technology-wrestling-over-the-key-to-the-codes.html | Technology Wrestling Over the Key to the Codes | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/connecticut-guide-433893.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-nonfiction-15000-portraits-of-his-friends.html | IN SHORT NONFICTION 15000 Portraits of His Friends | By Katharine Weber | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/penns-racing-to-join-clubhouse-row.html | Penns Racing to Join Clubhouse Row | By Peter Slatin | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/market-place-home-depot-s-success-has-begun-to-attract-naysayers.html | Market Place Home Depots success has begun to attract naysayers | By Robert Hurtado | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/dceusha-journal-misfits-of-peace-is-this-the-end-of-the-bushmen.html | Dceusha Journal Misfits of Peace Is This the End of the Bushmen | By Bill Keller | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/spring-training-for-the-canape-crowd.html | Spring Training for the Canape Crowd | By Peter Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/from-newsreels-to-records-a-new-home-for-sony-music.html | From Newsreels to Records A New Home for Sony Music | By David W Dunlap | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-changing-definition-of-health-insurers.html | The Changing Definition of Health Insurers | By Peter Kerr | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/hockey-relentless-relentless-islanders-islanders.html | HOCKEY Relentless Relentless Islanders Islanders | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/the-papp-and-festival-archives-go-to-new-york-public-library.html | The Papp and Festival Archives Go to New York Public Library | By Glenn Collins | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/theater-in-review-007593.html | Theater in Review | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/dance-in-review-001693.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/classical-music-in-review-004093.html | Classical Music in Review | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/veterans-and-yeltsin-foes-are-allowed-to-march-peacefully.html | Veterans and Yeltsin Foes Are Allowed to March Peacefully | By Serge Schmemann | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/hard-line-hard-luck-for-cuba.html | Hard Line Hard Luck for Cuba | By Rolando Prats Paez | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-tv-in-spain-is-cutting-back-on-prime-time-sex-and-violence.html | THE MEDIA BUSINESS TV in Spain Is Cutting Back on PrimeTime Sex and Violence | By Alan Riding | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-for-knicks-the-fourth-leads-to-the-first.html | PRO BASKETBALL For Knicks The Fourth Leads to The First | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/abroad-at-home-how-not-to-choose.html | Abroad at Home How Not to Choose | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-white-house-struggles-to-save-energy-tax-plan.html | THE WHITE HOUSE STRUGGLES TO SAVE ENERGY TAX PLAN | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/books/books-of-the-times-dear-baseball-i-love-you-but-i-hate-the-dodgers.html | Books of The Times Dear Baseball I Love You But I Hate the Dodgers | By Christopher LehmannHaupt | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-why-are-petrovic-and-robinson-packing-bags.html | PRO BASKETBALL Why Are Petrovic and Robinson Packing Bags | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/in-managed-competition-insurance-agents-at-risk.html | In Managed Competition Insurance Agents at Risk | By Peter Kerr | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/classical-music-in-review-005993.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/essay-the-rift-that-never-was.html | Essay The Rift That Never Was | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/us/cliffords-presence-felt-at-altman-trial.html | Cliffords Presence Felt at Altman Trial | By Kenneth N Gilpin | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/guatemalan-foes-end-talks-on-ending-civil-war.html | Guatemalan Foes End Talks on Ending Civil War | By Tim Golden | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/dance-in-review-988393.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/bosnia-move-not-just-now-few-expect-a-decision-on-use-of-force-soon.html | Bosnia Move Not Just Now Few Expect a Decision On Use of Force Soon | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-why-wall-street-goofed-on-cable-s-new-rules.html | THE MEDIA BUSINESS Why Wall Street Goofed on Cables New Rules | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/media-business-advertising-chrysler-major-consolidation-picks-bbdo-north-america.html | THE MEDIA BUSINESS ADVERTISING Chrysler in a major consolidation picks BBDO North America to handle media services | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/new-croat-muslim-fighting-erupts-in-southern-bosnia.html | New CroatMuslim Fighting Erupts in Southern Bosnia | By Paul Lewis | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/review-opera-from-a-fastidious-man-a-less-fastidious-work.html | ReviewOpera From a Fastidious Man A Less Fastidious Work | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/puerto-rico-fighting-to-keep-its-tax-breaks-for-businesses.html | Puerto Rico Fighting to Keep Its Tax Breaks for Businesses | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-football-some-new-jets-say-been-there-done-that.html | PRO FOOTBALL Some New Jets Say Been There Done That | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/gay-dispute-fails-to-dim-israel-parade.html | Gay Dispute Fails to Dim Israel Parade | By Jacques Steinberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/republicans-keep-quiet-about-bond-issue-inquiry.html | Republicans Keep Quiet About Bond Issue Inquiry | By Jerry Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/us/congress-ponders-bill-to-protect-some-religious-practices.html | Congress Ponders Bill to Protect Some Religious Practices | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/bridge-778393.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/cambodia-factions-use-terror-tactics-in-crucial-election.html | CAMBODIA FACTIONS USE TERROR TACTICS IN CRUCIAL ELECTION | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-suns-end-a-series-of-living-dangerously.html | PRO BASKETBALL Suns End a Series of Living Dangerously | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/congressmen-urge-action-if-iraq-hatched-plot-to-assassinate-bush.html | Congressmen Urge Action if Iraq Hatched Plot to Assassinate Bush | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/us-to-push-for-a-un-police-force-of-500-for-haiti.html | US to Push for a UN Police Force of 500 for Haiti | By Howard W French | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/review-music-like-old-times-on-irving-pl.html | ReviewMusic Like Old Times on Irving Pl | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-the-nets-never-say-die-but-they-re-done.html | PRO BASKETBALL The Nets Never Say Die but Theyre Done | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/theater-in-review-006793.html | Theater in Review | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/classical-music-in-review-904293.html | Classical Music in Review | By Bernard Holland | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/on-pro-basketball-mourning-has-to-wait-his-turn.html | ON PRO BASKETBALL Mourning Has to Wait His Turn | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/perot-is-dead-wrong-on-nafta.html | Perot Is Dead Wrong on Nafta | By Don E Newquist | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/obituaries/alwin-nikolais-versatile-pioneer-of-modern-dance-is-dead-at-82.html | Alwin Nikolais Versatile Pioneer Of Modern Dance Is Dead at 82 | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/metro-matters-troubled-new-york-city-and-a-note-of-optimism.html | METRO MATTERS Troubled New York City And a Note of Optimism | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/sabotage-disrupts-paraguay-s-first-free-presidential-election.html | Sabotage Disrupts Paraguays First Free Presidential Election | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/us/mental-health-professionals-worry-over-coming-change-in-health-care.html | Mental Health Professionals Worry Over Coming Change in Health Care | By Daniel Goleman | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/tennis-martinez-knows-she-ll-always-have-rome.html | TENNIS Martinez Knows Shell Always Have Rome | By Ken Shulman | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/shareholder-advocate-s-new-target.html | Shareholder Advocates New Target | By Leslie Wayne | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/boxing-lewis-packs-a-punch-with-pictures-to-prove-it.html | BOXING Lewis Packs a Punch With Pictures to Prove It | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/theater-in-review-888793.html | Theater in Review | By D J R Bruckner | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/chronicle-979493.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/us/grant-e-curtis-72-tufts-official-who-widened-scholarship-system.html | Grant E Curtis 72 Tufts Official Who Widened Scholarship System | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/editorial-notebook-a-long-lunch-with-irving-howe.html | Editorial Notebook A Long Lunch With Irving Howe | By Michael Weinstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/transit-system-overhaul-may-see-drastic-cutbacks.html | Transit System Overhaul May See Drastic Cutbacks | By Seth Faison | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/some-see-half-empty-glasses-in-us-china-pacts.html | Some See HalfEmpty Glasses in USChina Pacts | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/the-me-of-roger-and-me-is-trying-network-tv.html | The Me of Roger and Me Is Trying Network TV | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/baseball-wickman-provides-rest-for-tiger-weary-bullpen.html | BASEBALL Wickman Provides Rest For TigerWeary Bullpen | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/review-dance-american-ballet-theater-revives-a-difficult-classic-from-denmark.html | ReviewDance American Ballet Theater Revives A Difficult Classic From Denmark | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/an-american-carrier-crew-watches-and-waits-and-prepares.html | An American Carrier Crew Watches and Waits and Prepares | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-coach-takes-his-shots-after-the-final-buzzer.html | PRO BASKETBALL Coach Takes His Shots After The Final Buzzer | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/tv-sports-for-baseball-it-looks-like-a-whole-new-ball-game-on-tv-that-is.html | TV SPORTS For Baseball It Looks Like a Whole New Ball Game on TV That Is | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/patents-straight-federal-penitentiary-design-for-automated-cashier-that-tamper.html | Patents Straight from a Federal penitentiary a design for an automated cashier that is tamper resistant | By Sabra Chartrand | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/world/dispute-imperiling-coalition-in-israel.html | DISPUTE IMPERILING COALITION IN ISRAEL | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/dance-in-review-987593.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/rowing-no-catching-this-brown-speedboat.html | ROWING No Catching This Brown Speedboat | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/howe-s-ankle-is-as-swollen-as-his-earned-run-average.html | Howes Ankle Is as Swollen As His Earned Run Average | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/report-assails-newark-schools-as-mismanaged.html | Report Assails Newark Schools As Mismanaged | By Charles Strum | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-survey-details-job-gender-gap.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Survey Details Job Gender Gap | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/strictly-business-trying-to-spin-the-star-dust-of-athletes-into-gold.html | STRICTLY BUSINESS Trying to Spin the Star Dust of Athletes Into Gold | By Douglas Martin | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-accounts-984093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/us/inquiry-on-sailor-s-killing-tests-navy-in-dealing-with-gay-issues.html | Inquiry on Sailors Killing Tests Navy in Dealing With Gay Issues | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-american-home-cuts-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Home Cuts an Agency | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/us/rebuilding-lags-in-los-angeles-a-year-after-riots.html | Rebuilding Lags in Los Angeles a Year After Riots | By Robert Reinhold | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/baseball-and-batting-for-the-mets-boredom-silence-and-ineptitude.html | BASEBALL And Batting for the Mets Boredom Silence and Ineptitude | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/media-business-magazine-notes-this-marriage-can-be-saved-sold-syndication.html | THE MEDIA BUSINESS Magazine Notes This Marriage Can Be Saved    And Sold in Syndication | By Deirdre Carmody | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/us/serb-americans-feel-distant-war.html | SerbAmericans Feel Distant War | By Isabel Wilkerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-983293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/this-team-has-leaders-and-burden.html | This Team Has Leaders And Burden | By Frank Litsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-plan-to-get-national-advertisers-into-papers.html | THE MEDIA BUSINESS Plan to Get National Advertisers Into Papers | By William Glaberson | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/chronicle-585393.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/new-york-state-s-insurance-referee-showdown-with-blue-cross-puts-spotlight-top.html | New York States Insurance Referee Showdown With Blue Cross Puts Spotlight on Top Regulator | By Sarah Lyall | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/review-music-works-from-different-eras-but-all-rife-with-conflicts.html | ReviewMusic Works From Different Eras but All Rife With Conflicts | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/theater-in-review-008393.html | Theater in Review | By Wilborn Hampton | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/inside-the-purchasing-network-at-home-shopping.html | Inside the Purchasing Network at Home Shopping | By Barry Meier | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/dance-in-review-989193.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/hemophiliacs-demand-answers-as-aids-toll-rises.html | Hemophiliacs Demand Answers as AIDS Toll Rises | By Mireya Navarro | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/business/credit-markets-treasury-s-debt-shift-unlikely-to-meet-goal.html | Credit Markets Treasurys Debt Shift Unlikely to Meet Goal | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/review-theater-a-classic-from-ireland-moved-to-trinidad.html | ReviewTheater A Classic From Ireland Moved to Trinidad | By Frank Rich | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/roy-richard-grinker-92-educator-in-psychiatry.html | Roy Richard Grinker 92 Educator in Psychiatry | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/hockey-the-real-lemieux-stands-up-islanders-sit-down.html | HOCKEY The Real Lemieux Stands Up Islanders Sit Down | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/theater/2-musicals-each-win-11-tony-nominations-angels-sets-a-record.html | 2 Musicals Each Win 11 Tony Nominations Angels Sets a Record | By Glenn Collins | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/basketball-erving-s-latest-leap-is-into-hall.html | BASKETBALL Ervings Latest Leap Is Into Hall | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/stolen-childhoods-a-special-report-argentines-contend-for-war-orphans-hearts.html | Stolen Childhoods A special report Argentines Contend for War Orphans Hearts | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/choice-between-black-and-hispanic-rivals-for-advocate-troubling-dinkins.html | Choice Between Black and Hispanic Rivals for Advocate Troubling Dinkins | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/17-months-later-another-son-is-killed.html | 17 Months Later Another Son Is Killed | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/gop-hopes-are-as-big-as-texas-in-senate-race.html | GOP Hopes Are as Big as Texas in Senate Race | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/big-board-stocks-finish-6.09-points-higher.html | Big Board Stocks Finish 609 Points Higher | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/an-east-coast-express-maybe-in-new-rail-plan.html | An East Coast Express Maybe in New Rail Plan | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/in-new-spielberg-film-a-dim-view-of-science.html | In New Spielberg Film a Dim View of Science | By Malcolm W Browne | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/on-my-mind-a-place-among-nations.html | On My Mind A Place Among Nations | By A M Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/pro-basketball-knicks-able-to-show-more-power-in-reserve.html | PRO BASKETBALL Knicks Able to Show More Power in Reserve | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/on-baseball-new-tv-deal-a-slight-to-fans-and-players-alike.html | ON BASEBALL New TV Deal a Slight to Fans and Players Alike | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/observer-strange-idlers.html | Observer Strange Idlers | By Russell Baker | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/dame-freya-stark-travel-writer-is-dead-at-100.html | Dame Freya Stark Travel Writer Is Dead at 100 | By Peter B Flint | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/news/for-evening-think-slim-black.html | For Evening Think Slim Black | By Bernadine Morris | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/ted-williams-offers-collectors-items.html | Ted Williams Offers Collectors Items | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-drug-maker-makes-push-into-generics.html | COMPANY NEWS Drug Maker Makes Push Into Generics | By Milt Freudenheim | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/jackson-heights-streets-familiar-to-drug-cartels.html | Jackson Heights Streets Familiar to Drug Cartels | By Ian Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/gao-sees-softening-of-bank-rules.html | GAO Sees Softening of Bank Rules | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/horse-racing-can-nice-guys-finish-first-again.html | HORSE RACING Can Nice Guys Finish First Again | By Joseph Durso | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/media-business-advertising-gillette-reinforcing-its-commitment-brands-despite.html | THE MEDIA BUSINESS ADVERTISING Gillette is reinforcing its commitment to brands despite Wall Street | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-yanks-see-first-place-but-can-t-bring-it-home.html | BASEBALL Yanks See First Place But Cant Bring It Home | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/algernon-black-leader-of-society-for-ethical-culture-is-dead-at-92.html | Algernon Black Leader of Society For Ethical Culture Is Dead at 92 | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/parents-find-solace-in-donating-organs.html | Parents Find Solace In Donating Organs | By Elisabeth Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/chess-296593.html | Chess | By Robert Byrne | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/motorman-impostor-takes-the-a-train-literally.html | Motorman Impostor Takes the A Train Literally | By Richard D Lyons | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/media-business-advertising-addenda-account-in-review-at-comedy-central.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account in Review At Comedy Central | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/wuhan-journal-layoffs-in-china-a-dirty-word-but-all-too-real.html | Wuhan Journal Layoffs in China A Dirty Word but All Too Real | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/governing-party-wins-paraguay-presidential-vote.html | Governing Party Wins Paraguay Presidential Vote | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/last-of-the-manongs-aging-voices-of-a-farm-labor-fight-find-an-audience.html | Last of the Manongs Aging Voices of a FarmLabor Fight Find an Audience | By Jason Deparle | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/personal-computers-from-stepchild-to-favorite-son.html | PERSONAL COMPUTERS From Stepchild to Favorite Son | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/buying-time-buying-space-mount-garbage-engineers-fresh-kills-landfill-work.html | Buying Time by Buying Space on Mount Garbage Engineers at the Fresh Kills Landfill Work to Squeeze in Every Last Inch of City Trash | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/dinkins-tries-to-delay-vote-on-new-school-board-chief.html | Dinkins Tries to Delay Vote On New School Board Chief | By Josh Barbanel | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/panel-considers-bid-to-oust-packwood.html | Panel Considers Bid to Oust Packwood | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-victory-for-saberhagen-with-a-save-by-walker.html | BASEBALL Victory for Saberhagen With a Save by Walker | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/car-bomb-found-near-bush-said-to-suggest-hand-of-iraq.html | Car Bomb Found Near Bush Said to Suggest Hand of Iraq | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/cougars-enlisted-in-effort-to-save-the-florida-panther.html | Cougars Enlisted in Effort to Save the Florida Panther | By Catharine Skipp | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-smith-barney-picks-chief-for-research.html | COMPANY NEWS Smith Barney Picks Chief For Research | By Michael Quint | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/clashes-cloud-us-policy-on-bosnia.html | Clashes Cloud US Policy on Bosnia | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/health-aides-plan-to-place-medicare-under-new-system.html | HEALTH AIDES PLAN TO PLACE MEDICARE UNDER NEW SYSTEM | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/clinton-in-midwest-defends-his-economic-plan.html | Clinton in Midwest Defends His Economic Plan | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/pro-basketball-nets-face-a-threat-a-fast-breakout-by-the-players.html | PRO BASKETBALL Nets Face a Threat A Fast Breakout by the Players | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/news/by-design-sweaters-of-summer.html | By Design Sweaters of Summer | By Carrie Donovan | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/style/chronicle-388093.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-courts-ruling-opens-fund-to-more-asbestos-claims.html | COMPANY NEWSCourts Ruling Opens Fund To More Asbestos Claims | By Richard Ringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/our-towns-a-cleaner-conscience-a-trash-free-basement.html | OUR TOWNS A Cleaner Conscience A TrashFree Basement | By George Judson | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/japan-presses-un-on-cambodia-peril.html | JAPAN PRESSES UN ON CAMBODIA PERIL | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-the-cellar-the-home-of-fine-wines-and-rotten-teams.html | BASEBALL The Cellar The Home of Fine Wines and Rotten Teams | By Joe Sexton | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/in-new-yorker-libel-trial-the-analyst-is-examined.html | In New Yorker Libel Trial The Analyst Is Examined | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/ecologist-named-for-a-un-agency.html | ECOLOGIST NAMED FOR A UN AGENCY | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/officials-say-clinton-will-lift-1981-ban-on-air-controllers.html | Officials Say Clinton Will Lift 1981 Ban On Air Controllers | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/bridge-293093.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/female-condom-approved-for-market.html | Female Condom Approved For Market | By Warren E Leary | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/the-media-business-abrupt-departure-at-vanity-fair.html | THE MEDIA BUSINESS Abrupt Departure at Vanity Fair | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/french-leader-proposes-tax-rises-and-stimulus.html | French Leader Proposes Tax Rises and Stimulus | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-microsoft-up-on-report-of-ibm-tie.html | COMPANY NEWS Microsoft Up On Report Of IBM Tie | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/movies/review-television-believing-in-the-same-thing-but-showing-it-differently.html | ReviewTelevision Believing in the Same Thing but Showing It Differently | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/pro-basketball-hornets-keep-focus-on-business-matters.html | PRO BASKETBALL Hornets Keep Focus On Business Matters | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/europeans-reject-us-plan-to-aid-bosnia-and-halt-serbs.html | Europeans Reject US Plan To Aid Bosnia and Halt Serbs | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-mets-are-striking-out-on-network-tv-too.html | BASEBALL Mets Are Striking Out on Network TV Too | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/seven-indicted-in-1992-slaying-of-a-journalist.html | Seven Indicted In 1992 Slaying Of a Journalist | By Joseph B Treaster | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/particle-theory-backed.html | Particle Theory Backed | By Malcolm W Browne | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/theater/review-theater-self-purification-for-the-sweet-lovable-wild-man.html | ReviewTheater SelfPurification for the Sweet Lovable Wild Man | By Mel Gussow | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-11 | https://www.nytimes.com/1993/05/11/style/chronicle-695293.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/the-media-business-advertising-addenda-ad-council-sets-spanish-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Council Sets Spanish Campaign | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/clashes-cloud-us-policy-on-bosnia-end-to-sanctions-sought.html | CLASHES CLOUD US POLICY ON BOSNIA End to Sanctions Sought | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/the-media-business-advertising-addenda-fallon-sets-sights-on-creative-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Sets Sights On Creative Director | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/coming-next-new-abc-prime-time.html | Coming Next New ABC Prime Time | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/q-a-505093.html | QA | By C Claiborne Ray | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/though-still-in-effect-arabs-economic-boycott-of-israel-weakens.html | Though Still in Effect Arabs Economic Boycott of Israel Weakens | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/world/clinton-short-of-support-at-home-and-abroad-sidetracks-bosnia.html | Clinton Short of Support at Home and Abroad Sidetracks Bosnia | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/china-now-the-big-spender-on-gold.html | China Now the Big Spender on Gold | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/review-music-antiquing-an-opera-new-old-neither.html | ReviewMusic Antiquing An Opera New Old Neither | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/republicans-talk-but-split-remains.html | Republicans Talk but Split Remains | By Robin Toner | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/article-261293-no-title.html | Article 261293  No Title | By Thomas J Lueck | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-new-apple-chip-in-challenge-to-intel.html | COMPANY NEWS New Apple Chip in Challenge to Intel | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/fishermen-have-an-excuse-fewer-shad-in-the-hudson.html | Fishermen Have an Excuse Fewer Shad in the Hudson | By Harold Faber | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/critic-s-notebook-good-guys-are-suddenly-bad-guys.html | Critics Notebook Good Guys Are Suddenly Bad Guys | By John J OConnor | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/olsten-in-deal-for-lifetime-will-be-giant-in-home-care.html | Olsten in Deal for Lifetime Will Be Giant in Home Care | By Milt Freudenheim | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/chief-financial-officer-to-be-named-for-resolution-trust.html | Chief Financial Officer to Be Named for Resolution Trust | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/coincidence-or-link-between-cancer-and-hereditary-diseases.html | Coincidence or Link Between Cancer and Hereditary Diseases | By Gina Kolata | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/east-europe-s-low-wages-luring-manufacturers-from-west-europe.html | East Europes Low Wages Luring Manufacturers From West Europe | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-hearing-set-in-nutri-system-buyout.html | COMPANY NEWS Hearing Set in NutriSystem Buyout | By Michael Janofsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/penelope-gilliatt-61-film-critic-and-writer-for-the-new-yorker.html | Penelope Gilliatt 61 Film Critic And Writer for The New Yorker | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/review-dance-reviving-two-all-but-forgotten-balanchine-works.html | ReviewDance Reviving Two AllbutForgotten Balanchine Works | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/newark-school-officials-remain-opposed-to-state-takeover.html | Newark School Officials Remain Opposed to State Takeover | By Charles Strum | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/2d-officer-in-station-house-shooting-leaves-the-hospital.html | 2d Officer in StationHouse Shooting Leaves the Hospital | By Joseph P Fried | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/pro-football-memories-linger-for-jets-mersereau.html | PRO FOOTBALL Memories Linger For Jets Mersereau | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/trade-pact-opposition-eases-a-bit.html | TradePact Opposition Eases a Bit | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/books/books-of-the-times-witness-to-a-brief-and-brutish-war.html | Books of The Times Witness to a Brief and Brutish War | By Col Harry G Summers Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS Prices of Treasury Securities Rise | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/sports-of-the-times-behind-the-garden-knockout.html | Sports of The Times Behind The Garden Knockout | By Dave Anderson | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-11 | https://www.nytimes.com/1993/05/11/business/market-place-at-harley-davidson-albatrosses-look-like-recreational-vehicles.html | Market Place At HarleyDavidson albatrosses look like recreational vehicles | By John Holusha | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/news/patterns-404693.html | Patterns | By Amy M Spindler | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/full-peace-for-full-withdrawal.html | Full Peace for Full Withdrawal | By Patrick Seale | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/movies/for-the-writer-of-dave-cynicism-and-politics-don-t-mix-on-screen.html | For the Writer of Dave Cynicism and Politics Dont Mix on Screen | By Bernard Weinraub | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/2-business-groups-attack-tax-plan.html | 2 BUSINESS GROUPS ATTACK TAX PLAN | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/files-say-us-had-informer-in-bomb-case.html | Files Say US Had Informer In Bomb Case | By Alison Mitchell | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/botanists-contrive-comebacks-for-threatened-plants.html | Botanists Contrive Comebacks For Threatened Plants | By William K Stevens | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/us/gay-shipmates-senators-listen-as-sailors-talk.html | Gay Shipmates Senators Listen As Sailors Talk | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/science/peripherals-automobile-mechanics-with-no-sweat-or-tears.html | PERIPHERALS Automobile Mechanics With No Sweat or Tears | By L R Shannon | TX 3-629-538 | 1993-07-07 |
| 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/on-golf-there-s-no-surpassing-this-contented-legend.html | ON GOLF Theres No Surpassing This Contented Legend | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/compromise-on-military-gay-ban-gaining-support-among-senators.html | Compromise on Military Gay Ban Gaining Support Among Senators | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/stein-proposes-requiring-bids-for-the-underwriting-of-bonds.html | Stein Proposes Requiring Bids For the Underwriting of Bonds | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/santa-cruz-journal-white-flight-in-brazil-secessionist-caldron-boils.html | Santa Cruz Journal White Flight in Brazil Secessionist Caldron Boils | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/yeltsin-pressing-his-reforms-ousts-2-aides.html | Yeltsin Pressing His Reforms Ousts 2 Aides | By Celestine Bohlen | TX 3-629-538 | 1993-07-07 |

| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/panel-eases-employers-tax-on-domestic-workers.html | Panel Eases Employers Tax on Domestic Workers | By Michael Wines | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-12 | https://www.nytimes.com/1993/05/12/health/personal-health-so-many-bike-injuries-and-so-few-helmets.html | Personal Health So many bike injuries and so few helmets | By Jane E Brody | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/mayor-of-jersey-city-wins-re-election.html | Mayor of Jersey City Wins Reelection | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/health/7-deadly-sins-of-living-linked-to-illness-as-well-as-mortality.html | 7 Deadly Sins of Living Linked To Illness as Well as Mortality | By Jane E Brody | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/serbia-s-president-calls-for-meeting-of-his-countrymen.html | SERBIAS PRESIDENT CALLS FOR MEETING OF HIS COUNTRYMEN | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/books/books-of-the-times-from-japan-big-macs-and-marlboros-in-stories.html | Books of The Times From Japan Big Macs and Marlboros in Stories | By Herbert Mitgang | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/olympics-bonuses-planned-for-us-medalists.html | OLYMPICS Bonuses Planned For US Medalists | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/recession-why-worry.html | Recession Why Worry | By John Kenneth Galbraith | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/wine-talk-594393.html | Wine Talk | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/raid-of-drug-lab-led-to-arrests-in-assassination-of-a-journalist.html | Raid of Drug Lab Led to Arrests In Assassination of a Journalist | By Joseph B Treaster | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/baseball-witt-s-big-outing-is-supported-by-gasp-the-bullpen.html | BASEBALL Witts Big Outing Is Supported by Gasp the Bullpen | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/clinton-weighs-sending-troops-to-macedonia-to-limit-conflict.html | Clinton Weighs Sending Troops To Macedonia to Limit Conflict | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/record-store-of-near-future-computers-replace-the-racks.html | Record Store of Near Future Computers Replace the Racks | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-merrill-reduces-role-in-buyout-fund.html | COMPANY NEWS Merrill Reduces Role in Buyout Fund | By Michael Quint | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/first-lady-speaks-to-west-virginians.html | FIRST LADY SPEAKS TO WEST VIRGINIANS | By Robin Toner | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/denied-election-algeria-s-muslims-counterattack.html | Denied Election Algerias Muslims Counterattack | By Chris Hedges | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/bronx-girl-7-shot-in-dispute-over-a-bottle.html | Bronx Girl 7 Shot in Dispute Over a Bottle | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/baseball-mets-discover-a-new-loser-and-a-new-way-to-lose.html | BASEBALL Mets Discover a New Loser and a New Way to Lose | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/in-hartford-the-budget-is-passed-and-signed.html | In Hartford The Budget Is Passed And Signed | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/microwave-cooking.html | Microwave Cooking | By Barbara Kafka | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/colleges-tarkanian-s-reaction-sorry-to-see-schultz-go.html | COLLEGES Tarkanians Reaction Sorry to See Schultz Go | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/style/out-of-laos-a-distinctive-variation-of-familiar-asian-cuisine.html | Out of Laos a Distinctive Variation of Familiar Asian Cuisine | By David Karp | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/the-pop-life-739393.html | The Pop Life | By Sheila Rule | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-maxwell-agrees-to-sell-its-airline-guides-unit.html | COMPANY NEWS Maxwell Agrees to Sell Its Airline Guides Unit | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/colleges-ncaa-s-executive-director-decides-to-resign.html | COLLEGES NCAAs Executive Director Decides to Resign | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-economics-of-wait-and-see.html | The Economics of Wait and See | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/theater/how-an-actor-found-comedy-and-tragedy-in-battling-leukemia.html | How an Actor Found Comedy and Tragedy In Battling Leukemia | By Glenn Collins | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/russia-dusts-off-a-long-unused-security-council-tactic-the-veto.html | Russia Dusts Off a LongUnused Security Council Tactic The Veto | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/business-technology-at-t-and-kodak-in-image-phone-effort.html | BUSINESS TECHNOLOGY AT T and Kodak in ImagePhone Effort | By John Holusha | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/plain-and-simple-black-beans-via-china.html | PLAIN AND SIMPLE Black Beans via China | By Marian Burros | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/how-unity-eluded-clinton-on-bosnia.html | HOW UNITY ELUDED CLINTON ON BOSNIA | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/style/chronicle-317793.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/dr-david-blankenhorn-68-dies-pioneer-in-heart-disease-research.html | Dr David Blankenhorn 68 Dies Pioneer in Heart Disease Research | By Sandra Blakeslee | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/market-place-focusing-on-the-fine-print-in-the-summit-and-visx-pact.html | Market Place Focusing on the fine print in the Summit and Visx pact | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/dow-in-closing-surge-ends-25.47-higher.html | Dow in Closing Surge Ends 2547 Higher | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/60-minute-gourmet-714893.html | 60Minute Gourmet | By Pierre Franey | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/bishops-plot-stance-if-health-plan-covers-abortion.html | Bishops Plot Stance if Health Plan Covers Abortion | By Peter Steinfels | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/business-technology-airwaves-auction-bill-advances.html | BUSINESS TECHNOLOGY Airwaves Auction Bill Advances | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-media-business-new-allure-publisher-is-named.html | THE MEDIA BUSINESS New Allure Publisher Is Named | By Deirdre Carmody | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/dinkins-concedes-a-setback-on-board-of-education-post.html | Dinkins Concedes a Setback On Board of Education Post | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/at-dinner-with-chuck-norris-when-that-97-pound-weakling-grows-up.html | AT DINNER WITH Chuck Norris When That 97Pound Weakling Grows Up | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/boxing-out-of-prison-and-now-armed-with-a-rare-second-chance.html | BOXING Out of Prison and Now Armed With a Rare Second Chance | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/marvin-m-schwan-64-builder-of-a-billion-dollar-food-empire.html | Marvin M Schwan 64 Builder Of a BillionDollar Food Empire | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/style/chronicle-850093.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-media-business-advertising-addenda-ll-bean-switches-boston-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA LL Bean Switches Boston Agencies | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-fiat-in-scandal-adopts-ethics-code.html | COMPANY NEWS Fiat in Scandal Adopts Ethics Code | By Alan Cowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-reports-limited-s-net-off-despite-sales-gain.html | COMPANY REPORTS Limiteds Net Off Despite Sales Gain | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/a-five-dollar-cancer-cure.html | A FiveDollar Cancer Cure | By Tom Harkin | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/finance-new-issues-moody-s-gives-junk-rating-to-4.6-billion-of-delta-debt.html | FINANCENEW ISSUES Moodys Gives Junk Rating To 46 Billion of Delta Debt | By Robert Hurtado | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/review-cabaret-an-all-american-voice.html | ReviewCabaret An AllAmerican Voice | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-continental-jet-deal-seen-with-boeing.html | COMPANY NEWS Continental Jet Deal Seen With Boeing | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/informers-in-bombing-are-missing.html | Informers In Bombing Are Missing | By Ralph Blumenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/right-to-challenge-borrowing-is-upheld.html | Right to Challenge Borrowing Is Upheld | By Sarah Lyall | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-media-business-advertising-addenda-burrell-wins-prudential-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burrell Wins Prudential Business | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/metropolitan-diary-590093.html | Metropolitan Diary | By Ron Alexander | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/review-jazz-a-drummer-s-drama.html | ReviewJazz A Drummers Drama | By Peter Watrous | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/gephardt-lends-support-to-the-free-trade-pact.html | Gephardt Lends Support To the FreeTrade Pact | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/public-private-where-s-the-pork.html | Public  Private Wheres the Pork | By Anna Quindlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/real-estate-near-boston-shopping-centers-are-being-improved-and-new.html | Real EstateNear Boston shopping centers are being improved and new ones planned in a sign of confidence | By Susan Diesenhouse | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/croatian-muslim-fighting-in-bosnian-city-in-3d-day.html | CroatianMuslim Fighting In Bosnian City in 3d Day | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/where-to-buy-a-well-built-sandwich.html | Where to Buy a WellBuilt Sandwich | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/us-set-to-change-abortion-policies.html | US SET TO CHANGE ABORTION POLICIES | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/food-notes-605293.html | Food Notes | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/factory-raid-nets-45-arrests-and-a-million-t-shirts.html | Factory Raid Nets 45 Arrests and a Million TShirts | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/tough-questioning-of-libel-plaintiff.html | TOUGH QUESTIONING OF LIBEL PLAINTIFF | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/hockey-turgeon-in-game-6-chance-near-0.html | HOCKEY Turgeon in Game 6 Chance Near 0 | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/manuel-alum-50-a-modern-dancer-and-choreographer.html | Manuel Alum 50 A Modern Dancer And Choreographer | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/look-inward-tokyo-urges-trade-critics.html | Look Inward Tokyo Urges Trade Critics | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/pentagon-warns-mcdonnell-it-may-cancel-c-17-program.html | Pentagon Warns McDonnell It May Cancel C17 Program | By Calvin Sims | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/about-new-york-un-of-pit-crews-revs-for-old-brooklyn-poly.html | ABOUT NEW YORK UN of Pit Crews Revs For Old Brooklyn Poly | By Michael T Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-indicator-s-decline-hurts-some-chip-stocks.html | COMPANY NEWS Indicators Decline Hurts Some Chip Stocks | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/health-plan-expected-to-cover-prescription-drugs.html | Health Plan Expected to Cover Prescription Drugs | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/high-levels-of-lead-found-in-water-serving-30-million.html | High Levels of Lead Found In Water Serving 30 Million | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/subway-caper-fueled-by-passion-for-trains.html | Subway Caper Fueled by Passion for Trains | By Kimberly J McLarin | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/it-didnt-feel-like-may-quest-for-cool-on-record-setting-day.html | It Didnt Feel Like May Quest for Cool on RecordSetting Day | By James Barron | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/media-business-advertising-death-cigarettes-carry-mixed-message-don-t-smoke-but.html | THE MEDIA BUSINESS ADVERTISING Death cigarettes carry mixed message Dont smoke but do buy this product | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/bus-accord-lifts-hopes-for-unions.html | Bus Accord Lifts Hopes For Unions | By Dirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/credit-markets-good-demand-at-treasury-auction.html | CREDIT MARKETS Good Demand at Treasury Auction | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/rabin-staves-off-collapse-of-israeli-coalition-at-least-for-a-week.html | Rabin Staves Off Collapse of Israeli Coalition at Least for a Week | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/sharply-and-loudly-gop-rivals-debate.html | Sharply and Loudly GOP Rivals Debate | By Jerry Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/books/book-notes-629093.html | Book Notes | By Esther B Fein | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/bridge-297993.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/sports-of-the-times-even-schultz-was-caught-by-system.html | Sports of The Times Even Schultz Was Caught By System | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-a-cube-to-carry-pepsi-looks-to-reshape-packaging-for-soda-cans.html | COMPANY NEWS A Cube to Carry Pepsi Looks to Reshape Packaging for Soda Cans | By Michael Janofsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/dinkins-passes-the-hat-among-supporters-at-ellis-i.html | Dinkins Passes the Hat Among Supporters at Ellis I | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/movies/review-film-time-indefinite-taking-measure-one-s-life-through-lens-death.html | ReviewFilm Time Indefinite Taking the Measure of Ones Life Through the Lens of Death | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-media-business-advertising-addenda-cub-foods-takes-supermarket-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cub Foods Takes Supermarket Honors | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-reports-a-return-to-profits-for-equitable.html | COMPANY REPORTS A Return to Profits for Equitable | By Peter Kerr | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-12 | https://www.nytimes.com/1993/05/12/education/business-schools-hit-hard-times-amid-doubt-over-value-of-mba.html | Business Schools Hit Hard Times Amid Doubt Over Value of MBA | By William Celis 3d | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/college-lacrosse.html | COLLEGE LACROSSE | By Williamn Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/million-dollar-bidding-is-back-as-a-cezanne-sets-a-record.html | MillionDollar Bidding Is Back As a Cezanne Sets a Record | By Carol Vogel | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/pro-football-the-quest-and-the-questions.html | PRO FOOTBALL The Quest and the Questions | By Thomas George | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-pnc-bank-buying-sears-loan-unit.html | COMPANY NEWS PNC Bank Buying Sears Loan Unit | By Saul Hansell | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/build-a-better-sandwich-and-yes-it-s-in.html | Build a Better Sandwich and    Yes Its In | By Molly ONeill | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/pro-basketball-oakley-doesnt-mind-being-left-in-the-open.html | PRO BASKETBALL Oakley Doesnt Mind Being Left in the Open | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/world/fugitive-general-accuses-peruvian-army-saying-officers-run-hit-squad.html | Fugitive General Accuses Peruvian Army Saying Officers Run Hit Squad | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/cuny-violated-speech-rights-of-department-chief-jury-says.html | CUNY Violated Speech Rights Of Department Chief Jury Says | By Maria Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/us/voter-bill-passes-in-a-gop-defeat.html | Voter Bill Passes In a GOP Defeat | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/movies/review-television-down-syndrome-boy-helps-classmates-grow.html | ReviewTelevision Down Syndrome Boy Helps Classmates Grow | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/review-dance-city-center-and-its-stars-celebrate-50-years.html | ReviewDance City Center and Its Stars Celebrate 50 Years | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/hockey-spring-heat-can-t-melt-islanders-new-ice-age.html | HOCKEY Spring Heat Cant Melt Islanders New Ice Age | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/slain-marine-mourned-a-day-after-an-arrest.html | Slain Marine Mourned a Day After an Arrest | By Michel Marriott | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/review-music-britten-s-signature-new-for-every-work.html | ReviewMusic Brittens Signature New for Every Work | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/mayor-takes-a-phone-call-from-florio.html | Mayor Takes A Phone Call From Florio | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/breaking-a-stereotype-more-men-are-being-hired-as-nannies.html | Breaking a Stereotype More Men Are Being Hired as Nannies | By Michele Willens | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/takeover-of-flushing-hospital-leads-to-a-review.html | Takeover of Flushing Hospital Leads to a Review | By Steven Lee Myers | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/pop-and-jazz-in-review-744593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/currents-have-your-plate-and-wear-it-too.html | CURRENTS Have Your Plate and Wear It Too | By Elaine Louie | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/on-pro-basketball-ewing-and-a-rookie-team-up-in-crunch.html | ON PRO BASKETBALL Ewing and a Rookie Team Up in Crunch | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/consumer-rates-taxable-and-tax-free-funds-have-lower-yields-in-week.html | CONSUMER RATES Taxable and TaxFree Funds Have Lower Yields in Week | By Robert Hurtado | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/facts-not-species-are-periled.html | Facts Not Species Are Periled | By Julian L Simon and Aaron Wildavsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/on-the-air-with-dan-ingram-hi-yo-kemo-sabe-a-king-of-nostalgia.html | ON THE AIR WITH DAN INGRAM Hiyo Kemo Sabe A King of Nostalgia | By Charles Strum | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/judge-says-hazards-make-cigarettes-defective-by-law.html | Judge Says Hazards Make Cigarettes Defective by Law | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/baseball-i-just-refuse-to-be-intimidated.html | BASEBALL I Just Refuse to Be Intimidated | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/architect-to-client-lets-work-together.html | Architect to Client Lets Work Together | By Barbara Flanagan | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/conflict-in-the-balkans-accord-returns-un-troops-to-mostar.html | CONFLICT IN THE BALKANS Accord Returns UN Troops to Mostar | By William E Schmidt | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/media-business-advertising-new-york-s-subway-puts-its-problems-line-campaign.html | THE MEDIA BUSINESS ADVERTISING New Yorks subway puts its problems on the line in a campaign | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/gay-groups-are-opposed-at-st-john-s.html | Gay Groups Are Opposed At St Johns | By Raymond Hernandez | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/classical-music-in-review-773993.html | Classical Music in Review | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/chinese-premier-reported-to-be-ill.html | Chinese Premier Reported to Be Ill | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/obituaries/frederick-e-lane-84-is-dead-doctor-helped-found-2-hospitals.html | Frederick E Lane 84 Is Dead Doctor Helped Found 2 Hospitals | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/currents-introducing-new-faces-to-the-world-of-architecture.html | CURRENTS Introducing New Faces to the World of Architecture | By Elaine Louie | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/for-clinton-barricades-but-few-hands-to-shake.html | For Clinton Barricades But Few Hands to Shake | By Peter Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-reports-federated-net-aided-by-controls.html | COMPANY REPORTS Federated Net Aided By Controls | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-reports-profits-in-quarter-doubled-at-the-news-corporation.html | COMPANY REPORTS Profits in Quarter Doubled At the News Corporation | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/round-one-in-gop-tv-debates-may-have-gone-to-florio.html | Round One in GOP TV Debates May Have Gone to Florio | By Jerry Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/review-television-bart-and-all-outrageously.html | ReviewTelevision Bart and All Outrageously | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/finance-new-issues-new-york-refinancing-correctional-bonds.html | FINANCENEW ISSUES New York Refinancing Correctional Bonds | By Robert Hurtado | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/currents-something-old-is-new-again.html | CURRENTS Something Old Is New Again | By Elaine Louie | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/sports-of-the-times-no-telling-where-he-s-coming-from.html | Sports Of The Times No Telling Where Hes Coming From | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/clinton-delaying-plan-to-aid-bosnia.html | CLINTON DELAYING PLAN TO AID BOSNIA | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/psychoanalyst-and-lawyer-duel-over-nuances-at-a-libel-trial.html | Psychoanalyst and Lawyer Duel Over Nuances at a Libel Trial | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/one-less-thing-to-believe-in-fraud-at-fake-cash-machine.html | One Less Thing to Believe In Fraud at Fake Cash Machine | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/ge-deal-will-help-save-gpa.html | GE Deal Will Help Save GPA | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-investor-group-to-operate-nutri-system.html | COMPANY NEWS Investor Group to Operate NutriSystem | By Michael Janofsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/theater/review-theater-dreams-and-clowns-bergmans-vision-in-a-new-peer-gynt.html | ReviewTheater Dreams and Clowns Bergmans Vision In a New Peer Gynt | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/details-offered-on-alternative-to-westway.html | Details Offered On Alternative To Westway | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/foe-of-chancellor-elected-head-of-new-york-city-school-board.html | Foe of Chancellor Elected Head Of New York City School Board | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/review-dance-the-wider-dimension-of-lubovitch-s-male-duet.html | ReviewDance The Wider Dimension of Lubovitchs Male Duet | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/currents-flights-of-fancy-for-the-garden.html | CURRENTS Flights of Fancy For the Garden | By Elaine Louie | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/seeking-stature-in-cambodia-japan-gets-deathly-dilemma.html | Seeking Stature in Cambodia Japan Gets Deathly Dilemma | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/bridge-588493.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/clinton-names-head-of-stock-exchange-as-envoy-to-mexico.html | Clinton Names Head Of Stock Exchange As Envoy to Mexico | By Tim Golden | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/reno-urges-senate-to-curb-anti-abortion-violence.html | Reno Urges Senate to Curb AntiAbortion Violence | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/style/chronicle-974094.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/18-suburban-homes-a-dream-undermined.html | 18 Suburban Homes A Dream Undermined | By Lindsey Gruson | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/track-and-field-speared-and-still-alive-to-tell-about-it.html | TRACK AND FIELD Speared and Still Alive to Tell About It | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-advertising-addenda-agency-reorganizes-to-serve-oldsmobile.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Reorganizes To Serve Oldsmobile | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/joining-effort-to-cash-in-on-corporate-upheavals.html | Joining Effort to Cash In on Corporate Upheavals | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/pennsylvania-abortion-law-to-be-argued-in-court-again.html | Pennsylvania Abortion Law To Be Argued in Court Again | By Michael Decourcy Hinds | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/conflict-in-the-balkans-un-steps-said-to-dry-up-serbs-cash.html | CONFLICT IN THE BALKANS UN Steps Said to Dry Up Serbs Cash | By Stephen Engelberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-advertising-addenda-hyatt-account-goes-to-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hyatt Account Goes To BBDO New York | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/woman-in-the-news-a-full-time-volunteer-carol-ann-gresser.html | Woman in the News A FullTime Volunteer Carol Ann Gresser | By Catherine S Manegold | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/style/chronicle-974093.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/report-calls-simple-test-effective-in-reducing-colon-cancer-deaths.html | Report Calls Simple Test Effective In Reducing Colon Cancer Deaths | By Jane E Brody | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/books/books-of-the-times-taking-the-frivolity-of-games-seriously-indeed.html | Books of The Times Taking the Frivolity of Games Seriously Indeed | By Christopher LehmannHaupt | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/italian-executive-faces-graft-case.html | ITALIAN EXECUTIVE FACES GRAFT CASE | By Alan Cowell | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-13 | https://www.nytimes.com/1993/05/13/books/you-read-the-book-now-quiz-the-author.html | You Read The Book Now Quiz The Author | By Esther B Fein | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-cypress-sells-chip-unit-for-23-million.html | COMPANY NEWS Cypress Sells Chip Unit for 23 Million | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/hockey-islanders-find-a-new-definition-for-heart-brawn.html | HOCKEY Islanders Find a New Definition for Heart Brawn | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/ethiopians-return-glad-to-help-build-a-new-land.html | Ethiopians Return Glad to Help Build a New Land | By Donatella Lorch | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/a-price-rise-fans-inflation-concern.html | A PRICE RISE FANS INFLATION CONCERN | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/ex-panthers-lose-retrial-motion.html | ExPanthers Lose Retrial Motion | By Richard PerezPena | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/conflict-in-the-balkans-un-near-accord-on-plan-to-watch-serbian-frontier.html | CONFLICT IN THE BALKANS UN NEAR ACCORD ON PLAN TO WATCH SERBIAN FRONTIER | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/house-panel-backs-clinton-student-loan-plan.html | House Panel Backs Clinton StudentLoan Plan | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/tradeoffs-and-benefits-of-a-california-hmo.html | Tradeoffs and Benefits of a California HMO | By Lisa Belkin | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/essay-the-kurdish-example.html | Essay The Kurdish Example | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-continental-s-boeing-deal-is-confirmed.html | COMPANY NEWS Continentals Boeing Deal Is Confirmed | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/credit-markets-producer-price-rise-jars-treasury-market.html | CREDIT MARKETS Producer Price Rise Jars Treasury Market | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/shellshocked-island-has-had-enough-of-the-navy.html | Shellshocked Island Has Had Enough of the Navy | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nerve-cells-tied-to-immune-system.html | NERVE CELLS TIED TO IMMUNE SYSTEM | By Gina Kolata | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/olympia-s-creditors-in-us-square-off-with-canadians.html | Olympias Creditors in US Square Off With Canadians | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |

| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/charles-and-diana-taped-mi.5-snooping-denied.html | Charles and Diana Taped MI5 Snooping Denied | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/cuomo-selects-a-top-aide-to-lead-party.html | Cuomo Selects A Top Aide To Lead Party | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/doctor-fears-changes-may-be-for-worse.html | Doctor Fears Changes May Be for Worse | By Lisa Belkin | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/design-notebook-as-the-shelter-world-turns.html | DESIGN NOTEBOOK As the Shelter World Turns | By Patricia Leigh Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/horse-racing-10-rivals-will-try-to-keep-sea-hero-from-gaining-a-second-jewel.html | HORSE RACING 10 Rivals Will Try to Keep Sea Hero From Gaining a Second Jewel | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/news/bridehood-reregistered-beyond-tiffany.html | Bridehood Reregistered Beyond Tiffany | By Jeffrey Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/pro-basketball-knicks-collapse-catch-a-breath-then-charge.html | PRO BASKETBALL Knicks Collapse Catch a Breath Then Charge | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-citing-safety-airline-curbs-cd-and-computer-use.html | COMPANY NEWS Citing Safety Airline Curbs CD and Computer Use | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/classical-music-in-review-943093.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/baseball-horwitz-gives-himself-an-error-on-the-play.html | BASEBALL Horwitz Gives Himself An Error on the Play | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-advertising-addenda-backer-spielvolgel-names-top-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Backer Spielvolgel Names Top Officers | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/reno-to-meet-with-sessions-on-keeping-fbi-post.html | Reno to Meet With Sessions on Keeping FBI Post | By David Johnston | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/pressure-from-companies.html | Pressure From Companies | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/clinton-supports-creating-fund-designated-solely-to-cut-deficit.html | Clinton Supports Creating Fund Designated Solely to Cut Deficit | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/el-bireh-journal-exile-back-home-finds-home-better-and-worse.html | El Bireh Journal Exile Back Home Finds Home Better and Worse | By Joel Greenberg | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/us-sees-conciliatory-atom-steps-by-north-korea.html | US Sees Conciliatory Atom Steps by North Korea | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/movies/review-film-if-you-can-t-conform-rebel.html | ReviewFilm If You Cant Conform Rebel | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/bosnia-and-the-credibility-trap.html | Bosnia and the Credibility Trap | By Eric Alterman | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/design-books-reveal-ambivalence-on-glamour.html | Design Books Reveal Ambivalence on Glamour | By Dylan Landis | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/baseball-yankees-have-that-rundown-feeling.html | BASEBALL Yankees Have That Rundown Feeling | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/classical-music-in-review-941393.html | Classical Music in Review | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/marine-s-son-personalizes-gay-debate.html | Marines Son Personalizes Gay Debate | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/baseball-even-a-one-man-staff-needs-a-little-help.html | BASEBALL Even a OneMan Staff Needs a Little Help | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/pro-football-surf-s-up-at-tackle-for-jets-malamala.html | PRO FOOTBALL Surfs Up at Tackle for Jets Malamala | By Timothy W Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/clinton-aide-ends-china-trip-with-no-sign-of-accord.html | Clinton Aide Ends China Trip With No Sign of Accord | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/style/chronicle-673293.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/world/sin-or-not-supposed-relic-of-cross-is-sold-in-france.html | Sin or Not Supposed Relic Of Cross Is Sold in France | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/i-love-tourism-3-states-try-to-resume-luring-visitors.html | I Love Tourism 3 States Try To Resume Luring Visitors | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/us/rostenkowski-urges-clinton-to-seek-support-out-there.html | Rostenkowski Urges Clinton To Seek Support Out There | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-advertising-addenda-accounts-369593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-tv-baseball-package-draws-fire.html | THE MEDIA BUSINESS TV Baseball Package Draws Fire | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/dow-climbs-by-13.56-to-a-record-3482.31.html | Dow Climbs by 1356 to a Record 348231 | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/economic-scene-why-the-energy-tax-has-turned-into-a-political-hard-sell.html | Economic Scene Why the energy tax has turned into a political hard sell | By Peter Passell | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/classical-music-in-review-942193.html | Classical Music in Review | By James R Oestreich | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/at-christie-s-passion-for-a-middle-range.html | At Christies Passion for a Middle Range | By Carol Vogel | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/lirr-postpones-changes-in-its-timetable.html | LIRR Postpones Changes in Its Timetable | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/hockey-arbour-may-prove-no-man-is-an-islander-forever.html | HOCKEY Arbour May Prove No Man Is an Islander Forever | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-chairman-is-hopeful-at-kodak.html | COMPANY NEWS Chairman Is Hopeful At Kodak | By John Holusha | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-epa-clears-use-of-virus-by-farmers-to-fight-insects.html | COMPANY NEWS EPA Clears Use of Virus By Farmers to Fight Insects | By Barnaby J Feder | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/business/market-place-german-interest-rates-may-be-falling-but-stocks-arent.html | Market PlaceGerman interest rates may be falling but stocks arent rising | By Ferdinand Protzman | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/movies/home-video-785293.html | Home Video | By Peter M Nichols | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/college-ncaa-looks-for-another-schultz.html | COLLEGE NCAA Looks for Another Schultz | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/dinkins-plan-for-homeless-under-attack.html | Dinkins Plan For Homeless Under Attack | By Celia W Dugger | TX 3-629-538 | 1993-07-07 |
| 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/coverage-cited-by-groups-opposing-sale-of-post-to-murdoch.html | Coverage Cited by Groups Opposing Sale of Post to Murdoch | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/clinton-tax-bill-reporter-s-notebook-some-familiar-fiddling-big-stately-setting.html | THE CLINTON TAX BILL Reporters Notebook Some Familiar Fiddling In a Big Stately Setting | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/abroad-at-home-he-s-not-harry-truman.html | Abroad at Home Hes Not Harry Truman | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-gpa-bonds-rise-on-news-of-ge-pact.html | COMPANY NEWS GPA Bonds Rise on News Of GE Pact | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/trenton-names-auditor-to-rule-newark-schools.html | Trenton Names Auditor to Rule Newark Schools | By Charles Strum | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-159693.html | Art in Review | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/pro-basketball-knicks-find-way-to-pull-one-out-he-s-named-davis.html | PRO BASKETBALL Knicks Find Way To Pull One Out Hes Named Davis | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/huntingdon-journal-gordon-mcintyre-v-quebec-he-wins-for-english.html | Huntingdon Journal Gordon McIntyre v Quebec He Wins for English | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-879093.html | Art in Review | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/new-jump-inflation-rattles-markets-consumer-prices-rose-0.4-april-broad-increase.html | New Jump in Inflation Rattles Markets Consumer Prices Rose 04 in April In Broad Increase | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/italy-intensifies-crackdown-on-organized-crime.html | Italy Intensifies Crackdown on Organized Crime | By Alan Cowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/power-built-on-poverty-one-man-s-odyssey.html | Power Built on Poverty One Mans Odyssey | By David Gonzalezwith Martin Gottlieb | TX 3-629-538 | |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/sports-of-the-times-kasparaitis-doesn-t-duck-superstars.html | Sports of The Times Kasparaitis Doesnt Duck Superstars | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/on-my-mind-mugged-but-not-out.html | On My Mind Mugged but Not Out | By A M Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/pentagon-panel-weighs-keeping-much-of-gay-ban.html | Pentagon Panel Weighs Keeping Much of Gay Ban | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/news/civil-rights-nominee-s-words-make-her-a-target.html | Civil Rights Nominees Words Make Her a Target | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-164293.html | Art in Review | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/stranger-is-stabbed-saving-a-woman-s-life.html | Stranger Is Stabbed Saving a Womans Life | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/at-cannes-more-of-everything-including-films.html | At Cannes More Of Everything Including Films | By John Rockwell | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/sears-sells-coldwell-banker-in-a-buyout-by-management.html | Sears Sells Coldwell Banker In a Buyout by Management | By Richard D Ringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/elaborate-scheme-found-for-armored-car-thefts.html | Elaborate Scheme Found For ArmoredCar Thefts | By Jonathan Rabinovitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/hockey-knots-landing-has-signed-off-islanders-next.html | HOCKEY Knots Landing Has Signed Off Islanders Next | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/yugoslav-serbs-vow-to-kill-un-troops-if-west-steps-in.html | Yugoslav Serbs Vow to Kill UN Troops if West Steps In | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-gm-warns-of-pension-financing.html | COMPANY NEWS GM Warns Of Pension Financing | By Doron P Levin | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/style/chronicle-129493.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/news/bar-retrospect-father-didn-t-know-best-case-daughter-with-habit-making-history.html | At the Bar In retrospect father didnt know best in the case of a daughter with a habit of making history | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/a-return-to-the-hotel-pierre-for-plato-and-pampering.html | A Return to the Hotel Pierre For Plato and Pampering | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-896093.html | Art in Review | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/choice-of-tv-system-shifting-into-a-political-brawl-on-jobs.html | Choice of TV System Shifting Into a Political Brawl on Jobs | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/review-art-how-underwear-became-outerwear.html | ReviewArt How Underwear Became Outerwear | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/article-882093-no-title.html | Article 882093  No Title | By Eric Asimov | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/killings-tied-to-slaying-of-journalist.html | Killings Tied To Slaying Of Journalist | By Joseph B Treaster | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/history-by-the-hour-or-the-day.html | History by the Hour or the Day | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/citing-loan-dinkins-bars-bond-firm.html | Citing Loan Dinkins Bars Bond Firm | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/nato-adrift-allies-worry-over-bosnia-impasse.html | NATO Adrift Allies Worry Over Bosnia Impasse | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/newark-school-head-opposes-outside-control.html | Newark School Head Opposes Outside Control | By Evelyn Nieves | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/president-selects-leader-for-faa.html | PRESIDENT SELECTS LEADER FOR FAA | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/writer-s-technique-put-under-harsh-spotlight-at-new-yorker-trial.html | Writers Technique Put Under Harsh Spotlight at New Yorker Trial | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/spain-and-portugal-in-devaluations.html | Spain and Portugal in Devaluations | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/review-art-pleasures-from-life-extended-into-the-tomb.html | ReviewArt Pleasures From Life Extended Into the Tomb | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/law-enforcer-vs-pennsylvania-crime-commission.html | Law Enforcer vs Pennsylvania Crime Commission | By Michael Decourcy Hinds | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/critics-choices-la-gran-scena-opera.html | Critics Choices La Gran Scena Opera | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-father-and-son-find-each-other-again.html | ReviewFilm Father and Son Find Each Other Again | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/fox-s-new-problem-for-paramount.html | Foxs New Problem for Paramount | By Bill Carter | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-sales-of-us-produced-vehicles-up.html | COMPANY NEWS Sales of USProduced Vehicles Up | By Doron P Levin | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-compusa-starts-corporate-reorganizing.html | COMPANY NEWS CompUSA Starts Corporate Reorganizing | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/obituaries/leigh-wiener-62-photographer-of-the-famous-and-the-historic.html | Leigh Wiener 62 Photographer Of the Famous and the Historic | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/repeal-is-likely-for-english-only-policy-in-miami.html | Repeal Is Likely for English Only Policy in Miami | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/french-parliament-approves-tighter-immigration-controls.html | French Parliament Approves Tighter Immigration Controls | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/at-elizabeth-high-school-changing-the-world-with-a-fastball-and-a-dream.html | At Elizabeth High School Changing the World With a Fastball and a Dream | By Robert Lipsyte | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-162693.html | Art in Review | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/agency-rejects-japan-s-bid-for-limited-whaling.html | Agency Rejects Japans Bid for Limited Whaling | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/restaurants-911793.html | Restaurants | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/horse-racing-preakness-is-stacked-against-sea-hero-s-bid.html | HORSE RACING Preakness Is Stacked Against Sea Heros Bid | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/pop-jazz-less-folk-and-more-variety-by-composer-of-the-rose.html | PopJazz Less Folk and More Variety By Composer of The Rose | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/bundesbank-chief-defends-cautious-policy.html | Bundesbank Chief Defends Cautious Policy | By Ferdinand Protzman | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/french-disavow-accord-on-farm-trade-subsidy.html | French Disavow Accord On FarmTrade Subsidy | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/more-power-to-the-powerful.html | More Power to the Powerful | By Richard Burt | TX 3-629-538 | 1993-07-07 |

| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/pro-basketball-even-from-a-distance-petrovic-is-unwavering.html | PRO BASKETBALL Even From a Distance Petrovic Is Unwavering | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/the-clinton-tax-bill-clinton-readies-a-drive-to-sell-budget-to-people.html | THE CLINTON TAX BILL Clinton Readies A Drive to Sell Budget to People | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/critic-s-notebook-on-serious-devotion-to-beethoven.html | Critics Notebook On Serious Devotion to Beethoven | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/books/books-of-the-times-the-vinegar-of-the-revolutionary-salad.html | Books of The Times The Vinegar of the Revolutionary Salad | By Michiko Kakutani | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/one-family-homes-condominiumstyle-maintenancefree-life-in-connecticut.html | OneFamily Homes CondominiumStyleMaintenanceFree Life in Connecticut | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-160093.html | Art in Review | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-158893.html | Art in Review | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/pro-football-squeezed-by-jets-moves-brim-tries-move-to-bengals.html | PRO FOOTBALL Squeezed by Jets Moves Brim Tries Move to Bengals | By Timothy W Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/tv-weekend-the-many-hats-of-george-marshall.html | TV Weekend The Many Hats of George Marshall | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/kelly-appoints-a-deputy-to-watch-internal-affairs.html | Kelly Appoints a Deputy To Watch Internal Affairs | By Craig Wolff | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/theater/review-theater-life-after-fooling-the-angel-of-death.html | ReviewTheater Life After Fooling The Angel of Death | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/the-media-business-advertising-addenda-tracy-locke-creates-radio-specialty-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TracyLocke Creates Radio Specialty Unit | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-even-a-beast-is-sweet-as-can-be.html | ReviewFilm Even a Beast Is Sweet as Can Be | By Stephen Holden | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/choice-of-vatican-envoy-abortion-foe-is-opposed.html | Choice of Vatican Envoy Abortion Foe Is Opposed | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/badillo-drops-out-of-race-for-mayor-with-sparse-funds.html | BADILLO DROPS OUT OF RACE FOR MAYOR WITH SPARSE FUNDS | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/market-place-in-its-contract-talks-with-auto-workers-gm-has-much-to-lose.html | Market Place In its contract talks with auto workers GM has much to lose | By Doron P Levin | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/boxing-bowe-and-lewis-are-fighting-but-with-words-and-dollars.html | BOXING Bowe and Lewis Are Fighting But With Words and Dollars | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-157093.html | Art in Review | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-a-western-in-the-hands-of-a-revisionist.html | ReviewFilm A Western in the Hands of a Revisionist | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/a-brooklyn-landlord-kills-two-tenants-and-then-himself.html | A Brooklyn Landlord Kills Two Tenants and Then Himself | By Richard D Lyons | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/style/chronicle-724693.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/john-ford-s-searchers.html | John Fords Searchers | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/boy-lapses-into-coma-after-dental-surgery.html | Boy Lapses Into Coma After Dental Surgery | By Peter Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/schools-lose-5-million-suit-by-beaten-teacher.html | Schools Lose 5 Million Suit by Beaten Teacher | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/brazilian-state-leads-way-in-saving-children.html | Brazilian State Leads Way in Saving Children | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/the-media-business-advertising-addenda-martin-officer-to-join-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Martin Officer to Join Fallon McElligott | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/china-trade-cash-or-care-clinton-must-endorse-money-rights-or-both.html | China Trade Cash or Care Clinton Must Endorse Money Rights or Both | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/obituaries/j-n-mcbride-85-pioneering-builder-of-industrial-parks.html | J N McBride 85 Pioneering Builder Of Industrial Parks | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/olympics-israeli-medalist-finds-fame-overpowering.html | OLYMPICS Israeli Medalist Finds Fame Overpowering | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-161893.html | Art in Review | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/review-music-on-the-podium-the-conductor-of-sony.html | ReviewMusic On the Podium The Conductor of Sony | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/the-clinton-tax-bill-something-for-or-from-everybody.html | THE CLINTON TAX BILL Something for or From Everybody | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/spare-the-knife-spoil-the-company.html | Spare the Knife Spoil the Company | By Milton Moskowitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/senator-sues-over-lost-trust-fund.html | Senator Sues Over Lost Trust Fund | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-in-the-show-biz-jungle-seeking-a-gentler-life.html | ReviewFilm In the ShowBiz Jungle Seeking a Gentler Life | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/corner-where-immigrants-jobs-intersect-mamaroneck-s-informal-job-market-offers.html | The Corner Where Immigrants and Jobs Intersect Mamaronecks Informal Job Market Offers a SweatoftheBrow Kind of Foreign Aid | By Jacques Steinberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/dow-slides-34.32-as-inflation-fears-grow.html | Dow Slides 3432 as Inflation Fears Grow | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/the-clinton-tax-bill-clinton-proposal-for-tax-increases-passes-first-test.html | THE CLINTON TAX BILL CLINTON PROPOSAL FOR TAX INCREASES PASSES FIRST TEST | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/clinton-political-gunslingers-ride-to-texas.html | Clinton Political Gunslingers Ride to Texas | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/us/democrat-mocks-health-care-idea.html | DEMOCRAT MOCKS HEALTHCARE IDEA | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/media-business-advertising-sponsors-are-toasting-cheers-finale-price-650000-for.html | THE MEDIA BUSINESS ADVERTISING Sponsors are toasting the Cheers finale at a price of 650000 for every 30second spot | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/golf-sheehan-seeks-to-climb-higher-than-the-pinnacle.html | GOLF Sheehan Seeks to Climb Higher Than the Pinnacle | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/us-move-fails-to-win-support-in-mideast-talks.html | US Move Fails To Win Support In Mideast Talks | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/saudis-crack-down-on-a-dissident-islamic-group.html | Saudis Crack Down on a Dissident Islamic Group | By Youssef M Ibrahim | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/world/un-presses-croats-to-free-1500-muslims-held-at-a-base.html | UN Presses Croats to Free 1500 Muslims Held at a Base | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-163493.html | Art in Review | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/credit-markets-new-jump-inflation-rattles-markets-treasury-prices-plunge-fed.html | CREDIT MARKETS New Jump in Inflation Rattles Markets Treasury Prices Plunge as the Fed Faces a Decision | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-simon-s-serious-comedy-of-contemporary-nostalgia.html | ReviewFilm Simons Serious Comedy Of Contemporary Nostalgia | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/baseball-mets-get-bad-news-to-go-with-the-good.html | BASEBALL Mets Get Bad News To Go With the Good | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/baseball-cbs-throws-a-curveball-to-baseball-s-owners.html | BASEBALL CBS Throws a Curveball to Baseballs Owners | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/the-media-business-advertising-addenda-accounts-126093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/our-towns-with-clatter-and-clang-trolley-museum-revives.html | OUR TOWNS With Clatter and Clang Trolley Museum Revives | By James Barron | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/indictment-accuses-man-of-stealing-from-clients.html | Indictment Accuses Man Of Stealing From Clients | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/baseball-winning-wounded-mattingly-and-williams-on-dl.html | BASEBALL Winning Wounded Mattingly and Williams on DL | By Jack Curry | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/the-media-business-attorney-general-to-review-rerun-rights-for-networks.html | THE MEDIA BUSINESS Attorney General to Review Rerun Rights for Networks | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-918493.html | Art in Review | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-14 | https://www.nytimes.com/1993/05/14/business/futures-options-gold-reaches-its-high-mark-since-late-91.html | FUTURESOPTIONS Gold Reaches Its High Mark Since Late 91 | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/newark-students-both-good-and-bad-make-do.html | Newark Students Both Good and Bad Make Do | By Felicia R Lee | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/croats-invite-inspection-of-jail-holding-muslims.html | Croats Invite Inspection Of Jail Holding Muslims | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/news/funds-watch-world-income-group-hot-but-mind-the-risk.html | FUNDS WATCH World Income Group Hot but Mind the Risk | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/circling-back-to-square-one-fixing-the-economy.html | Circling Back to Square One Fixing the Economy | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/review-dance-an-orpheus-of-balanchine-and-stravinsky.html | ReviewDance An Orpheus of Balanchine and Stravinsky | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/queens-party-leader-urges-stein-to-quit-mayoral-race.html | Queens Party Leader Urges Stein to Quit Mayoral Race | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/news/taxes-in-clinton-plan-more-people-may-fall-under-the-alternative-minimum-tax.html | TAXES In Clinton Plan More People May Fall Under the Alternative Minimum Tax | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/mixed-jury-picked-to-try-policeman.html | Mixed Jury Picked to Try Policeman | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/neighbor-s-121-pound-dog-kills-a-2-year-old-boy-in-hicksville.html | Neighbors 121Pound Dog Kills a 2YearOld Boy in Hicksville | By Seth Faison | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/bridge-907493.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/pro-basketball-this-time-race-goes-to-the-swiftest.html | PRO BASKETBALL This Time Race Goes to the Swiftest | By Harvey Araton | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/beliefs-uprising-quarter-century-ago-lesson-persistence-utopian-faith.html | Beliefs From an uprising a quartercentury ago a lesson of persistence in the utopian faith | By Peter Steinfels | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/french-toddlers-freed-unharmed-gunman-shot.html | French Toddlers Freed Unharmed Gunman Shot | By Youssef M Ibrahim | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/theater/review-theater-a-couple-s-life-in-one-act.html | ReviewTheater A Couples Life in One Act | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/my-hopes-my-fears-my-disease.html | My Hopes My Fears My Disease | By Dennis Deleon | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/golf-long-drive-keeps-davies-ahead-of-pack.html | GOLF Long Drive Keeps Davies Ahead of Pack | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/clinton-expected-to-order-renewal-of-nuclear-tests.html | CLINTON EXPECTED TO ORDER RENEWAL OF NUCLEAR TESTS | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/horse-racing-derby-hero-slighted-on-the-preakness-line.html | HORSE RACING Derby Hero Slighted On the Preakness Line | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/baseball-old-woes-olerud-sink-yankees.html | BASEBALL Old Woes Olerud Sink Yankees | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/clinton-asks-reserve-board-not-to-raise-interest-rates.html | Clinton Asks Reserve Board Not to Raise Interest Rates | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/hockey-volek-redeems-a-miserable-season.html | HOCKEY Volek Redeems a Miserable Season | By Alex Yannis | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/security-council-sets-rare-session.html | SECURITY COUNCIL SETS RARE SESSION | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/campaign-spending-despised-but-addictive.html | Campaign Spending Despised but Addictive | By Peter Kostmayer | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/horse-racing-loblolly-preakness-harbinger.html | HORSE RACING Loblolly Preakness Harbinger | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/style/chronicle-463993.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/pavarotti-concert-in-the-park.html | Pavarotti Concert in the Park | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |

Page 11923 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/horror-s-stigma-still-clings-to-a-disbarred-lawyer.html | Horrors Stigma Still Clings to a Disbarred Lawyer | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/company-news-fujitsu-is-considering-resale-of-ibm-clones.html | COMPANY NEWS Fujitsu Is Considering Resale of IBM Clones | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/review-dance-some-mythical-women-at-their-own-round-table.html | ReviewDance Some Mythical Women at Their Own Round Table | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/europe-s-new-airline-rules-displease-us.html | Europes New Airline Rules Displease US | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/news/saving-at-the-office-new-choices-near.html | Saving at the Office New Choices Near | By Leonard Sloane | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/classical-music-in-review-426493.html | Classical Music in Review | By James R Oestreich | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/style/chronicle-464793.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/broadway-book-war-a-readers-guide.html | Broadway Book War  A Readers Guide | By Dimitri K Simes | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/a-un-agency-may-leave-china-over-coercive-population-control.html | A UN Agency May Leave China Over Coercive Population Control | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/review-music-freischutz-in-concert-a-case-for-the-defense.html | ReviewMusic Freischutz in Concert A Case for the Defense | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/news/investing-land-mines-in-stocks-a-reason-to-diversify.html | INVESTING Land Mines in Stocks A Reason to Diversify | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/obituaries/michael-j-merkin-paint-innovator-99-and-philanthropist.html | Michael J Merkin Paint Innovator 99 And Philanthropist | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/icahn-bids-1.18-billion-cash-for-control-of-bankrupt-e-ii.html | Icahn Bids 118 Billion Cash For Control of Bankrupt EII | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/classical-music-in-review-054493.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/movies/review-television-the-conquest-of-the-west-as-the-conquered-saw-it.html | ReviewTelevision The Conquest of the West As the Conquered Saw It | By Walter Goodman | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/plans-to-revise-school-board-are-stalled.html | Plans to Revise School Board Are Stalled | By James Dao | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/news/strategies-earning-some-extra-frequent-flier-miles-without-actually-getting.html | STRATEGIES Earning Some Extra Frequent Flier Miles Without Actually Getting on a Plane | By Andree Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/attic-fire-kills-grandmother-and-3-of-her-grandchildren.html | Attic Fire Kills Grandmother And 3 of Her Grandchildren | By Evelyn Nieves | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/poor-economic-news-trims-the-dow-further.html | Poor Economic News Trims the Dow Further | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/baseball-a-patchwork-lineup-unravels-on-the-mets.html | BASEBALL A Patchwork Lineup Unravels on the Mets | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/sports-of-the-times-islanders-climbing-jacobs-ladder.html | Sports of The Times Islanders Climbing Jacobs Ladder | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/pentagon-budget-vote-is-delayed-over-gay-issue.html | Pentagon Budget Vote Is Delayed Over Gay Issue | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/observer-joining-up-for-glory.html | Observer Joining Up For Glory | By Russell Baker | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/company-news-black-enterprise-names-cross-colours-as-no-1.html | COMPANY NEWS Black Enterprise Names Cross Colours as No 1 | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/moynihan-expects-tax-bill-success.html | MOYNIHAN EXPECTS TAX BILL SUCCESS | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/news/credit-cards-plenty-of-new-offerings-but-read-the-fine-print.html | CREDIT CARDS Plenty of New Offerings But Read the Fine Print | By Andree Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/tariff-cuts-advance-in-new-talks.html | Tariff Cuts Advance in New Talks | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/belgrade-meeting-backs-peace-plan.html | BELGRADE MEETING BACKS PEACE PLAN | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/a-bid-to-free-olympia-unit-from-canada.html | A Bid to Free Olympia Unit From Canada | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/revocation-of-bail-sought-in-glen-ridge-abuse-case.html | Revocation of Bail Sought In Glen Ridge Abuse Case | By Robert Hanley | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-15 | https://www.nytimes.com/1993/05/15/news/q-a-923693.html | Q  A | BY Leonard Sloane | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/pro-basketball-knicks-play-2-overtimes-and-come-away-just-1-up.html | PRO BASKETBALL Knicks Play 2 Overtimes and Come Away Just 1 Up | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/dying-nebraska-town-finds-new-hope-in-outcast-doctor.html | Dying Nebraska Town Finds New Hope in Outcast Doctor | By Dirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/obituaries/bede-griffiths-86-catholic-monk-who-sought-ties-to-east-is-dead.html | Bede Griffiths 86 Catholic Monk Who Sought Ties to East Is Dead | By Peter Steinfels | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/nbc-s-new-fall-lineup-the-year-of-the-divorced.html | NBCs New Fall Lineup The Year of The Divorced | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/german-union-reaches-accord-to-end-strike.html | German Union Reaches Accord to End Strike | By Ferdinand Protzman | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/ex-soviet-nations-agree-to-form-economic-union.html | ExSoviet Nations Agree to Form Economic Union | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/trade-pact-group-forms-its-legality-is-questioned.html | Trade Pact Group Forms Its Legality Is Questioned | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/classical-music-in-review-428093.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/classical-music-in-review-427293.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/baron-bronx-second-two-articles-antipoverty-empire-clinic-opportunity.html | The Baron Of the Bronx  Second of two articles In an Antipoverty Empire A Clinic Is an Opportunity | By Martin Gottlieb With David Gonzalez | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/high-bacteria-levels-found-in-bay-ridge-water.html | High Bacteria Levels Found in Bay Ridge Water | By James Bennet | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/agency-takes-step-toward-banning-whaling-in-southern-ocean.html | Agency Takes Step Toward Banning Whaling in Southern Ocean | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/a-recording-label-born-in-a-taxi.html | A Recording Label Born in a Taxi | By Lindsey Gruson | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/hockey-improbable-impossible-incredible-islanders.html | HOCKEY Improbable Impossible Incredible Islanders | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-15 | https://www.nytimes.com/1993/05/15/us/a-campus-case-speech-or-harassment.html | A Campus Case Speech or Harassment | By Michael Decourcy Hinds | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/us-industry-s-sluggish-pace.html | US Industrys Sluggish Pace | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/business/company-news-boeing-and-air-force-discuss-air-transport-jets.html | COMPANY NEWS Boeing and Air Force Discuss Air Transport Jets | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/review-rock-the-kinks-old-hands-remain-on-the-wild-side.html | ReviewRock The Kinks Old Hands Remain on the Wild Side | By Peter Watrous | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/world/santiago-journal-is-he-merchant-of-death-or-scapegoat-for-us.html | Santiago Journal Is He Merchant of Death or Scapegoat for US | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/about-new-york-don-t-take-that-a-train-ever-i-mean-it-son.html | ABOUT NEW YORK Dont Take That A Train Ever I Mean It Son | By Michael T Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/travel-advisory-new-passport-how-secure.html | TRAVEL ADVISORY New Passport How Secure | By Irvin Molotsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/theater/curtain-up-on-the-new-and-the-nostalgic-premiere-ventures.html | Curtain Up on the New and the Nostalgic Premiere Ventures | By Paula Schwartz | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-troubled-teens.html | CHILDRENS BOOKS Troubled Teens | By Ilene Cooper | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/campaigning-with-jim-wallwork.html | Campaigning With Jim Wallwork | By Jay Romano | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/focus-philadelphia-trying-to-channel-parking.html | FOCUS Philadelphia Trying to Channel Parking | By David J Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/viewpoints-i-make-a-profit-on-my-health-policy.html | ViewpointsI Make a Profit on My Health Policy | By A David Silver | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/fewer-jobs-filled-as-factories-rely-on-overtime-pay.html | FEWER JOBS FILLED AS FACTORIES RELY ON OVERTIME PAY | By Louis Uchitelle | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-fiction-192893.html | IN SHORT FICTION | By James Polk | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/crafts-new-directions-of-form-over-function.html | CRAFTSNew Directions of Form Over Function | By Bess Liebenson | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/us/on-air-in-los-angeles-a-rare-serious-voice.html | On Air in Los Angeles A Rare Serious Voice | By Robert Reinhold | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/gardens-of-earthly-delight.html | Gardens of Earthly Delight | By Beverly Lowry | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/an-admitted-long-shot-gilligan-shows-optimism.html | An Admitted Long Shot Gilligan Shows Optimism | By Jay Romano | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/a-dozen-killings-tied-to-colombia.html | A DOZEN KILLINGS TIED TO COLOMBIA | By Joseph B Treaster With Steven Lee Myers | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-the-difference-and-similarity-of-royalty.html | EGOS  IDS The Difference And Similarity Of Royalty | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-there-s-a-right-way-to-address-a-stork.html | CHILDRENS BOOKS Theres a Right Way to Address a Stork | By Robert Krulwich | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/technology-putting-the-tag-on-shoplifters.html | Technology Putting the Tag on Shoplifters | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-homosexuals-military-marine-colonel-his-son-agree-disagree-who-can.html | MAY 915 Homosexuals in the Military A Marine Colonel and His Son Agree to Disagree On Who Can Serve | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/crime-369793.html | Crime | By Marilyn Stasio | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-world-japan-asks-who-dispatched-us-to-this-hell-anyway.html | THE WORLD Japan Asks Who Dispatched Us to This Hell Anyway | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-with-plenty-left-to-say-matalin-heads-for-talk-show.html | EGOS  IDS With Plenty Left to Say Matalin Heads For Talk Show | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/political-memo-mayoral-candidates-look-past-the-primary.html | POLITICAL MEMO Mayoral Candidates Look Past the Primary | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/common-sense-is-much-overrated.html | Common Sense Is Much Overrated | By Philip Kitcher | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-guide-284893.html | THE GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alison Teal | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/profilewilliam-h-gross-playing-for-keeps-with-a-45-billion-stake.html | ProfileWilliam H GrossPlaying for Keeps With a 45 Billion Stake | By Kathleen Murray | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/the-telephone-transformed-into-almost-everything.html | The Telephone Transformed  Into Almost Everything | By James Gleick | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/serbs-are-voting-on-peace-plan-signs-of-rejection-are-apparent.html | Serbs Are Voting on Peace Plan Signs of Rejection Are Apparent | By John F Burns | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/an-optimist-despite-the-evidence.html | An Optimist Despite the Evidence | By Paul Delaney | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-colombian-plot-charged-three-indicted-murder-crusading-journalist.html | MAY 915 Colombian Plot Charged Three Indicted in the Murder Of a Crusading Journalist | By Joseph B Treaster | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-westchester-dealing-with-cellular-phone-antennas.html | In the Region Westchester Dealing With Cellular Phone Antennas | By Mary McAleer Vizard | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/bach-meets-be-bop-at-marathon.html | Bach Meets Bebop at Marathon | By Roberta Hershenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/diligence-yields-six-restaurant-finds.html | Diligence Yields Six Restaurant Finds | By Maureen B Fant | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/pro-basketball-knicks-hoping-setback-is-a-fluke.html | PRO BASKETBALL Knicks Hoping Setback Is a Fluke | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/out-there-margaritaville-how-he-got-there-he-hasnt-a-clue.html | OUT THERE MARGARITAVILLEHow He Got There He Hasnt a Clue | By Vernon Silver | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/rockaway-borough-journal-sound-barriers-friends-and-foes.html | Rockaway Borough JournalSound Barriers Friends and Foes | By Lyn Mautner | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/archives/pop-music-success-is-all-in-the-family.html | POP MUSICSuccess Is All in the Family | By Steve Pond | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/playing-favorites-in-venices-piazzas.html | Playing Favorites In Venices Piazzas | By Guy Lesser | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/the-executive-computer-h-p-s-new-laser-smaller-cheaper-but-not-faster.html | The Executive Computer HPs New Laser Smaller Cheaper but Not Faster | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/how-garden-hobby-grew-to-full-time-job.html | How Garden Hobby Grew to FullTime Job | By Penny Singer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-campaign-on-drunk-driving.html | New Campaign on Drunk Driving | By John Rather | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/hers-a-slow-fade.html | HERSA Slow Fade | By Cathleen Medwick | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/obituaries/william-randolph-hearst-jr-85-journalist-dies.html | William Randolph Hearst Jr 85 Journalist Dies | By Bruce Lambert | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-stuff-misty-for-me-and-other-tales-of-growing-up.html | CHILDRENS BOOKS Stuff Misty for Me And Other Tales of Growing Up | By Felicity Barringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/shivas-holy-city.html | Shivas Holy City | By Barbara Grizzuti Harrison | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-long-island-preserving-historic-buildings-in-the.html | In the Region Long IslandPreserving Historic Buildings in the Parks | By Diana Shaman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/the-executive-life-managing-emotions-in-the-workplace.html | The Executive LifeManaging Emotions In the Workplace | By Jill Andresky Fraser | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/india-bombings-gangs-involved-but-who-else.html | India Bombings Gangs Involved But Who Else | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/world-markets-lining-up-for-shares-in-singapore.html | World Markets Lining Up for Shares in Singapore | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/a-voyage-among-misty-isles.html | A Voyage Among Misty Isles | By Ruth Rendell | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/diversity-joins-ranks-of-the-junior-league.html | Diversity Joins Ranks of the Junior League | By Roberta Hershenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-jersey-q-a-lieut-alan-august-teaching-the-reality-of-life-in.html | New Jersey Q A Lieut Alan AugustTeaching the Reality of Life in Prison | By Annette Wexler | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/venice-s-isle-of-the-dead.html | Venices Isle of the Dead | By Susan Allen Toth | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/about-cars-a-wondrous-wee-car.html | ABOUT CARS A Wondrous Wee Car | By Marshall Schuon | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-nightmare-s-roots-the-dream-world-called-serbia.html | The Nightmares Roots The Dream World Called Serbia | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/theater/sunday-view-visions-heaven-hell-angels-americs-epic-all-right-but-it-s-details.html | SUNDAY VIEW Visions of Heaven  and of Hell Angels in Americs  An Epic All Right But Its the Details And Future That Count | By David Richards | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/your-home-trust-ownership-new-legal-wrinkles-for-co-ops.html | Your Home Trust Ownership New Legal Wrinkles For Coops | By Andree Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/schools-as-magnets-for-balance.html | Schools As Magnets For Balance | By Nancy Polk | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/art-finding-one-s-way-in-contemporary-and-native-america.html | ART Finding Ones Way In Contemporary And Native America | By Vivien Raynor | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/crazy-with-women-lucky-with-spain.html | Crazy With Women Lucky With Spain | By Peter Parker | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/pop-view-is-bigger-better-not-always.html | POP VIEW Is Bigger Better Not Always | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/food-fishing-for-compliments.html | FOOD Fishing for Compliments | By Molly ONeill | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/notebook-when-it-comes-to-stealing-yankees-can-t-get-past-first-base.html | NOTEBOOK When It Comes to Stealing Yankees Cant Get Past First Base | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/long-island-journal-174493.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/successful-at-the-office-learning-in-the-kitchen.html | Successful at the Office Learning in the Kitchen | By Anne Semmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/the-big-bang-that-never-was.html | The Big Bang That Never Was | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/baseball-yankees-and-perez-find-victory-on-the-rebound.html | BASEBALL Yankees and Perez Find Victory on the Rebound | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/if-you-re-thinking-of-living-in-blauvelt.html | If Youre Thinking of Living in Blauvelt | By Mary McAleer Vizard | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/it-isn-t-over-so-why-is-alcala-smiling.html | It Isnt Over So Why Is Alcala Smiling | By Frank Litsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/what-s-new-tomcat.html | Whats New Tomcat | By John Marchese | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/figure-skating-zayak-s-biggest-jump-a-leap-into-the-past.html | FIGURE SKATING Zayaks Biggest Jump A Leap Into the Past | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/movies/film-to-fake-it-well-on-the-set-it-pays-to-be-genuine.html | FILM To Fake It Well on the Set It Pays to Be Genuine | By Rita Reif | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/playland-s-big-thrill-still-the-people-chase.html | Playlands Big Thrill Still the People Chase | By Roberta Hershenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/exploring-the-mother-lode.html | Exploring the Mother Lode | By Carol von Pressentin Wright | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/archives/record-brief.html | RECORD BRIEF | By Michael Freedberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/music-elysian-trios-concert-to-honor-college-president.html | MUSICElysian Trios Concert to Honor College President | By Rena Fruchter | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/about-long-island-carving-an-identity-niche-on-the-east-end.html | ABOUT LONG ISLAND Carving an Identity Niche on the East End | By Diane Ketcham | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/thing-rhinoceros-metaphoros.html | THING Rhinoceros Metaphoros | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/nitwits-on-parade.html | Nitwits on Parade | By Eric Kraft | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/brown-bag-lunch-leads-to-an-agenda.html | Brown Bag Lunch Leads to an Agenda | By Cynthia Marshall | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/on-language-get-a-life.html | ON LANGUAGE Get a Life | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/bolivian-dictator-seeks-presidency.html | BOLIVIAN DICTATOR SEEKS PRESIDENCY | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/fear-of-floating.html | Fear of Floating | By Sarah Boxer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hockey-pittsburgh-s-quest-ends-without-claiming-no-3.html | HOCKEY Pittsburghs Quest Ends Without Claiming No 3 | By Alex Yannis | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-marie-france-and-illegal-immigrants.html | MAY 915 Marie France and Illegal Immigrants | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/how-do-you-like-your-bears.html | How Do You Like Your Bears | By Megan McDonald | TX 3-629-538 | 1993-07-07 |

| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/in-the-pimlico-devil-his-due-gains-his-3d-victory-in-a-row.html | In the Pimlico Devil His Due Gains His 3d Victory in a Row | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/gun-measure-gains-ground-in-hartford.html | Gun Measure Gains Ground In Hartford | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/runways-the-conundrum-of-see-through.html | RUNWAYS The Conundrum of SeeThrough | By Suzy Menkes | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/road-plan-at-hatchery-upsets-naturalists.html | Road Plan at Hatchery Upsets Naturalists | By Liza N Burby | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/what-people-want-when-taxes-rise-their-money-s-worth.html | What People Want When Taxes Rise Their Moneys Worth | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/conversations-barbara-spyridon-pope-civilian-old-salt-who-took-navy-s-cover-up.html | ConversationsBarbara Spyridon Pope The Civilian Old Salt Who Took On The Navys CoverUp of Tailhook | By Ruth M Bond | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/theater-my-italy-story-a-tale-of-a-man-s-ancestors.html | THEATER My Italy Story a Tale Of a Mans Ancestors | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/movies/film-view-of-hems-and-haws-the-insiders-guide-to-dave.html | FILM VIEW Of Hems and Haws The Insiders Guide to Dave | By Maureen Dowd | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/gritty-tale-becomes-a-tv-film.html | Gritty Tale Becomes A TV Film | By Robert Baranello | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/patrick-obrians-ship-comes-in.html | Patrick OBrians Ship Comes In | By Mark Horowitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/yacht-racing-santa-maria-gives-women-rare-match-racing-opportunity.html | YACHT RACING Santa Maria Gives Women Rare MatchRacing Opportunity | By Barbara Lloyd | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/enter-the-clergyman-handsome-and-single.html | Enter the Clergyman Handsome and Single | By Howard Frank Mosher | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-first-blood.html | CHILDRENS BOOKS First Blood | By Richard E Nicholls | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/actress-perseveres-in-a-real-life-role.html | Actress Perseveres in a Real Life Role | By Don Harrison | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hockey-canadiens-having-surprise-visitors.html | HOCKEY Canadiens Having Surprise Visitors | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/fortunes-in-iraqi-bills-gone-overnight.html | Fortunes in Iraqi Bills Gone Overnight | By Chris Hedges | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/movies/film-view-why-branagh-s-bard-glows-on-the-screen.html | FILM VIEW Why Branaghs Bard Glows on the Screen | By Caryn James | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/stiff-test-for-newark-schools-auditor.html | Stiff Test for Newark Schools Auditor | By Charles Strum | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/practical-traveler-spreading-news-on-health-issues.html | PRACTICAL TRAVELER Spreading News On Health Issues | By Betsy Wade | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/on-the-edges-of-life-and-death.html | On the Edges Of Life And Death | By Laurence H Tribe | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/learning-to-camp-in-4-easy-epiphanies.html | Learning to Camp in 4 Easy Epiphanies | By Patricia Volk | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-nonfiction-195293.html | IN SHORT NONFICTION | By David Traxel | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/fear-of-raccoon-rabies-spurs-vaccination-drive.html | Fear of Raccoon Rabies Spurs Vaccination Drive | By Vivien Kellerman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/running-and-walking-for-charitable-groups.html | Running and Walking For Charitable Groups | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/childrens-books-the-shouting-poet.html | CHILDRENS BOOKSThe Shouting Poet | By Ellen Levine | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/un-is-in-arrears-on-peace-efforts.html | UN IS IN ARREARS ON PEACE EFFORTS | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/business-diary-may-9-14.html | Business DiaryMay 914 | By Hubert B Herring | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/police-use-of-power-is-under-scrutiny.html | Police Use of Power Is Under Scrutiny | By Elsa Brenner | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/the-blessing-of-a-desert-land.html | The Blessing Of a Desert Land | By Denise Chavez | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/a-university-town-cast-in-gold.html | A University Town Cast in Gold | By Malcolm Bradbury | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/exploring-the-mother-lode.html | Exploring the Mother Lode | By Carol von Pressentin Wright | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/tilling-the-earth-and-learning-too.html | Tilling the Earth And Learning Too | By Mary Jo Lobello Jerome | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/us/pride-in-a-soundless-world-deaf-oppose-a-hearing-aid.html | Pride in a Soundless World Deaf Oppose a Hearing Aid | By Felicity Barringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/on-television-3-men-and-a-tv-contract-viewer-discretion-advised.html | ON TELEVISION 3 Men and a TV Contract Viewer Discretion Advised | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/news/in-tune-with-the-spirit-of-summer-new-works-in-a-new-hall.html | In Tune With the Spirit of Summer New Works In a New Hall | By Kathryn Shattuck | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/theater/sunday-view-visions-heaven-hell-kiss-spider-woman-breathtaking-hero-musical.html | SUNDAY VIEW Visions of Heaven  and of Hell Kiss of the Spider Woman  A Breathtaking Hero And a Musical Aching To Remake the World | By David Richards | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-view-from-white-plains-whether-singing-kadosh-or-sanctus-bottom.html | The View From White PlainsWhether Singing Kadosh or Sanctus Bottom Line Is Holy | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/steaming-across-lake-michigan.html | Steaming Across Lake Michigan | By Marialisa Calta | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/arts-artifacts-unfurling-the-japanese-love-affair-with-umbrellas.html | ARTSARTIFACTS Unfurling the Japanese Love Affair With Umbrellas | By Rita Reif | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/ideas-trends-the-indelicate-art-of-telling-adults-how-to-have-sex.html | IDEAS  TRENDS The Indelicate Art of Telling Adults How to Have Sex | By Mireya Navarro | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/camera-big-features-in-small-packages.html | CAMERA Big Features In Small Packages | By John Durniak | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-nation-health-care-s-fever-not-so-high-to-some.html | THE NATION Health Cares Fever Not So High to Some | By Peter Passell | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/hers-a-slow-fade.html | HERSA Slow Fade | By Cathleen Medwick | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/vows-mimi-kim-stewart-kim.html | VOWS Mimi Kim Stewart Kim | By Lois Smith Brady | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/it-s-pay-for-play-health-clubs-for-the-toddling-set.html | Its PayforPlay  Health Clubs for the Toddling Set | By Daniel M Gold | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/the-night-travels-with-roger.html | THE NIGHT Travels With Roger | By Bob Morris | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/li-law-schools-aim-for-diversity-with-new-intensity.html | LI Law Schools Aim for Diversity With New Intensity | By Cathy Singer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hands-off-baseball-it-has-been-adjusted-before.html | Hands Off Baseball It Has Been Adjusted Before | By Charles Einstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/in-a-shaky-economy-even-professionals-are-temps.html | In a Shaky Economy Even Professionals Are Temps | By Susan Diesenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/mutual-funds-stars-that-got-lost-in-the-crowd.html | Mutual Funds Stars That Got Lost in the Crowd | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/victor-gotbaum-is-said-to-be-school-unit-choice.html | Victor Gotbaum Is Said To Be School Unit Choice | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-nonfiction-acts-of-love-and-wonder.html | IN SHORT NONFICTION Acts of Love and Wonder | By Rosemary Ranck | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/viewpoints-barter-is-best-with-cash-poor-russia.html | Viewpoints Barter Is Best With CashPoor Russia | By Lawrence M Lesser | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/can-we-agree-to-disagree.html | Can We Agree to Disagree | By John Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/northeast-notebook-boston-the-city-buys-china-center.html | NORTHEAST NOTEBOOK BostonThe City Buys China Center | By Susan Diesenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/childrens-books-someday-her-weimaraner-will-come.html | CHILDRENS BOOKSSomeday Her Weimaraner Will Come | By Lee Lorenz | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/sports-of-the-times-a-survivor-captures-preakness.html | Sports of The Times A Survivor Captures Preakness | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-nation-lozano-case-tests-how-racially-balanced-a-jury-must-be.html | THE NATION Lozano Case Tests How Racially Balanced a Jury Must Be | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-tokyo-bureau-east-meets-west-stylish-depaato.html | BROWSING THE WORLDS LARGEST STORES Tokyo bureau East Meets West In a Stylish Depaato Store | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/cuttings-adventures-in-carrotland.html | CUTTINGS Adventures In Carrotland | By Anne Raver | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-view-from-westport-a-landmark-rises-above-condemnation.html | The View From WestportA Landmark Rises Above Condemnation | By Bobbi P Markowitz | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/childrens-books-a-boy-and-his-box-batteries-not-needed.html | CHILDRENS BOOKSA Boy and His Box Batteries Not Needed | By Michael Dorris | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/foraging-the-secret-is-out-jersey-has-antiques.html | FORAGING The Secret Is Out Jersey Has Antiques | By Cara Greenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/news/pump-up-the-volume-check-out-the-t-shirts-willie-and-friends.html | Pump Up the Volume Check Out the TShirts Willie and Friends | By Kathryn Shattuck | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/debate-on-sex-education-flares-anew-in-trenton.html | Debate on Sex Education Flares Anew in Trenton | By Priscilla van Tassel | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-shorelines-and-new-rules-to-restrict-hamptons-beachgoers.html | New Shorelines and New Rules to Restrict Hamptons Beachgoers | By Anne C Fullam | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/us/congressional-memo-liquor-warning-bill-reflects-personal-impact-on-public-policy.html | Congressional Memo LiquorWarning Bill Reflects Personal Impact on Public Policy | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/theater-burn-this-in-revival-at-the-schoolhouse.html | THEATER Burn This in Revival At the Schoolhouse | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/lilco-ends-a-homeowners-rebate-program.html | Lilco Ends a Homeowners Rebate Program | By Stewart Ain | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/crafts-glass-from-an-artistic-counterrevolution.html | CRAFTS Glass From an Artistic Counterrevolution | By Betty Freudenheim | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/baseball-new-loss-but-no-new-ideas-for-mets.html | BASEBALL New Loss But No New Ideas For Mets | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-down-tobacco-road-a-judge-s-decision-cheers-the-anti-smoking-cause.html | MAY 915 Down Tobacco Road A Judges Decision Cheers The AntiSmoking Cause | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hands-off-baseball-it-has-been-adjusted-before.html | Hands Off Baseball It Has Been Adjusted Before | By Charles Einstein | TX 3-629-538 | 1993-07-07 |

| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/french-children-rescued-by-police.html | FRENCH CHILDREN RESCUED BY POLICE | By Youssef M Ibrahim | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/soho-comes-to-sono-as-artists-find-new-home-in-old-factory.html | SoHo Comes to SoNo as Artists Find New Home in Old Factory | By Richard Weizel | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/food-whole-wheat-taste-in-a-whole-new-light.html | FOOD WholeWheat Taste in a Whole New Light | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-paris-bureau-art-nouveau-overlooking-seine.html | BROWSING THE WORLDS LARGEST STORES Paris bureau Art Nouveau Overlooking The Seine | By Marlise Simons | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/israeli-court-limits-publisher-s-power-over-staff.html | Israeli Court Limits Publishers Power Over Staff | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-gym-class-no-more-choosing-up-sides.html | New Gym Class No More Choosing Up Sides | By Melinda Henneberger | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/a-little-ishmael.html | A Little Ishmael | By Margot Mifflin | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/market-watch-new-tax-policy-losing-investors-must-pay-more.html | MARKET WATCH New Tax Policy Losing Investors Must Pay More | By Floyd Norris | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/sound-bytes-compaq-s-completely-portable-executive.html | Sound Bytes Compaqs Completely Portable Executive | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/dining-out-ethnic-touches-in-a-peekskill-kitchen.html | DINING OUTEthnic Touches in a Peekskill Kitchen | By M H Reed | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/dining-out-bountiful-platters-and-moderate-prices.html | DINING OUT Bountiful Platters and Moderate Prices | By Joanne Starkey | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/finding-washington-at-home.html | Finding Washington at Home | By T H Breen | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/baseball-philadelphia-where-the-wild-and-crazy-things-are.html | BASEBALL Philadelphia Where the Wild and Crazy Things Are | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/art-review-surprising-sides-of-2-major-artists.html | ART REVIEWSurprising Sides Of 2 Major Artists | By Phyllis Braff | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/political-notes-backing-holtzman-s-foe-ferraro-gets-on-with-life.html | POLITICAL NOTES Backing Holtzmans Foe Ferraro Gets On With Life | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/twa-s-bumpy-flight-back.html | TWAs Bumpy Flight Back | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/public-private-in-thin-air.html | Public  Private In Thin Air | By Anna Quindlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/commercial-property-brokers-commissions-a-sour-aftertaste-for-sweeteners.html | Commercial Property Brokers Commissions A Sour Aftertaste for Sweeteners | By Claudia H Deutsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/helping-families-avoid-plight-of-homelessness.html | Helping Families Avoid Plight of Homelessness | By Merri Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/streetscapes-central-park-restoration-recalls-1930-s-battle-ballfields.html | Streetscapes Central Park Restoration Recalls the 1930s Battle of the Ballfields | By Christopher Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/giuliani-is-endorsed-by-new-york-liberal-party.html | Giuliani Is Endorsed by New York Liberal Party | By James Bennet | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/northeast-notebook-boothbay-harbor-me-getting-maine-with-florida.html | NORTHEAST NOTEBOOK Boothbay Harbor MeGetting Maine With Florida | By Jeffrey L Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-world-what-does-europe-want.html | THE WORLD What Does Europe Want | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-fiction.html | IN SHORT FICTION | By Mark Mitchell | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-mtv-taking-summer-house-on-long-island.html | EGOS  IDS MTV Taking Summer House On Long Island | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/art-making-a-name-for-oneself-in-the-world-of-posters.html | ARTMaking a Name for Oneself In the World of Posters | By William Zimmer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/us/kentuckians-try-to-rein-in-suburbia.html | Kentuckians Try to Rein In Suburbia | By B Drummond Ayres Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/stamps-tactical-technology-fights-counterfeiters.html | STAMPS Tactical Technology Fights Counterfeiters | By Barth Healey | TX 3-629-538 | 1993-07-07 |

| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/lacrosse-beach-s-six-goals-help-loyola-of-baltimore-rout-no-7-navy.html | LACROSSE Beachs Six Goals Help Loyola of Baltimore Rout No 7 Navy | By William N Wallace | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/five-houses-on-a-tour-of-park-hill.html | Five Houses on a Tour of Park Hill | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/art-the-gripes-of-wrath-25-years-of-edward-sorel.html | ART The Gripes of Wrath 25 Years of Edward Sorel | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/outdoors-caddis-provides-fare-for-the-poor-trout-that-cant-find-a.html | OUTDOORSCaddis Provides Fare for the Poor Trout That Cant Find a Mayfly to Munch | By Pete Bodo | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-a-larcenous-cash-machine-thanks-for-the-pin-and-have-a-nice-day.html | MAY 915 A Larcenous Cash Machine Thanks for the PIN And Have a Nice Day | By Saul Hansell | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/theater-in-westport-the-hermit-of-yalta.html | THEATER In Westport The Hermit of Yalta | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/on-sunday-dispensing-both-medicine-and-example.html | On Sunday Dispensing Both Medicine And Example | By Michael Winerip | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/book-editors-telling-of-joys-and-trials.html | Book Editors Telling of Joys and Trials | By Felice Buckvar | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/your-own-account-smallcompany-retirement-goals.html | Your Own AccountSmallCompany Retirement Goals | By Mary Rowland | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-forgotten-borough-makes-its-voice-heard.html | The Forgotten Borough Makes Its Voice Heard | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-new-jersey-betting-on-the-lure-of-waterfront-homes.html | In the Region New JerseyBetting on the Lure of Waterfront Homes | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/in-zaire-starvation-is-growing-in-a-wealthy-land.html | In Zaire Starvation Is Growing in a Wealthy Land | By Kenneth B Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/news/moving-to-the-rhythm-of-the-season-russians-in-the-rockies.html | Moving to the Rhythm of the Season Russians in the Rockies | By Gwin Joh Chin | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/horse-racing-prairie-bayou-s-victory-ends-sea-hero-s-quest.html | HORSE RACING Prairie Bayous Victory Ends Sea Heros Quest | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/architecture-view-rocky-mountain-low-aspen-s-design-conference.html | ARCHITECTURE VIEW Rocky Mountain Low Aspens Design Conference | By Herbert Muschamp | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/free-speech-lesson-jeffries-s-victory-shows-difficulty-punishing-objectionable.html | FreeSpeech Lesson Jeffriess Victory Shows the Difficulty Of Punishing Objectionable Opinions | By Maria Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/china-is-trying-to-curb-warlord-businessman.html | China Is Trying to Curb Warlord Businessman | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/rights-commissioner-reveals-hiv-infection.html | Rights Commissioner Reveals HIV Infection | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/the-realm-of-the-fire-goddess.html | The Realm of the Fire Goddess | By W S Merwin | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/the-schoolyard-jungle.html | The Schoolyard Jungle | By Vivian Gussin Paley | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/music-free-concert-to-recall-vienna-of-yesteryear.html | MUSIC Free Concert to Recall Vienna of Yesteryear | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/pro-basketball-not-super-not-splendid-just-superior.html | PRO BASKETBALL Not Super Not Splendid Just Superior | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-the-world-s-largest-stores-london-bureau-little-helsinki-s-big-emporium.html | BROWSING THE WORLDS LARGEST STORES London bureau Little Helsinkis Big Emporium | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/dance-view-british-by-birth-a-yank-in-his-work.html | DANCE VIEW British by Birth A Yank In His Work | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/us/counter-to-trend-a-welfare-program-in-california-has-one-idea-get-a-job.html | Counter to Trend a Welfare Program In California Has One Idea Get a Job | By Jason Deparle | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/art-a-synthesis-of-east-and-west.html | ART A Synthesis of East and West | By Vivien Raynor | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/a-man-of-the-20s-in-his-70s.html | A Man of the 20s in His 70s | By Edmund Wilson | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-from-one-benefit-to-another.html | EGOS  IDS From One Benefit to Another | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/manager-s-profile-edward-trumpbour.html | Managers Profile Edward Trumpbour | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/the-man-who-wouldnt-be-prime-minister.html | The Man Who Wouldnt Be Prime Minister | By Martin Walker | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/clintons-make-a-quiet-visit-to-new-york.html | Clintons Make A Quiet Visit To New York | By James Bennet | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/gardening-the-perennial-question-on-annuals-too.html | GARDENING The Perennial Question on Annuals Too | By Joan Lee Faust | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/few-residents-of-bensonhurst-attend-a-meeting-to-reduce-racial-tensions.html | Few Residents of Bensonhurst Attend a Meeting to Reduce Racial Tensions | By Garry PierrePierre | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/green-havens-amid-water-and-stone.html | Green Havens Amid Water and Stone | By Joseph Olshan | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/classical-view-beyond-cd-music-takes-a-back-seat.html | CLASSICAL VIEW Beyond CD Music Takes A Back Seat | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/where-the-streets-are-paved-with-depositors.html | Where the Streets Are Paved With Depositors | By Ken Bode | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/wall-street-a-new-list-of-mutual-fund-underachievers.html | Wall Street A New List of Mutual Fund Underachievers | By Susan Antilla | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/what-s-doing-in-omaha.html | WHATS DOING IN Omaha | By Suzanne Winckler | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/northeast-notebook-stowe-vt-revamping-the-resorts.html | NORTHEAST NOTEBOOK Stowe VtRevamping The Resorts | By Gail Braccidiferro | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/scene-game-set-and-perspective.html | SCENE Game Set and Perspective | By Jean Nathan | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/golf-wind-blows-and-crowd-gathers-in-the-mcdonald-s.html | GOLF Wind Blows and Crowd Gathers in the McDonalds | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 3-629-538 | 1993-07-07 |

| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/connecticut-guide-052793.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/man-dies-in-leap-from-bellevue.html | Man Dies in Leap From Bellevue | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/after-school-routines-leave-little-time-for-traditional-play.html | AfterSchool Routines Leave Little Time for Traditional Play | By Kate Stone Lombardi | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/television-view-the-sunshiny-menace-of-wild-palms.html | TELEVISION VIEW The Sunshiny Menace of Wild Palms | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/close-quarters.html | Close Quarters | By Garry Trudeau | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/ideas-trends-with-shots-it-s-not-only-about-costs-but-stories.html | IDEAS  TRENDS With Shots Its Not Only About Costs but Stories | By Jason Deparle | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-moscow-bureau-some-western-enticements-red.html | BROWSING THE WORLDS LARGEST STORES Moscow Bureau Some Western Enticements On Red Square | By Celestine Bohlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/q-and-a-768193.html | Q and A | By John Brannon Albright | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/albany-and-other-directions.html | Albany and Other Directions | By Verlyn Klinkenborg | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/is-art-for-our-feathered-friends-or-us.html | Is Art for Our Feathered Friends or Us | By Carol Strickland | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-the-world-s-largest-stores-london-bureau-londons-s-regal-marketplace.html | BROWSING THE WORLDS LARGEST STORES London bureau Londons Regal Marketplace | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/music-afternoon-offers-a-pair-of-premieres.html | MUSIC Afternoon Offers a Pair of Premieres | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/shopper-s-world-brazil-s-intricate-designs-in-thread.html | SHOPPERS WORLD Brazils Intricate Designs in Thread | By Elizabeth Heilman Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-friend-white-house-president-signals-go-ahead-ex-air-controllers.html | MAY 915 A Friend in the White House President Signals GoAhead To ExAir Controllers | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hockey-anatomy-of-islander-upset-no-passengers-on-bus.html | HOCKEY Anatomy of Islander Upset No Passengers on Bus | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/travel-advisory-dining-and-theater-on-the-seine.html | TRAVEL ADVISORYDining and Theater on the Seine | By Aline Mosby | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/focus-philadelphia-zoning-downtown-to-channel-parking.html | Focus Philadelphia Zoning Downtown to Channel Parking | By David J Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/after-a-wedding-a-death-in-the-family.html | After a Wedding a Death in the Family | By Lisa W Foderaro | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/travel-advisory-the-hazards-of-flying-indian-airlines.html | TRAVEL ADVISORY The Hazards Of Flying Indian Airlines | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/golf-she-outplayed-them-then-outlasted-them.html | GOLF She Outplayed Them Then Outlasted Them | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/dining-out-the-rustic-charms-of-an-old-gristmill.html | DINING OUTThe Rustic Charms of an Old Gristmill | By Anne Semmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-so-small-in-the-presence-of-death.html | CHILDRENS BOOKS So Small in the Presence of Death | By Meg Wolitzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/chess-the-strategic-retreat-still-packs-a-punch.html | CHESS The Strategic Retreat Still Packs a Punch | By Robert Byrne | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/on-beyond-grandpa.html | On Beyond Grandpa | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/ov-rivers-remote-and-vast.html | Ov Rivers Remote and Vast | By Charles Corn | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/theater/theater-another-playwright-confronts-an-angel-and-the-apocalypse.html | THEATER Another Playwright Confronts an Angel And the Apocalypse | By Karen Fricker | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/beauty-in-the-new-age.html | Beauty in the New Age | By Betsy Israel | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/classical-music-messiah-reborn-his-name-shall-be-called-mangaza.html | CLASSICAL MUSIC Messiah Reborn His Name Shall Be Called    Mangaza | By Bill Keller | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/connecticut-the-investor-seeks-an-accounting.html | Connecticut the Investor Seeks an Accounting | By Kathleen Saluk Failla | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-berlin-bureau-extravaganza-international.html | BROWSING THE WORLDS LARGEST STORES Berlin bureau Extravaganza Of International Delicacies | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/at-work-busting-the-american-dream.html | At Work Busting the American Dream | By Barbara Presley Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/gallery-view-art-invitations-as-small-scraps-of-history.html | GALLERY VIEW Art Invitations As Small Scraps Of History | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/us-forces-in-europe-train-for-possible-role-in-bosnia.html | US Forces in Europe Train for Possible Role in Bosnia | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/theater-at-yale-rep-the-baltimore-waltz.html | THEATER At Yale Rep The Baltimore Waltz | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-what-grows-around-comes-around.html | CHILDRENS BOOKS What Grows Around Comes Around | By Robin Tzannes | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/enhanced-911-system-to-be-hooked-up-in-july.html | Enhanced 911 System To Be Hooked Up in July | By Ina Aronow | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-rising-above-slights-of-youth.html | EGOS  IDS Rising Above Slights of Youth | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/westward-ho-the-new-age-covered-wagon.html | Westward Ho the New Age Covered Wagon | By Robert Bly | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/home-clinic-for-sagging-fences-braces-and-turnbuckles.html | HOME CLINIC For Sagging Fences Braces and Turnbuckles | By John Warde | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/zaha-hadid-builds-a-building.html | Zaha Hadid Builds a Building | By Phil Patton | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/arms-against-a-sea-of-kitsch.html | Arms Against a Sea of Kitsch | By Donald Kuspit | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/a-la-carte-putting-food-and-some-chosen-words-too-in-the-mouths-of-diners.html | A la Carte Putting Food and Some Chosen Words Too in the Mouths of Diners | By Richard Jay Scholem | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/second-home-market-begins-to-stir.html | SecondHome Market Begins to Stir | By Nick Ravo | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/sports-of-the-times-when-second-best-is-not-near-the-best.html | Sports of the Times When Second Best Is Not Near the Best | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/life-is-sacred-thats-the-easy-part.html | Life Is Sacred Thats the Easy Part | By Ronald Dworkin | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/childrens-books-the-gremlin-on-the-floppy-disk.html | CHILDRENS BOOKSThe Gremlin on the Floppy Disk | By Rafael Yglesias | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-the-cockpit-of-the-free-world.html | In the Cockpit of the Free World | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/budget-watchdogs-united-in-battle.html | Budget Watchdogs United in Battle | By Julie Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/average-traffic-speed-2.7-miles-per-hour.html | Average Traffic Speed 27 Miles Per Hour | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/film-now-starring-on-video-the-director-s-cut.html | FILM Now Starring on Video The Directors Cut | By Ann Hornaday | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/pan-fried-heaven.html | Pan Fried Heaven | By Clyde Edgerton | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/if-not-a-pele-maybe-he-s-a-dimaggio.html | If Not a Pele Maybe Hes a DiMaggio | By Linda Saslow | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/tennis-sampras-is-toppled-by-ivanisevic-in-rome.html | TENNIS Sampras Is Toppled By Ivanisevic in Rome | By Ken Shulman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/no-room-for-the-young.html | No Room for the Young | By Katherine S Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/so-easy-to-fail-at-love.html | So Easy to Fail at Love | By Elizabeth Tallent | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/world/town-vote-is-divided-ethnically.html | Town Vote Is Divided Ethnically | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/television-and-the-shadowy-figure-who-dreamed-it-up.html | TELEVISION   And the Shadowy Figure Who Dreamed It Up | By Andy Meisler | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/beauty-a-time-for-revealing.html | BEAUTY A TIME FOR REVEALING | By Rona Berg | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/lawbreakers-we-have-known-and-loved.html | Lawbreakers We Have Known and Loved | By Robert Mcg Thomas Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-nonfiction-193693.html | IN SHORT NONFICTION | By David Kelly | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/business/wall-street-what-won-t-wash-about-wraps.html | Wall Street What Wont Wash About Wraps | By Susan Antilla | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-nation-making-his-way-out-of-the-muddle-he-made.html | THE NATION Making His Way Out of the Muddle He Made | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-metropolitan-desk-macy-s-escape-new-york.html | BROWSING THE WORLDS LARGEST STORES Metropolitan desk Macys Escape From New York | By Francis X Clines | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/bridge-a-price-of-precision-is-memory-strain.html | BRIDGE A Price of Precision Is Memory Strain | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/the-prime-of-miss-muriel-camberg.html | The Prime of Miss Muriel Camberg | By Helen Bevington | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-fiction.html | IN SHORT FICTION | By Donovan Fitzpatrick | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/connecticut-q-a-anne-l-pierce-a-space-career-booster-against-the-odds.html | Connecticut QA Anne L Pierce A Space Career Booster Against the Odds | By Robert A Hamilton | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/perspectives-housing-the-homeless-utilizing-private-vacancies-for-families.html | Perspectives Housing the Homeless Utilizing Private Vacancies for Families | By Alan S Oser | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/dining-out-the-italian-restaurant-beat-goes-on.html | DINING OUT The Italian Restaurant Beat Goes On | By Patricia Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/when-the-home-team-has-several-homes.html | When the Home Team Has Several Homes | By Robert A Hamilton | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/us/inquiry-won-t-look-at-final-waco-raid.html | Inquiry Wont Look at Final Waco Raid | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/westchester-qa-ruth-r-whitney-changing-face-of-womens-magazines.html | Westchester QA Ruth R WhitneyChanging Face of Womens Magazines | By Donna Greene | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/okaputa-journal-cheetah-s-race-with-fate-us-couple-to-rescue.html | Okaputa Journal Cheetahs Race With Fate US Couple to Rescue | By Bill Keller | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/basketball-hornets-must-ask-where-is-our-sting.html | BASKETBALL Hornets Must Ask Where Is Our Sting | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-in-the-balkans-croatian-guns-pound-besieged-muslims.html | CONFLICT IN THE BALKANS Croatian Guns Pound Besieged Muslims | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/optima-s-promising-rescue-effort.html | Optimas Promising Rescue Effort | By Saul Hansell | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/french-captor-a-man-desperate-for-success.html | French Captor A Man Desperate for Success | By Youssef M Ibrahim | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/us/1500-offer-a-tribute-to-tambo-for-his-leadership-of-ther-anc.html | 1500 Offer a Tribute to Tambo For His Leadership of the ANC | By Garry PierrePierre | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/abroad-at-home-foreign-policy-politics.html | Abroad at Home Foreign Policy Politics | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/tennis-when-in-rome-try-not-to-play-courier.html | TENNIS When in Rome Try Not to Play Courier | By Ken Shulman | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/hockey-a-vermont-yankee-in-french-canada.html | HOCKEY A Vermont Yankee in French Canada | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/baseball-mets-keep-trucking-fumes-still-noxious.html | BASEBALL Mets Keep Trucking Fumes Still Noxious | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/2-women-found-dead-in-bronx-apartment.html | 2 Women Found Dead in Bronx Apartment | By Raymond Hernandez | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/review-film-in-the-show-biz-jungle-seeking-a-gentler-life.html | ReviewFilm In the ShowBiz Jungle Seeking a Gentler Life | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/dialogue-are-1000-federal-judges-enough-no-more-cases-should-be-heard.html | DIALOGUE  Are 1000 Federal Judges Enough No More Cases Should Be Heard | By Stephen Reinhardt | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/review-city-ballet-recalling-the-balanchine-of-the-star-studded-50-s.html | ReviewCity Ballet Recalling the Balanchine Of the StarStudded 50s | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |

| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/horse-racing-belmont-beckoning-but-there-s-no-stampede.html | HORSE RACING Belmont Beckoning but Theres No Stampede | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/ousted-chiefs-due-to-rejoin-school-boards.html | Ousted Chiefs Due to Rejoin School Boards | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/strictly-business-markets-and-risks-in-fighting-lead-paint-hazard.html | STRICTLY BUSINESS Markets and Risks in Fighting Lead Paint Hazard | By Douglas Martin | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/dance-in-review-903293.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/past-holds-future-at-new-lyons-opera-house.html | Past Holds Future at New Lyons Opera House | By John Rockwell | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/movies/the-talk-of-hollywood-theyre-extinct-but-they-may-rule-this-summer.html | The Talk of Hollywood Theyre Extinct but They May Rule This Summer | By Bernard Weinraub | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-people-894093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/baseball-yankees-turn-a-nice-home-into-a-chamber-of-defeat.html | BASEBALL Yankees Turn a Nice Home Into a Chamber of Defeat | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/us/who-s-got-a-secret-disillusioned-helper-is-battling-the-cia.html | Whos Got a Secret Disillusioned Helper Is Battling the CIA | By Tim Weiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/us/clinton-aides-seek-new-review-board-for-drug-pricing.html | CLINTON AIDES SEEK NEW REVIEW BOARD FOR DRUG PRICING | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/hockey-sports-of-the-times-stanley-cup-dramas-are-not-so-awful.html | HOCKEY Sports of The Times Stanley Cup Dramas Are Not So Awful | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/basketball-blackman-turns-down-overtime.html | BASKETBALL Blackman Turns Down Overtime | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/former-cooper-union-chief-is-head-of-suny-at-purchase.html | Former Cooper Union Chief Is Head of SUNY at Purchase | By Jacques Steinberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/pro-football-will-jets-and-the-bengals-cool-it.html | PRO FOOTBALL Will Jets and the Bengals Cool It | By Timothy W Smith | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-17 | https://www.nytimes.com/1993/05/17/us/inside-post-offices-the-mail-is-only-part-of-the-pressure.html | Inside Post Offices the Mail Is Only Part of the Pressure | By Peter T Kilborn | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/abortion-battle-lines-drawn-in-new-york-debate-rages-on-outside-of-clinics.html | Abortion Battle Lines Drawn in New York Debate Rages On Outside of Clinics | By Felicia R Lee | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/under-pact-tobacco-ads-banned-on-phone-booths.html | Under Pact Tobacco Ads Banned on Phone Booths | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/chronicle-906793.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-chronicling-the-drama-of-japanese-business.html | THE MEDIA BUSINESS Chronicling the Drama Of Japanese Business | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/russian-irresolution-yeltsin-victory-loses-steam.html | Russian Irresolution Yeltsin Victory Loses Steam | By Serge Schmemann | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/lacrosse-virginia-women-take-2d-title-in-2d-overtime.html | LACROSSE Virginia Women Take 2d Title in 2d Overtime | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/us/surprised-by-the-limelight-a-colonel-s-gay-son-shines.html | Surprised by the Limelight A Colonels Gay Son Shines | By Francis X Clines | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/emerging-battlefronts-software-strategy-wars-strong-ibm-move-against-microsoft.html | Emerging Battlefronts in Software Strategy Wars Strong IBM Move Against Microsoft | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/israeli-right-threatens-resistance-to-any-return-of-land-to-arabs.html | Israeli Right Threatens Resistance to Any Return of Land to Arabs | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-us-west-to-work-with-time-warner.html | THE MEDIA BUSINESS US WEST TO WORK WITH TIME WARNER | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/dance-in-review-793593.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/dance-in-review-904093.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/abc-s-sitcom-recipe-starts-with-take-family-of-four.html | ABCs Sitcom Recipe Starts With Take Family of Four | By Bill Carter | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/poll-finds-new-yorkers-unhappy-with-schools.html | Poll Finds New Yorkers Unhappy With Schools | By Michael R Kagay | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/metro-matters-with-badillo-out-what-is-effect-on-mayor-race.html | METRO MATTERS With Badillo Out What Is Effect on Mayor Race | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-accounts-895893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-grey-advertising-wins-egg-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Advertising Wins Egg Account | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-in-the-balkans-us-is-unmoved-by-bosnian-serbs-referendum.html | CONFLICT IN THE BALKANS US Is Unmoved by Bosnian Serbs Referendum | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-an-eponymous-honor-for-perot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Eponymous Honor for Perot | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/horse-racing-a-colt-is-born-jenny-is-a-mom.html | HORSE RACING A Colt Is Born Jenny Is A Mom | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/bridge-706493.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/hockey-islanders-crash-back-to-earth.html | HOCKEY Islanders Crash Back to Earth | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-balkans-despite-yugoslav-boycott-traffic-into-bosnia-appears-steady.html | CONFLICT IN THE BALKANS Despite Yugoslav Boycott Traffic Into Bosnia Appears Steady | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/boxing-bowe-is-still-fighting-growing-pains.html | BOXING Bowe Is Still Fighting Growing Pains | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/media-business-advertising-2-magazine-companies-try-getting-personal-putting.html | THE MEDIA BUSINESS Advertising 2 magazine companies try getting personal by putting faces on their legions of readers | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-balkans-nationalist-says-serbs-rejection-pact-means-end-bosnia.html | CONFLICT IN THE BALKANS Nationalist Says Serbs Rejection of Pact Means the End of Bosnia | By John F Burns | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/essay-focus-hocus-pocus.html | Essay Focus HocusPocus | By William Safire | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/canada-investigates-reported-ties-of-rightist-militants-and-military.html | Canada Investigates Reported Ties of Rightist Militants and Military | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/patents-585193.html | Patents | By Teresa Riordan | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/hockey-turgeon-s-wedding-date-now-has-an.html | HOCKEY Turgeons Wedding Date Now Has An | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/books/books-of-the-times-beyond-facts-to-the-realities-of-war.html | Books of The Times Beyond Facts to the Realities of War | By Christopher LehmannHaupt | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/small-business-gives-tax-break-mixed-reviews.html | Small Business Gives Tax Break Mixed Reviews | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-balkans-croatia-facing-pressure-stop-fighting-bosnia-croats.html | CONFLICT IN THE BALKANS Croatia Is Facing Pressure to Stop Fighting by Bosnia Croats | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/on-pro-basketball-coping-with-kids-is-knicks-headache.html | ON PRO BASKETBALL Coping With Kids Is Knicks Headache | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/pentium-chips-to-debut-in-computer-products.html | Pentium Chips to Debut In Computer Products | By Thomas C Hayes | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/emerging-battlefronts-software-strategy-wars-microsoft-arbiter-paperless-office.html | Emerging Battlefronts in Software Strategy Wars Microsoft as Arbiter Of Paperless Office | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/puzzle-of-new-york-city-s-growing-budget.html | Puzzle of New York Citys Growing Budget | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/critic-s-notebook-after-the-soaps-others-lives-to-live.html | Critics Notebook After the Soaps Others Lives to Live | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/jersey-city-journal-the-picket-line-comes-to-the-checkout-line.html | JERSEY CITY JOURNAL The Picket Line Comes To the Checkout Line | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/credit-markets-bond-focus-shifting-to-municipals.html | CREDIT MARKETS Bond Focus Shifting to Municipals | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/us/suicide-doctor-tests-law-stays-with-man-who-dies.html | Suicide Doctor Tests Law Stays With Man Who Dies | By Isabel Wilkerson | TX 3-629-538 | 1993-07-07 |

| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/market-place.html | Market Place | By Agis Salpukas | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/dialogue-are-1000-federal-judges-enough-yes-more-would-dilute-the-quality.html | DIALOGUE  Are 1000 Federal Judges Enough Yes More Would Dilute The Quality | By Jon O Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-bbdo-revamps-creative-department.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Revamps Creative Department | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/golf-davies-deserved-break-and-got-championship.html | GOLF Davies Deserved Break And Got Championship | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/in-growing-piles-dead-tires-haunt-new-york.html | In Growing Piles Dead Tires Haunt New York | By Michel Marriott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-bookseller-s-art-of-the-headlines.html | THE MEDIA BUSINESS Booksellers Art of the Headlines | By Esther B Fein | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-leo-burnett-lays-off-52.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Lays Off 52 | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/us/a-drawing-together-in-grief-for-5-amish-children.html | A Drawing Together in Grief for 5 Amish Children | By Don Terry | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/world/danes-voting-again-on-europe-union.html | Danes Voting Again on Europe Union | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/review-pop-dolly-parton-heads-from-the-mountains-up-to-carnegie-hall.html | ReviewPop Dolly Parton Heads From the Mountains Up to Carnegie Hall | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/chronicle-905993.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/justice-inquiry-will-now-examine-assault-on-cult.html | Justice Inquiry Will Now Examine Assault on Cult | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/mexican-chief-proposes-fully-free-central-bank.html | Mexican Chief Proposes Fully Free Central Bank | By Anthony Depalma | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/rival-catholic-politicians-talking-peace-in-ulster.html | Rival Catholic Politicians Talking Peace in Ulster | By James F Clarity | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/q-a-408793.html | QA | By C Claiborne Ray | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/moth-mothers-mate-often-then-select-the-father.html | Moth Mothers Mate Often Then Select the Father | By Natalie Angier | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/baseball-torborg-and-the-tea-leaves-is-something-up.html | BASEBALL Torborg and the Tea Leaves Is Something Up | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/nixon-tape-shows-a-vendetta-of-72.html | NIXON TAPE SHOWS A VENDETTA OF 72 | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/media-business-advertising-foote-cone-considers-adding-second-network-fuel.html | THE MEDIA BUSINESS ADVERTISING Foote Cone considers adding a second network to fuel growth | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/company-news-jwp-to-sell-data-business-to-management.html | COMPANY NEWS JWP to Sell Data Business to Management | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/un-official-warns-europe-on-ethnic-strife.html | UN Official Warns Europe on Ethnic Strife | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/style/chronicle-077493.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/mellow-lion-of-literature-stalks-vienna.html | Mellow Lion Of Literature Stalks Vienna | By David Binder | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/commission-to-save-whales-endangered-too.html | Commission to Save Whales Endangered Too | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/us-to-stay-away-from-talks-at-un-on-war-in-bosnia.html | US TO STAY AWAY FROM TALKS AT UN ON WAR IN BOSNIA | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/pentagon-study-urges-cuts-in-arms-programs.html | Pentagon Study Urges Cuts in Arms Programs | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/hero-wounded-in-a-subway-mugging-downplays-his-bravery.html | Hero Wounded in a Subway Mugging Downplays His Bravery | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/pro-basketball-tv-sports-verily-pertinacious-but-unmendacious.html | PRO BASKETBALL TV SPORTS Verily Pertinacious But Unmendacious | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/on-baseball-leyland-s-new-era-mets-old-burdens.html | On Baseball Leylands New Era Mets Old Burdens | By Murray Chass | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/defense-in-glen-ridge-case-asks-court-to-continue-bail.html | Defense in Glen Ridge Case Asks Court to Continue Bail | By Robert Hanley | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/pro-basketball-bulls-win-in-4-and-three-guesses-who-cut-the-net.html | PRO BASKETBALL Bulls Win in 4 And Three Guesses Who Cut the Net | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/on-horse-racing-hail-the-conquering-horse-prairie-bayou-is-a-star.html | ON HORSE RACING Hail the Conquering Horse Prairie Bayou Is a Star | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/bomb-the-serbs-now.html | Bomb the Serbs Now | By Dennis Deconcini | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/leading-conservative-democrat-criticizes-clinton.html | Leading Conservative Democrat Criticizes Clinton | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/style/chronicle-689693.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/administration-seeks-ways-to-ease-africa-s-wars-and-debt-burden.html | Administration Seeks Ways to Ease Africas Wars and Debt Burden | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/obituaries/elizabeth-montgomery-91-dies-designed-stage-costumes-and-sets.html | Elizabeth Montgomery 91 Dies Designed Stage Costumes and Sets | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/us-korean-talks-sought-on-a-pact.html | USKOREAN TALKS SOUGHT ON A PACT | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/theater/theater-in-review-276993.html | Theater in Review | By D J R Bruckner | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/personal-computers-speed-and-clarity-at-a-low-cost.html | PERSONAL COMPUTERS Speed and Clarity at a Low Cost | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/court-won-t-review-secrecy-order-in-suit-involving-the-cia.html | Court Wont Review Secrecy Order in Suit Involving the CIA | By Tim Weiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/treatment-for-bubble-boy-disease.html | Treatment for Bubble Boy Disease | By Sandra Blakeslee | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/baseball-yankees-work-out-their-frustration.html | BASEBALL Yankees Work Out Their Frustration | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/senatorial-choke-hold.html | Senatorial Choke Hold | By Norman Ornstein | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/doing-science-on-the-network-a-long-way-from-gutenberg.html | Doing Science on the Network A Long Way From Gutenberg | By William J Broad | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/boxing-biding-time-on-the-undercard.html | BOXING Biding Time on the Undercard | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/administration-to-freeze-growth-of-hazardous-waste-incinerators.html | Administration to Freeze Growth Of Hazardous Waste Incinerators | By Keith Schneider | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/kevorkian-s-role-in-latest-death-confounds-experts-in-michigan.html | Kevorkians Role in Latest Death Confounds Experts in Michigan | By Isabel Wilkerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/clinton-asks-about-effect-of-security.html | Clinton Asks About Effect Of Security | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/review-music-presto-a-vanished-opera-reappears.html | ReviewMusic Presto A Vanished Opera Reappears | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/yonkers-plans-review-board-in-police-cases.html | Yonkers Plans Review Board In Police Cases | By Joseph Berger | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/fresh-perspectives-on-the-dar-s-rebuff-of-marian-anderson.html | Fresh Perspectives On the DARs Rebuff of Marian Anderson | By William H Honan | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/commencements-hillary-clinton-gives-plea-for-unity-at-penn.html | COMMENCEMENTS Hillary Clinton Gives Plea for Unity at Penn | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/credit-markets-treasury-prices-continue-decline.html | CREDIT MARKETS Treasury Prices Continue Decline | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/news/by-design-the-new-backpacks.html | By Design The New Backpacks | By Carrie Donovan | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/peripherals-being-superintegrated.html | PERIPHERALS Being Superintegrated | By L R Shannon | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/serb-is-taking-sincerity-test.html | Serb Is Taking Sincerity Test | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/israeli-leads-delegation-to-india-seeking-economic-and-arms-ties.html | Israeli Leads Delegation to India Seeking Economic and Arms Ties | By Sanjoy Hazarika | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/shooting-at-staten-island-bar-leaves-8-injured.html | Shooting at Staten Island Bar Leaves 8 Injured | By Richard D Lyons | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/sports-of-the-times-jordan-tunes-in-on-knicks.html | Sports of The Times Jordan Tunes In On Knicks | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/chess-205093.html | Chess | By Robert Byrne | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/review-city-ballet-george-balanchine-with-a-difference-a-difference-of-ives.html | ReviewCity Ballet George Balanchine With a Difference A Difference of Ives | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/szeged-journal-hungarys-tiny-immigrants-the-new-foundlings.html | Szeged JournalHungarys Tiny Immigrants The New Foundlings | By Judith Ingram | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/bridge-116993.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/2d-trial-begins-for-officer-in-89-miami-shooting.html | 2d Trial Begins for Officer in 89 Miami Shooting | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/our-towns-my-invitation-uh-smile-for-the-camera.html | OUR TOWNS My Invitation Uh   Smile for the Camera | By Lindsey Gruson | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/on-my-mind-dismantling-the-war.html | On My Mind Dismantling the War | By A M Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/supporters-of-gay-rights-win-more-school-races.html | Supporters of Gay Rights Win More School Races | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/media-business-building-future-for-cable-tv-via-telephone-time-warner-chief.html | THE MEDIA BUSINESS Building a Future for Cable TV Via the Telephone Time Warner Chief Proves Deal Maker | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/courthouse-death-one-family-s-tragedy-special-report-when-passion-explodes-into.html | Courthouse Death One Familys Tragedy  A special report When Passion Explodes Into a Deadly Rage | By Larry Olmstead | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/welfare-agency-took-missing-boy-police-say.html | Welfare Agency Took Missing Boy Police Say | By Celia W Dugger | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/news/review-fashion-in-the-wind-a-return-to-fur.html | ReviewFashion In the Wind A Return To Fur | By Bernadine Morris | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/2-indicted-on-insider-charges-in-debt-trading.html | 2 Indicted on Insider Charges in Debt Trading | By Richard PerezPena | TX 3-629-538 | 1993-07-07 |

| 1993-05-18 | https://www.nytimes.com/1993/05/18/news/patterns-289093.html | Patterns | By Amy M Spindler | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/theater/theater-in-review-690093.html | Theater in Review | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/her-father-s-daughter-her-party-s-luminary-molinari-finds-herself-national-stage.html | Her Fathers Daughter and Her Partys Luminary Molinari Finds Herself on National Stage in Republican Spotlight on Her Own Terms | By Catherine S Manegold | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/review-television-new-made-for-tv-murders-of-assorted-loved-ones.html | ReviewTelevision New MadeforTV Murders Of Assorted Loved Ones | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/6-days-of-fighting-kill-700-in-kabul.html | 6 DAYS OF FIGHTING KILL 700 IN KABUL | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/movies/critic-s-notebook-early-cannes-favorite-a-post-freudian-romance.html | Critics Notebook Early Cannes Favorite A PostFreudian Romance | By Vincent Canby | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/hockey-turgeon-is-skating-in-direction-of-game-2.html | HOCKEY Turgeon Is Skating In Direction of Game 2 | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/medical-schools-gaining-an-unexpected-popularity.html | Medical Schools Gaining An Unexpected Popularity | By Lawrence K Altman | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/states-turn-entrepreneurial-to-augment-tourism-funds.html | States Turn Entrepreneurial To Augment Tourism Funds | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/baseball-mets-just-keep-clunking-along-to-the-tune-of-defeat.html | BASEBALL Mets Just Keep Clunking Along to the Tune of Defeat | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/new-yorker-writer-says-a-disputed-paragraph-merged-3-remarks.html | New Yorker Writer Says a Disputed Paragraph Merged 3 Remarks | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/world/newborn-countries-tackle-embassy-life-in-washington.html | Newborn Countries Tackle Embassy Life in Washington | By Karen de Witt | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/obituaries/julia-knickerbocker-leader-in-promotion-of-books-dies-at-56.html | Julia Knickerbocker Leader in Promotion Of Books Dies at 56 | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/keeping-hope-alive-at-a-harlem-field.html | Keeping Hope Alive at a Harlem Field | By Claire Smith | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/baseball-wilpon-won-t-dismiss-new-cbs-bid.html | BASEBALL Wilpon Wont Dismiss New CBS Bid | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/media-business-building-future-for-cable-tv-via-telephone-britain-offers.html | THE MEDIA BUSINESS Building a Future for Cable TV Via the Telephone Britain Offers Encouraging Experience | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/studies-offer-a-new-understanding-of-myopia.html | Studies Offer a New Understanding of Myopia | By Sandra Blakeslee | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/jury-faults-cuny-officials-in-jeffries-lawsuit-decision.html | Jury Faults CUNY Officials in Jeffries Lawsuit Decision | By Maria Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/xerox-has-new-flat-screen-that-could-hold-a-computer.html | Xerox Has New Flat Screen That Could Hold a Computer | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/supreme-court-roundup-high-court-decide-if-jurors-can-be-barred-basis-sex.html | Supreme Court Roundup High Court to Decide if Jurors Can Be Barred on Basis of Sex | By Linda Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/observer-half-baked.html | Observer HalfBaked | By Russell Baker | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/si-doctor-convicted-in-attempt-to-kill-his-wife-with-insulin.html | SI Doctor Convicted in Attempt To Kill His Wife With Insulin | By Joseph P Fried | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/the-media-business-advertising-addenda-account-director-for-mercedes-quits.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Director For Mercedes Quits | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/chung-to-join-rather-as-cbs-news-anchor.html | Chung to Join Rather As CBS News Anchor | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/market-place-e-systems-a-cold-war-company-is-seeking-new-uses-for-its-skills.html | Market Place ESystems a cold war company is seeking new uses for its skills | By Kathryn Jones | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/enhancing-the-reputation-of-alternate-power-sources.html | Enhancing the Reputation Of Alternate Power Sources | By Richard Ringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/cuomo-proposes-a-law-on-sexual-harassment.html | Cuomo Proposes a Law on Sexual Harassment | By James Dao | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/company-news-nordstrom-is-exploring-sales-on-interactive-tv.html | COMPANY NEWS Nordstrom Is Exploring Sales on Interactive TV | By Harriet King | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-18 | https://www.nytimes.com/1993/05/18/books/books-of-the-times-north-america-s-history-one-person-at-a-time.html | Books of The Times North Americas History One Person at a Time | By Michiko Kakutani | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/company-reports-kmart-says-earnings-drop-was-caused-by-weather.html | COMPANY REPORTS Kmart Says Earnings Drop Was Caused by Weather | By Michael Janofsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/steps-to-avoid-own-side-s-fire-studied-by-us.html | Steps to Avoid Own Sides Fire Studied by US | By Malcolm W Browne | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/business/dow-advances-by-6.92-in-subdued-trading.html | Dow Advances by 692 in Subdued Trading | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/pro-basketball-coach-of-the-year-riley-his-goal-team-of-the-year.html | PRO BASKETBALL Coach of the Year Riley His Goal Team of the Year | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/us/clinton-stumps-for-his-program-in-92-like-blitz.html | Clinton Stumps For His Program In 92Like Blitz | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/death-toll-from-allies-in-warfare-may-be-15.html | Death Toll From Allies In Warfare May Be 15 | By Malcolm W Browne | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/review-cabaret-style-that-s-texas-eclectic.html | ReviewCabaret Style Thats Texas Eclectic | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-18 | https://www.nytimes.com/1993/05/18/science/parasites-hint-amazon-river-once-flowed-west.html | Parasites Hint Amazon River Once Flowed West | By Carol Kaesuk Yoon | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/obituaries/otis-fellows-dies-columbia-scholar-in-french-was-84.html | Otis Fellows Dies Columbia Scholar In French was 84 | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-jazz-though-he-left-cuba-he-stayed-with-the-piano.html | ReviewJazz Though He Left Cuba He Stayed With the Piano | By Peter Watrous | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/srinagar-journal-from-the-editor-s-chair-a-bleak-view-of-kashmir.html | Srinagar Journal From the Editors Chair a Bleak View of Kashmir | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/un-vows-to-hold-vote-in-cambodia.html | UN VOWS TO HOLD VOTE IN CAMBODIA | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/us-goal-on-bosnia-keeping-war-within-borders.html | US Goal on Bosnia Keeping War Within Borders | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-19 | https://www.nytimes.com/1993/05/19/style/culinary-ocean-that-separates-the-us-and-europe-innards.html | Culinary Ocean That Separates the US and Europe Innards | By David Rosengarten | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/congress-gets-briefing-on-bank-subsidy-plan.html | Congress Gets Briefing On Bank Subsidy Plan | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/food-notes-462793.html | Food Notes | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/question-of-censorship-shadows-catholic-paper.html | Question of Censorship Shadows Catholic Paper | By Ari L Goldman | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/business-technology-he-flies-planes-at-kiwi-and-often-cleans-them.html | BUSINESS TECHNOLOGY He Flies Planes at Kiwi And Often Cleans Them | By Agis Salpukas | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-music-something-for-everyone-and-from-different-years.html | ReviewMusic Something for Everyone And From Different Years | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-fed-approves-chemical-as-underwriter.html | COMPANY NEWS Fed Approves Chemical as Underwriter | By Saul Hansell | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/plain-and-simple-not-all-pasta-sauce-has-to-be-red.html | PLAIN AND SIMPLE Not All Pasta Sauce Has to Be Red | By Marian Burros | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/us/for-crusader-against-waste-incinerator-a-bittersweet-victory.html | For Crusader Against Waste Incinerator a Bittersweet Victory | By Keith Schneider | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/media-business-advertising-hollywood-hawking-family-film-home-shopping-network.html | THE MEDIA BUSINESS ADVERTISING Hollywood is Hawking a Family Film on a Home Shopping Network | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-british-air-net-tumbles-by-57.4.html | COMPANY NEWS British Air Net Tumbles By 574 | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/track-and-field-drummond-aims-to-dethrone-the-kings-of-sprinting.html | TRACK AND FIELD Drummond Aims to Dethrone the Kings of Sprinting | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/dozens-are-hurt-in-bus-crash-on-staten-island.html | Dozens Are Hurt in Bus Crash on Staten Island | By Richard D Lyons | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-19 | https://www.nytimes.com/1993/05/19/us/proposed-settlement-would-cripple-klan-faction.html | Proposed Settlement Would Cripple Klan Faction | By Ronald Smothers | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/500-foreign-police-readied-for-haiti.html | 500 FOREIGN POLICE READIED FOR HAITI | By Howard W French | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/obituaries/joe-parkin-70-foundation-head.html | Joe Parkin 70 Foundation Head | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/obituaries/bertram-bonner-93-a-realty-developer-and-a-philanthropist.html | Bertram Bonner 93 A Realty Developer And a Philanthropist | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/executive-suspended-in-train-ride.html | Executive Suspended In Train Ride | By Seth Faison | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/the-media-business-a-new-editor-is-appointed-for-the-observer-of-london.html | THE MEDIA BUSINESS A New Editor Is Appointed For The Observer of London | By Suzanne Cassidy | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/hockey-montreal-doubles-lead-with-double-overtime-victory.html | HOCKEY Montreal Doubles Lead With DoubleOvertime Victory | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/style/eating-well.html | Eating Well | By Densie Webb | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/us/roof-leak-over-aspin-opens-a-bureaucratic-floodgate.html | Roof Leak Over Aspin Opens a Bureaucratic Floodgate | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/hockey-turgeon-and-lebeau-centers-of-attention.html | HOCKEY Turgeon and Lebeau Centers of Attention | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/tennis-agassi-and-seles-won-t-be-in-paris.html | TENNIS Agassi And Seles Wont Be In Paris | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/real-estate-vacant-for-four-years-the-prince-george-hotel-in.html | Real EstateVacant for Four Years the Prince George Hotel in Manhattan Suddenly Has a Future | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-ballet-theater-paying-tribute-to-macmillan-with-a-celebration-of-his-work.html | ReviewBallet Theater Paying Tribute to MacMillan With a Celebration of His Work | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/russian-official-insists-serbia-still-backs-vance-owen-peace-plan.html | Russian Official Insists Serbia Still Backs VanceOwen Peace Plan | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/brooklyn-fire-leaves-infant-dead-and-4-people-hurt.html | Brooklyn Fire Leaves Infant Dead and 4 People Hurt | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-music-the-cream-of-folk-reunited-for-a-cause.html | ReviewMusic The Cream Of Folk Reunited For a Cause | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/us/study-fails-to-link-dietary-fat-and-breast-cancer.html | Study Fails to Link Dietary Fat and Breast Cancer | By Jane E Brody | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/smile-when-you-say-peace.html | Smile When you Say Peace | By Itamar Rabinovich | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/education/when-disabled-students-enter-regular-classrooms.html | When Disabled Students Enter Regular Classrooms | By Susan Chira | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/us/at-libel-trial-speaking-style-becomes-the-focus.html | At Libel Trial Speaking Style Becomes the Focus | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/theater/review-theater-product-of-a-lifelong-obsession-with-parapsychology.html | ReviewTheater Product of a Lifelong Obsession With Parapsychology | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/former-police-officer-stabbed-while-intervening-in-an-attack.html | Former Police Officer Stabbed While Intervening in an Attack | By Craig Wolff | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/style/chronicle-751093.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/rita-dove-named-next-poet-laureate-first-black-in-post.html | Rita Dove Named Next Poet Laureate First Black in Post | By Irvin Molotsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/wine-talk-mondavi-on-wall-st-wine-in-the-limelight.html | Wine Talk Mondavi on Wall St Wine in the Limelight | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/baseball-if-torborg-is-out-is-green-stepping-in.html | BASEBALL If Torborg Is Out Is Green Stepping In | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/judge-hears-questions-on-warmus-conviction.html | Judge Hears Questions on Warmus Conviction | By Melinda Henneberger | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/fresh-low-fat-healthful-food-on-a-plane.html | Fresh LowFat Healthful Food On a Plane | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/critic-s-notebook-the-debut-grand-rite-of-passage-now-passe.html | Critics Notebook The Debut Grand Rite Of Passage Now Passe | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/china-is-sowing-discontent-with-taxes-on-the-peasants.html | China Is Sowing Discontent With Taxes on the Peasants | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/sports-of-the-times-forum-worth-extra-goal-to-les-habs.html | Sports of The Times Forum Worth Extra Goal To Les Habs | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-music-some-beats-and-voices-of-surinam.html | ReviewMusic Some Beats And Voices Of Surinam | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/serb-is-confident-of-holding-occupied-lands.html | Serb Is Confident of Holding Occupied Lands | By John F Burns | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/boxing-hbo-eyes-bowe-lewis-while-it-s-worth-30-million.html | BOXING HBO Eyes BoweLewis While Its Worth 30 Million | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/market-place-cloud-for-allstate-s-public-offering.html | Market Place Cloud for Allstates Public Offering | By Peter Kerr | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/metropolitan-diary-517893.html | Metropolitan Diary | By Ron Alexander | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/the-pop-life-504693.html | The Pop Life | By Sheila Rule | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/at-lunch-with-alan-king-the-man-who-grew-up-talkative.html | AT LUNCH WITH Alan King The Man Who Grew Up Talkative | By Glenn Collins | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/the-media-business-advertising-addenda-executive-leaving-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaving DDB Needham | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/treasury-bond-yield-above-7.html | Treasury Bond Yield Above 7 | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/us/gay-congressman-offers-a-plan-on-homosexuals-in-the-military.html | Gay Congressman Offers a Plan On Homosexuals in the Military | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-reports-hewlett-net-tops-wall-st-expectations.html | COMPANY REPORTS Hewlett Net Tops Wall St Expectations | By Kathryn Jones | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/jeffries-wins-400000-in-damages.html | Jeffries Wins 400000 In Damages | By Maria Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/a-channel-for-culture-to-be-offered-to-cable.html | A Channel for Culture To Be Offered to Cable | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/the-purposeful-cook-the-joy-of-eggs-in-moderation-of-course-is-rediscovered.html | THE PURPOSEFUL COOK The Joy of Eggs in Moderation of Course Is Rediscovered | By Jacques Pepin | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/open-door-and-a-hail-of-bullets.html | Open Door And a Hail Of Bullets | By Ian Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/bridge-833993.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/baseball-even-george-and-dave-can-t-outshine-the-yanks.html | BASEBALL Even George and Dave Cant Outshine the Yanks | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/pro-basketball-hush-hush-sweet-charlotte-its-knicks-vs-bulls.html | PRO BASKETBALL Hush Hush Sweet Charlotte Its Knicks vs Bulls | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/unity-for-europe-survives-key-test-as-the-danes-vote.html | UNITY FOR EUROPE SURVIVES KEY TEST AS THE DANES VOTE | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/style/chronicle-887893.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/credit-markets-a-mexican-non-peso-bond-is-rated-investment-grade.html | CREDIT MARKETS A Mexican NonPeso Bond Is Rated Investment Grade | By Anthony Depalma | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-pop-the-accent-is-country-but-not-every-song.html | ReviewPop The Accent Is Country But Not Every Song | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/light-new-york-school-vote-was-really-the-heaviest-ever.html | Light New York School Vote Was Really the Heaviest Ever | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/new-home-starts-rose-6.7-in-april.html | NewHome Starts Rose 67 in April | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/us/house-democrats-rush-to-extinguish-rebellion.html | House Democrats Rush To Extinguish Rebellion | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |

| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/new-round-of-networking-push-to-put-tv-program-in-new-york-schools.html | New Round of Networking Push to Put TV Program in New York Schools | By James Dao | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/russian-judges-suspend-treason-trial-citing-bias.html | Russian Judges Suspend Treason Trial Citing Bias | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/gotbaum-is-dinkinss-pick-for-a-school-board-seat.html | Gotbaum Is Dinkinss Pick For a School Board Seat | By James Bennet | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/basketball-a-rookie-s-final-lesson.html | BASKETBALL A Rookies Final Lesson | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/health/ulcer-drug-tied-to-numerous-abortions-in-brazil.html | Ulcer Drug Tied to Numerous Abortions in Brazil | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/interest-rate-concerns-push-dow-lower-by-5.54-points.html | InterestRate Concerns Push Dow Lower by 554 Points | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-marion-merrell-dow-adds-generic-drugs.html | COMPANY NEWS Marion Merrell Dow Adds Generic Drugs | By Milt Freudenheim | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/us/clinton-trying-to-claim-west-coast-as-his-turf.html | Clinton Trying to Claim West Coast as His Turf | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/baseball-shea-is-silent-enough-to-hear-a-job-drop.html | BASEBALL Shea Is Silent Enough To Hear a Job Drop | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/business-technology-fastest-pc-is-poised-to-enter-a-market-in-flux.html | BUSINESS TECHNOLOGY Fastest PC Is Poised to Enter a Market in Flux | By Glenn Rifkin | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-hotel-profits-for-1992-show-a-slow-but-steady-recovery.html | COMPANY NEWS Hotel Profits for 1992 Show A Slow but Steady Recovery | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/archives/work-cut-out-for-her-nurse-is-to-lead-penn.html | Work Cut Out for Her Nurse Is to Lead Penn | By Jody Kolodzey | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/lacrosse-report.html | LACROSSE REPORT | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/rogue-elephants-deadly-tigers.html | Rogue Elephants Deadly Tigers | By Indran Amirthanayagam | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/real-estate-vacant-for-four-years-the-prince-george-hotel-in.html | Real EstateVacant for Four Years the Prince George Hotel in Manhattan Suddenly Has a Future | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/a-name-game-played-for-keeps.html | A Name Game Played for Keeps | By Diana B Henriques | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/newest-airlines-find-conditions-ripe-to-succeed.html | Newest Airlines Find Conditions Ripe to Succeed | By Agis Salpukas | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/literary-piracy-is-charged-in-france.html | Literary Piracy Is Charged in France | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/new-york-s-blacks-back-dinkins-but-whites-don-t-poll-indicates.html | New Yorks Blacks Back Dinkins But Whites Dont Poll Indicates | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/on-pro-basketball-playoffs-offer-lesson-on-commitment-at-top.html | ON PRO BASKETBALL Playoffs Offer Lesson On Commitment at Top | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/the-media-business-advertising-addenda-2-agencies-adding-stakes-in-businesses.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Adding Stakes in Businesses | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/clinton-aide-advocates-trade-shift.html | Clinton Aide Advocates Trade Shift | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/books/books-of-the-times-two-visions-of-vietnam-at-war-and-afterward.html | Books of The Times Two Visions of Vietnam At War and Afterward | By Herbert Mitgang | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/about-new-york-trading-therapy-for-art-to-forge-a-community.html | ABOUT NEW YORK Trading Therapy for Art To Forge a Community | By Michael T Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/world/ending-long-hostility-us-plans-ties-with-angola-s-government.html | Ending Long Hostility US Plans Ties With Angolas Government | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/health/personal-health-464393.html | Personal Health | By Jane E Brody | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/girl-6-hit-by-car-and-critically-injured-on-the-way-to-school.html | Girl 6 Hit by Car and Critically Injured on the Way to School | By George James | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/60-minute-gourmet-526793.html | 60Minute Gourmet | By Pierre Franey | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/public-private-quote-unquote.html | Public  Private Quote Unquote | By Anna Quindlen | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-19 | https://www.nytimes.com/1993/05/19/business/the-media-business-advertising-addenda-12-agencies-compete-for-kia-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 12 Agencies Compete For Kias Account | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/books/book-notes-407493.html | Book Notes | By Esther B Fein | TX 3-629-538 | 1993-07-07 |
| 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/basketball-it-s-an-inside-job-for-suns-as-barkley-leads-late-run.html | BASKETBALL Its an Inside Job for Suns As Barkley Leads Late Run | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/the-media-business-network-venture-poses-risks-for-baseball.html | THE MEDIA BUSINESS Network Venture Poses Risks for Baseball | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/style/chronicle-675793.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/pro-basletball-against-barkley-put-on-the-pads.html | PRO BASLETBALL Against Barkley Put on the Pads | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/washington-recognizes-angola-government.html | Washington Recognizes Angola Government | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-imcera-is-closing-11-plants-in-animalhealth-division.html | COMPANY NEWSImcera Is Closing 11 Plants In AnimalHealth Division | By Richard Ringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/new-japan-trade-policy-may-split-power-among-agencies.html | New JapanTrade Policy May Split Power Among Agencies | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/light-penalty-for-speculator-in-japan-stock-manipulation.html | Light Penalty for Speculator In Japan Stock Manipulation | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/afoot-with-john-guare-chasing-serendipity-in-new-york-city.html | AFOOT WITH John Guare Chasing Serendipity in New York City | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/review-jazz-a-saxophonist-whose-motto-is-precision.html | ReviewJazz A Saxophonist Whose Motto Is Precision | By Peter Watrous | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/london-sees-approval-of-europe-pact-today.html | London Sees Approval of Europe Pact Today | By John Darnton | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/pro-basketball-how-do-you-spell-pressure-knicks-vs-bulls.html | PRO BASKETBALL How Do You Spell Pressure Knicks vs Bulls | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/muslim-croatian-clashes.html | MuslimCroatian Clashes | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/sports-of-the-times-the-captain-goes-down-ship-stays.html | Sports of The Times The Captain Goes Down Ship Stays | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/style/chronicle-481993.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/theater/review-theater-from-garbage-trucks-to-the-barricades-of-68.html | ReviewTheater From Garbage Trucks To the Barricades of 68 | By Wilborn Hampton | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/style/chronicle-674993.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/bronx-legislator-charged-in-assault-of-a-woman.html | Bronx Legislator Charged In Assault of a Woman | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/high-new-jersey-minimum-wage-doesn-t-seem-to-deter-fast-food-hiring-study-finds.html | High New Jersey Minimum Wage Doesnt Seem to Deter FastFood Hiring Study Finds | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/commencements-columbia-chief-stresses-role-of-teacher.html | COMMENCEMENTS Columbia Chief Stresses Role of Teacher | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/nunn-2-clinton-0.html | Nunn 2 Clinton 0 | By Tom Stoddard | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/furnitures-beauty-shop-bleach-those-blemishes.html | Furnitures Beauty Shop Bleach Those Blemishes | By Michael Varese | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/boxing-ferguson-is-betting-bowe-isn-t-his-better.html | BOXING Ferguson Is Betting Bowe Isnt His Better | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/bridge-380493.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/vitamin-e-greatly-reduces-risk-of-heart-disease-studies-suggest.html | Vitamin E Greatly Reduces Risk Of Heart Disease Studies Suggest | By Jane E Brody | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/blue-cross-chief-is-reportedly-out.html | BLUE CROSS CHIEF IS REPORTEDLY OUT | By Jane Fritsch | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-amid-many-dangers-haven.html | Is There a Comfy Place to Sit on the Front Lines of Design Amid Many Dangers a Haven | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/firm-with-florio-ties-thrives-while-doing-little.html | Firm With Florio Ties Thrives While Doing Little | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/is-there-a-comfy-place-to-sit-on-the-front-lines-of-design-an.html | Is There a Comfy Place to Sit on the Front Lines of DesignAn Alphabetical Assessment Of the Furniture Fair | By Lucie Young | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/19th-century-calculator-sells-for-11.8-million.html | 19thCentury Calculator Sells for 118 Million | By Rita Reif | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/books/books-of-the-times-definitions-1-and-2-of-the-term-hard-boiled.html | Books of The Times Definitions 1 and 2 of the Term Hard Boiled | By Christopher LehmannHaupt | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/classical-music-in-review-727393.html | Classical Music in Review | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/the-media-business-advertising-addenda-saatchi-saatchi-to-issue-new-shares.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi  Saatchi To Issue New Shares | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-indoor-plumbing-with-hint-outdoors.html | Is There a Comfy Place to Sit on the Front Lines of Design Indoor Plumbing With a Hint of Outdoors | By Craig Wolff | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/richter-move-over-for-the-tacky-scale.html | Richter Move Over For the Tacky Scale | By Enid Nemy | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/stocks-and-bonds-surge-dow-hits-3500-blue-chips-rally-to-finish-up-55.64.html | Stocks and Bonds Surge Dow Hits 3500 Blue Chips Rally To Finish Up 5564 | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/on-baseball-torborg-decent-man-in-an-indecent-spot.html | ON BASEBALL Torborg Decent Man In an Indecent Spot | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/review-ballet-on-reckless-passion-and-flying-bodies-meditation-in-motion.html | ReviewBallet On Reckless Passion And Flying Bodies Meditation in Motion | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/eisenach-journal-luther-and-goethe-breathe-life-into-a-dead-land.html | Eisenach Journal Luther and Goethe Breathe Life Into a Dead Land | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/imf-planning-new-aid-package-for-russia.html | IMF Planning New Aid Package for Russia | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/classical-music-in-review-467393.html | Classical Music in Review | By James R Oestreich | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/critic-s-notebook-teaching-young-virtuosos-how-to-play-rough.html | Critics Notebook Teaching Young Virtuosos How to Play Rough | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/movies/the-rise-and-fall-and-now-rise-of-robert-evans.html | The Rise and Fall and Now Rise of Robert Evans | By Bernard Weinraub | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/ethnic-shifts-are-revealed-in-voting-for-schools.html | Ethnic Shifts Are Revealed In Voting For Schools | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/is-there-a-place-to-sit-on-the-front-lines-of-design.html | Is There a Place to Sit on the Front Lines of Design | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/review-rock-inxs-and-fans-who-adore-it.html | ReviewRock INXS And Fans Who Adore It | By Peter Watrous | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/as-casino-vote-nears-jockeying-intensifies.html | As Casino Vote Nears Jockeying Intensifies | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/obituaries/walter-a-wood-is-dead-at-85-world-explorer-and-geographer.html | Walter A Wood Is Dead at 85 World Explorer and Geographer | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/classical-music-in-review-729093.html | Classical Music in Review | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/golf-whitman-approach-working.html | GOLF Whitman Approach Working | By Alex Yannis | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-place-sit-dream-sandboxes.html | Is There a Comfy Place to Sit on the Front Lines of Design A Place to Sit and Dream of Sandboxes | By Ron Alexander | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/humana-bets-all-on-managed-care.html | Humana Bets All on Managed Care | By Milt Freudenheim | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/perot-joins-with-house-gop-in-attacking-clinton.html | Perot Joins With House GOP in Attacking Clinton | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-little-justice-for-70-s-please.html | Is There a Comfy Place to Sit on the Front Lines of Design A Little Justice for the 70s Please | By Amy M Spindler | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/assault-issue-draws-hearing-in-glen-ridge-case.html | Assault Issue Draws Hearing in Glen Ridge Case | By Robert Hanley | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/colleges-small-graduation-gain-for-athletes.html | COLLEGES Small Graduation Gain for Athletes | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-it-s-lights-out-for-torborg-after-one-last-blast-green-hired-hoist-mets.html | BASEBALL Its Lights Out for Torborg After One Last Blast Green Is Hired To Hoist Mets Out of Cellar | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/turkey-off-balance-as-death-ends-a-long-rivalry.html | Turkey Off Balance as Death Ends a Long Rivalry | By Chris Hedges | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/white-house-ousts-its-travel-staff.html | WHITE HOUSE OUSTS ITS TRAVEL STAFF | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-yanks-are-in-seventh-heaven.html | BASEBALL Yanks Are In Seventh Heaven | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/trade-gap-widens-by-10.21-billion.html | Trade Gap Widens by 1021 Billion | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-bed-fit-for-king-neptune-say.html | Is There a Comfy Place to Sit on the Front Lines of Design A Bed Fit for a King Neptune Say | By Georgia Dullea | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/market-place-a-bit-more-choice-for-investors-who-want-to-test-cruise-waters.html | Market Place A bit more choice for investors who want to test cruise waters | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-torborg-leaves-in-state-of-acute-media-shock.html | BASEBALL Torborg Leaves In State Of Acute Media Shock | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/proud-salads-and-free-spirits.html | Proud Salads and Free Spirits | By Garrison Keillor | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/essay-iraqgate-giveaway.html | Essay Iraqgate Giveaway | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/iraqi-tells-fbi-he-led-attempt-to-kill-bush-us-officials-say.html | Iraqi Tells FBI He Led Attempt To Kill Bush US Officials Say | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/track-and-field-no-more-crusades-likely-as-lewis-looks-ahead.html | TRACK AND FIELD No More Crusades Likely As Lewis Looks Ahead | By Filip Bondy | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/hurdles-for-tax-plan-sailing-may-turn-smooth-house-but-rough-seas-lie-ahead.html | Hurdles for Tax Plan Sailing May Turn Smooth in House But Rough Seas Lie Ahead in Senate | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/start-consensus-lawmakers-focusing-drawing-up-rules-for-behavior-homosexuals.html | Start of a Consensus Lawmakers Focusing on Drawing Up Rules For Behavior by Homosexuals in Military | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/currents-currents-feeding-baby.html | CURRENTS Currents Feeding Baby | By Dulcie Leimbach | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/pro-basketball-starks-pippen-loom-as-the-keys.html | PRO BASKETBALL Starks Pippen Loom as The Keys | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/moscow-stepping-clinton-yields-bosnia-russians-are-moving-reclaim-world-role.html | Moscow Stepping In As Clinton Yields on Bosnia Russians Are Moving to Reclaim a World Role | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/media-business-advertising-young-los-angeles-agency-winning-praise-both-coasts.html | THE MEDIA BUSINESS ADVERTISING A Young Los Angeles Agency is Winning Praise on Both Coasts | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-pull-up-building-sit-right-down.html | Is There a Comfy Place to Sit on the Front Lines of Design Pull Up a Building and Sit Right Down | By Enid Nemy | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/clarifying-a-report-on-lead-in-water.html | Clarifying a Report on Lead in Water | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-hail-and-farewell-on-a-winning-note.html | BASEBALL Hail and Farewell on a Winning Note | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/hockey-missed-goal-still-haunting-hogue.html | HOCKEY Missed Goal Still Haunting Hogue | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/clinton-puts-down-democratic-revolt-on-economic-plan.html | CLINTON PUTS DOWN DEMOCRATIC REVOLT ON ECONOMIC PLAN | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/joint-chiefs-warn-congress-against-more-military-cuts.html | Joint Chiefs Warn Congress Against More Military Cuts | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/courting-badillo-last-hurrah-comptroller-hispanic-elder-statesman-new-york-city.html | Courting Badillo A Last Hurrah as Comptroller The Hispanic Elder Statesman of New York City Politics Assesses His Political Fate | By Sam Roberts | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/behind-in-race-texas-senator-turns-terminator.html | Behind in Race Texas Senator Turns Terminator | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/fingerprints-being-studied-in-bomb-case.html | Fingerprints Being Studied In Bomb Case | By Alison Mitchell | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/new-tally-of-world-s-economies-catapults-china-into-third-place.html | New Tally of Worlds Economies Catapults China Into Third Place | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/review-music-satie-again-satieagainsatieagainsatieagains.html | ReviewMusic Satie Again SatieAgainSatieagainsatieagains | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/stocks-and-bonds-surge-dow-hits-3500-30-year-treasury-again-below-7.html | Stocks and Bonds Surge Dow Hits 3500 30Year Treasury Again Below 7 | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-going-limp-over-lamps.html | Is There a Comfy Place to Sit on the Front Lines of Design Going Limp Over the Lamps | By Lena Williams | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/horse-racing-challengers-on-line-for-prairie-bayou.html | HORSE RACING Challengers On Line for Prairie Bayou | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/justice-post-nominee-says-he-has-quit-golf-club.html | Justice Post Nominee Says He Has Quit Golf Club | By David Johnston | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/wilderness-campaign-anyone-listening.html | Wilderness Campaign Anyone Listening | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/economic-scene-policy-becomes-fuzzy-when-jobs-enter-the-advanced-tv-picture.html | Economic Scene Policy becomes fuzzy when jobs enter the advancedTV picture | By Peter Passell | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/divided-house-panel-advances-bill-to-ease-state-abortion-restrictions.html | Divided House Panel Advances Bill To Ease State Abortion Restrictions | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/clinton-nears-choice-for-high-court-nominee.html | Clinton Nears Choice for High Court Nominee | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/editor-recalls-overriding-lawyer-on-a-quotation-in-dispute.html | Editor Recalls Overriding Lawyer on a Quotation in Dispute | By Jane Gross | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-20 | https://www.nytimes.com/1993/05/20/us/washington-council-head-found-dead.html | Washington Council Head Found Dead | By Karen de Witt | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-rjr-retiree-takes-charge-at-liggett.html | COMPANY NEWS RJR Retiree Takes Charge At Liggett | By Michael Janofsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-phone-acquirer-finds-big-money-in-small-niches.html | COMPANY NEWS Phone Acquirer Finds Big Money in Small Niches | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/economic-pulse-new-jersey-new-jersey-slump-go-go-suburbs-went.html | ECONOMIC PULSE New Jersey New Jersey Slump GoGo Suburbs Went | By Thomas J Lueck | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/consumer-rates-top-performers-lead-again-in-money-market-yields.html | CONSUMER RATES Top Performers Lead Again In Money Market Yields | By Leonard Sloane | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/home-video-540893.html | Home Video | By Peter M Nichols | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/the-media-business-advertising-addenda-shops-await-impact-of-two-acquisitions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shops Await Impact Of Two Acquisitions | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/business/finance-officer-who-quit-kodak-will-join-citicorp.html | Finance Officer Who Quit Kodak Will Join Citicorp | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/classical-music-in-review-728193.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/world/bosnian-serbs-leaders-meet-to-ratify-vote-rejecting-peace-plan.html | Bosnian Serbs Leaders Meet to Ratify Vote Rejecting Peace Plan | By John F Burns | TX 3-629-538 | 1993-07-07 |
| 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-it-s-lights-out-for-torborg-after-one-last-blast-advice-for-torborg-don-t.html | BASEBALL Its Lights Out for Torborg After One Last Blast Advice for Torborg Dont Look Back | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/citicorp-s-new-cost-cutter-has-less-room-to-wield-ax.html | Citicorps New CostCutter Has Less Room to Wield Ax | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/obituaries/winston-burdett-is-dead-at-79-covered-world-and-war-for-cbs.html | Winston Burdett Is Dead at 79 Covered World and War for CBS | By Eric Pace | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/british-legislators-approve-pact-forging-greater-european-unity.html | British Legislators Approve Pact Forging Greater European Unity | By John Darnton | TX 3-629-538 | 1993-07-07 |

| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/media-business-advertising-bmw-adds-value-safety-selling-points-its-new-campaign.html | THE MEDIA BUSINESS ADVERTISING BMW Adds Value and Safety as Selling Points in its New Campaign Aimed at a Broader Audience | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/review-opera-glass-s-orphee-built-on-cocteau-s.html | ReviewOpera Glasss Orphee Built on Cocteaus | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/news/suicide-law-struck-down-for-now.html | Suicide Law Struck Down for Now | By Isabel Wilkerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sounds-around-town-260493.html | Sounds Around Town | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/late-flurry-adds-to-23.25-dow-gain.html | Late Flurry Adds to 2325 Dow Gain | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/ex-officers-of-drexel-penalized.html | ExOfficers Of Drexel Penalized | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/the-movies-that-inspired-martin-scorsese.html | The Movies That Inspired Martin Scorsese | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/plea-is-issued-on-high-definition-tv.html | Plea Is Issued on HighDefinition TV | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/track-and-field-a-cousin-follows-in-mutola-s-footsteps.html | Track and Field A Cousin Follows in Mutolas Footsteps | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-261293.html | Art in Review | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/mitchelllama-housing-unions-bank-finances-projects-repairs.html | MitchellLama HousingUnions Bank Finances Projects Repairs | By Diana Shaman | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/orphans-of-the-1950-s-telling-of-abuse-sue-quebec.html | Orphans of the 1950s Telling of Abuse Sue Quebec | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/money-down-the-drain.html | Money Down The Drain | By Timothy D Searchinger | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/review-theater-the-angel-of-no-hope-visits-new-york.html | ReviewTheater The Angel Of No Hope Visits New York | By Frank Rich | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/bail-denied-for-man-accused-of-resisting-search-in-bombing.html | Bail Denied for Man Accused Of Resisting Search in Bombing | By Mary B W Tabor | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/obituaries/curt-riess-author-and-journalist-90-expert-on-nazi-era.html | Curt Riess Author And Journalist 90 Expert on Nazi Era | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/pro-basketball-for-riley-winning-ugly-is-beautiful-to-behold.html | PRO BASKETBALL For Riley Winning Ugly Is Beautiful to Behold | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/budget-rebels-defy-parties-leaders.html | Budget Rebels Defy Parties Leaders | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/first-step-journey-after-chief-leaves-maze-issues-still-confronting-empire-blue.html | First Step in Journey After Chief Leaves a Maze of Issues Still Confronting Empire Blue Cross | By Martin Gottlieb | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/shawn-has-a-say-in-new-yorker-trial.html | Shawn Has a Say in New Yorker Trial | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/tiraspol-journal-the-russians-have-come-when-will-they-go.html | Tiraspol Journal The Russians Have Come When Will They Go | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/obituaries/h-e-galley-jr-64-editor-and-author-of-liturgical-books.html | H E Galley Jr 64 Editor and Author Of Liturgical Books | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-e-ii-holdings-rejects-bid-from-icahn.html | COMPANY NEWS EII Holdings Rejects Bid From Icahn | By Kenneth N Gilpin | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/review-photography-images-that-showed-how-a-camera-makes-poetry.html | ReviewPhotography Images That Showed How a Camera Makes Poetry | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-262093.html | Art in Review | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-deal-is-struck-for-restaurant-enterprises.html | COMPANY NEWS Deal Is Struck for Restaurant Enterprises | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/hoisting-few-say-goodbye-themselves-tavern-larchmont-appeal-cheers-can-be-seen.html | Hoisting a Few to Say Goodbye to Themselves At Tavern in Larchmont the Appeal of Cheers Can Be Seen in the Barroom Mirror | By Jacques Steinberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/bomb-suspects-used-notorious-path-to-us.html | Bomb Suspects Used Notorious Path to US | By Alison Mitchell | TX 3-629-538 | 1993-07-07 |

| 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/academic-freedom-academic-farce.html | Academic Freedom Academic Farce | By Nathan Glazer | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusks-magic-as-the-day-ends-the-fun-begins-shopping.html | Dusks Magic As the Day Ends the Fun BeginsShopping | By Gerry Frank | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/26000-cubans-partly-blinded-cause-is-unclear.html | 26000 Cubans Partly Blinded Cause Is Unclear | By Lawrence K Altman | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/us-says-165-concerns-help-belgrade-defy-un.html | US Says 165 Concerns Help Belgrade Defy UN | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/a-key-to-flu-virus-infection-is-identified.html | A Key to Flu Virus Infection Is Identified | By Warren E Leary | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/senators-put-up-a-new-obstacle-in-budget-fight.html | Senators Put Up A New Obstacle In Budget Fight | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/at-what-point-is-pay-too-high.html | At What Point Is Pay Too High | By Alison Leigh Cowan | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/books/books-of-the-times-a-creep-in-a-post-modern-gothic.html | Books of The Times A Creep in a PostModern Gothic | By Michiko Kakutani | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/critic-s-notebook-ever-shifting-odds-at-cannes-festival.html | Critics Notebook EverShifting Odds At Cannes Festival | By Vincent Canby | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-earnings-plunge-for-sony-and-matsushita.html | COMPANY NEWS Earnings Plunge for Sony and Matsushita | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/review-film-movies-shot-by-6-germans-in-the-war.html | ReviewFilm Movies Shot By 6 Germans In the War | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-tv-sports-one-network-s-case-for-doctoring-playoffs.html | BASEBALL TV SPORTS One Networks Case For Doctoring Playoffs | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/peacemaking-s-limit.html | Peacemakings Limit | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/changing-health-care-clinton-advisers-outline-big-shift-for-malpractice.html | CHANGING HEALTH CARE CLINTON ADVISERS OUTLINE BIG SHIFT FOR MALPRACTICE | By Robert Pear | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/cambodia-is-hit-by-fierce-fighting-in-northwest-as-un-gets-ready-for-elections.html | Cambodia Is Hit by Fierce Fighting in Northwest as UN Gets Ready for Elections | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/key-clinton-technology-nominee-withdraws.html | Key Clinton Technology Nominee Withdraws | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusk-s-magic-as-the-day-ends-the-fun-begins-museums.html | Dusks Magic As the Day Ends the Fun Begins Museums | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-reports-software-maker-s-net-up-sharply.html | COMPANY REPORTS Software Makers Net Up Sharply | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/review-theater-self-worth-as-taught-by-a-bizarre-affliction.html | ReviewTheater SelfWorth As Taught By a Bizarre Affliction | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/on-my-mind-trickle-down-mercy.html | On My Mind TrickleDown Mercy | By A M Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/news/clinton-faces-battle-over-a-civil-rights-nominee.html | Clinton Faces Battle Over a Civil Rights Nominee | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/critic-s-notebook-cheers-is-dead-but-there-s-always-the-wake.html | Critics Notebook Cheers Is Dead but Theres Always the Wake | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusk-s-magic-as-the-day-ends-the-fun-begins-dining.html | Dusks Magic As the Day Ends the Fun Begins Dining | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/sports-of-the-times-taskmaster-takes-over-ragtag-army.html | Sports of The Times Taskmaster Takes Over Ragtag Army | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/cargill-builds-plant-to-make-plastic-from-farm-products.html | Cargill Builds Plant to Make Plastic From Farm Products | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/our-towns-chances-for-recovery-ask-the-casino-doctor.html | OUR TOWNS Chances for Recovery Ask the Casino Doctor | By Lindsey Gruson | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/blue-cross-investigation-pointed-to-deep-problems-officials-say.html | Blue Cross Investigation Pointed To Deep Problems Officials Say | By Jane Fritsch | TX 3-629-538 | 1993-07-07 |

| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/pro-basketball-oakley-a-playoff-laureate-with-elbows.html | PRO BASKETBALL Oakley a Playoff Laureate With Elbows | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/pro-basketball-brown-is-here-there-and-now-nowhere.html | PRO BASKETBALL Brown Is Here There and Now Nowhere | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/market-place-what-s-behind-the-investor-buzz-for-a-noise-reduction-company.html | Market Place Whats Behind the Investor Buzz for a NoiseReduction Company | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusk-s-magic-as-the-day-ends-the-fun-begins-music.html | Dusks Magic as the Day Ends the Fun Begins Music | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-264793.html | Art in Review | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/housing-nominee-is-attacked.html | Housing Nominee Is Attacked | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-265593.html | Art in Review | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/small-paragraph-in-tax-measure-would-mean-bigger-bills-for-some.html | Small Paragraph in Tax Measure Would Mean Bigger Bills for Some | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusk-s-magic-as-day-ends-the-fun-begins.html | Dusks Magic As Day Ends The Fun Begins | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/review-ballet-canadians-embrace-dance-of-this-century.html | ReviewBallet Canadians Embrace Dance of This Century | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/review-film-ullmann-directs-an-extended-diary.html | ReviewFilm Ullmann Directs an Extended Diary | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/big-board-and-amex-uncovered-short-sales-rise.html | Big Board and Amex Uncovered Short Sales Rise | By Floyd Norris | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/notebook-boxing-chesseburger-cheeseburger-for-bowe.html | NOTEBOOK Boxing Chesseburger Cheeseburger for Bowe | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/the-media-business-advertising-addenda-coke-to-spend-more-on-its-classic-brand.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke to Spend More On Its Classic Brand | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/tv-weekend-cambodians-turn-for-children-to-turn-american.html | TV Weekend Cambodians Turn for Children to Turn American | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-the-green-approach-motivate-loudly.html | BASEBALL The Green Approach Motivate Loudly | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-837293.html | Art in Review | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/abroad-at-home-sleaze-with-footnotes.html | Abroad at Home Sleaze With Footnotes | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/on-baseball-it-s-teflon-harazin-for-the-time-being.html | ON BASEBALL Its Teflon Harazin For the Time Being | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/travel/what-justices-do-off-the-bench-many-find-travel-is-broadening.html | What Justices Do Off the Bench Many Find Travel Is Broadening | By Linda Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/hockey-flying-frenchmen-push-islanders-to-the-precipice.html | HOCKEY Flying Frenchmen Push Islanders to the Precipice | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/complaint-by-clinton-friend-led-to-ouster-of-travel-staff.html | Complaint by Clinton Friend Led to Ouster of Travel Staff | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/sounds-around-town-655893.html | Sounds Around Town | By Peter Watrous | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/chairman-psychology-and-magic.html | Chairman Psychology And Magic | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/hockey-ugh-canada-arbour-fires-shot-at-referees.html | HOCKEYUgh Canada Arbour Fires Shot at Referees | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-263993.html | Art in Review | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-triton-reports-gusher-in-colombian-oil-test.html | COMPANY NEWS Triton Reports Gusher In Colombian Oil Test | By Kathryn Jones | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/newark-school-employees-urged-to-do-better-work.html | Newark School Employees Urged to Do Better Work | By Charles Strum | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/dinkins-campaign-headquarters-discloses-computer-tampering.html | Dinkins Campaign Headquarters Discloses Computer Tampering | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/hevesi-throws-hat-in-ring-for-comptroller-s-office.html | Hevesi Throws Hat in Ring For Comptrollers Office | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/panel-expanding-list-for-base-closings.html | Panel Expanding List for Base Closings | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/new-chief-computers-and-sports.html | New Chief Computers And Sports | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/drug-labeling-abroad-is-criticized.html | Drug Labeling Abroad Is Criticized | By Philip J Hilts | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/with-nannies-and-families-cbs-courts-adults.html | With Nannies and Families CBS Courts Adults | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/judge-dismisses-contempt-case-against-close-mouthed-lawyer.html | Judge Dismisses Contempt Case Against CloseMouthed Lawyer | By Richard PerezPena | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/the-media-business-advertising-addenda-accounts-557893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/changing-health-care-political-memo-clinton-facing-reality-of-health-care-reform.html | CHANGING HEALTH CARE Political Memo Clinton Facing Reality Of HealthCare Reform | By Robin Toner | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-sports-fans-behold-the-devil-s-head.html | BASEBALL Sports Fans Behold the Devils Head | By Robert Lipsyte | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/failing-to-build-dump-new-york-faces-a-shutout.html | Failing to Build Dump New York Faces a Shutout | By Sarah Lyall | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/review-film-from-rambo-to-rodham-smirking-all-the-way.html | ReviewFilm From Rambo to Rodham Smirking All the Way | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/the-media-business-advertising-addenda-accounts-assigned-by-large-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts Assigned By Large Advertisers | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/russians-call-sub-a-nuclear-danger.html | RUSSIANS CALL SUB A NUCLEAR DANGER | By William J Broad | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/german-labor-leader-in-insider-stock-scandal.html | German Labor Leader In Insider Stock Scandal | By Ferdinand Protzman | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/councilman-blames-cuts-on-reprisal.html | Councilman Blames Cuts On Reprisal | By James Bennet | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/free-lunch-is-dangerous-to-health.html | Free Lunch Is Dangerous to Health | By Kevin Vigilante | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/restaurants-952293.html | Restaurants | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/credit-markets-introducing-bonds-of-the-half-century.html | CREDIT MARKETS Introducing Bonds of the HalfCentury | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/venezuelan-leader-quits-to-face-trial.html | Venezuelan Leader Quits to Face Trial | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/news/bar-conspicuous-compassion-does-not-equal-bias-that-say-even-judge-allowed-cry.html | At the Bar Conspicuous compassion does not equal bias That is to say even a judge is allowed to cry | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/article-832193-no-title.html | Article 832193  No Title | By Eric Asimov | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-blamed-in-boston-boggs-girds-for-fenway-return.html | BASEBALL Blamed in Boston Boggs Girds for Fenway Return | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/chrysler-sues-dealer-over-service.html | Chrysler Sues Dealer Over Service | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/jobless-in-japan-a-special-kind-of-anguish.html | Jobless in Japan A Special Kind of Anguish | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/us/haircut-grounded-clinton-while-the-price-took-off.html | Haircut Grounded Clinton While the Price Took Off | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/business/spectrum-stock-plummets-on-doubts-about-royalties.html | Spectrum Stock Plummets On Doubts About Royalties | By Susan Antilla | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-is-that-a-ball-club-huddled-in-the-cellar.html | BASEBALL Is That A Ball Club Huddled in The Cellar | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/pro-football-byrd-is-a-father-of-year-and-man-of-the-moment.html | PRO FOOTBALL Byrd Is a Father of Year And Man of the Moment | By Timothy W Smith | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-21 | https://www.nytimes.com/1993/05/21/world/us-and-russia-agree-on-strategy-accepting-serbian-gains-for-now.html | US and Russia Agree on Strategy Accepting Serbian Gains for Now | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/body-of-boy-found-in-bag-with-garbage.html | Body of Boy Found in Bag With Garbage | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-266393.html | Art in Review | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-267193.html | Art in Review | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/glen-ridge-bail-hearing-hinges-on-assault-claim.html | Glen Ridge Bail Hearing Hinges on Assault Claim | By Robert Hanley | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/review-television-docudrama-on-the-heels-of-the-news.html | ReviewTelevision Docudrama on the Heels of the News | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/world/us-in-bosnia-policy-shift-offers-un-air-protection.html | US in Bosnia Policy Shift Offers UN Air Protection | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/unwelcome-limelight-for-a-little-rock-travel-agency.html | Unwelcome Limelight for a Little Rock Travel Agency | By Peter Applebome | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/theater/review-theater-de-sade-via-many-filters-but-clear.html | ReviewTheater De Sade Via Many Filters But Clear | By Mel Gussow | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/as-unity-nears-europe-faces-woes.html | As Unity Nears Europe Faces Woes | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/witching-hour-turmoil-pushes-dow-down-30.45.html | Witching Hour Turmoil Pushes Dow Down 3045 | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/the-coming-age-of-plutonium.html | The Coming Age of Plutonium | By Paul L Leventhal | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/hockey-islanders-arbour-remembers-to-forget.html | HOCKEY Islanders Arbour Remembers to Forget | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/review-pop-five-women-and-a-mix-of-traditions.html | ReviewPop Five Women and a Mix of Traditions | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-376293.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |

| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/a-judge-issues-contempt-order-in-archives-case.html | A Judge Issues Contempt Order In Archives Case | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-pilots-cool-to-northwest-debt-deferral.html | COMPANY NEWS Pilots Cool To Northwest Debt Deferral | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/consumer-confidence-tumbles.html | Consumer Confidence Tumbles | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/world/khmer-rouge-issue-warning-on-election.html | Khmer Rouge Issue Warning on Election | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-380093.html | Classical Music in Review | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/casino-bill-allowed-to-die-in-connecticut.html | Casino Bill Allowed to Die In Connecticut | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/track-and-field-best-duels-taking-place-at-400-meters.html | TRACK AND FIELD Best Duels Taking Place at 400 Meters | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/world/economy-of-russia-makes-some-gains.html | ECONOMY OF RUSSIA MAKES SOME GAINS | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/news/investing-better-yields-in-canada-perhaps-but-with-risk.html | INVESTING Better Yields in Canada Perhaps but With Risk | By Jan M Rosen | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/richard-murphy-81-prolific-scriptwriter-for-movies-and-tv.html | Richard Murphy 81 Prolific Scriptwriter For Movies and TV | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/q-a-381893.html | Q  A | By Leonard Sloane | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-8-convicted-in-antitrust-case-in-japan.html | COMPANY NEWS 8 Convicted In Antitrust Case in Japan | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/alter-crosses-party-lines-to-back-giuliani-for-mayor.html | Alter Crosses Party Lines to Back Giuliani for Mayor | By Catherine S Manegold | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/coast-to-coast-workers-say-fickle-economy-is-a-riddle.html | Coast to Coast Workers Say Fickle Economy Is a Riddle | By Dirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/what-were-they-thinking-when-yesterday-s-clean-fill-is-today-s-toxic-waste.html | What Were They Thinking When Yesterdays Clean Fill Is Todays Toxic Waste | By George Judson | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/3-nations-disagree-on-trade.html | 3 Nations Disagree On Trade | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/world/more-bosnians-give-up-homes-to-their-enemies.html | More Bosnians Give Up Homes to Their Enemies | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/coast-coast-workers-say-fickle-economy-riddle-west-boom-bust-loose-ends.html | Coast to Coast Workers Say Fickle Economy Is a Riddle The West From Boom to Bust And at Loose Ends | By Seth Mydans | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/about-new-york-still-caring-for-the-aged-albeit-a-bit-more-slowly.html | ABOUT NEW YORK Still Caring for the Aged Albeit a Bit More Slowly | By Michael T Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/world/angola-talks-fail-to-set-cease-fire.html | ANGOLA TALKS FAIL TO SET CEASEFIRE | By Kenneth B Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/partial-fingerprint-and-krazy-glue-lead-to-rape-suspect.html | Partial Fingerprint and Krazy Glue Lead to Rape Suspect | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/football-byrd-stalks-november-ghosts.html | FOOTBALL Byrd Stalks November Ghosts | By Timothy W Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-phillips-van-heusen-goes-outside-family-for-chief.html | COMPANY NEWS PhillipsVan Heusen Goes Outside Family for Chief | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/on-baseball-the-motivator-delivers-his-first-monologue.html | ON BASEBALL The Motivator Delivers His First Monologue | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/despite-reassurances-jabbings-at-a-school-leave-anger.html | Despite Reassurances Jabbings at a School Leave Anger | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/gen-joseph-smith-91-is-dead-headed-berlin-airlift-operations.html | Gen Joseph Smith 91 Is Dead Headed Berlin Airlift Operations | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/boxing-ferguson-at-least-finds-odds-appealing.html | BOXING Ferguson at Least Finds Odds Appealing | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/archives/strategies-replacing-a-mortgage-with-a-cheaper-home-equity-loan.html | STRATEGIESReplacing a Mortgage With a Cheaper Home Equity Loan | By Susan Scherreik | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/world/sanctions-have-a-12-billion-ripple-effect-along-the-danube.html | Sanctions Have a 12 Billion Ripple Effect Along the Danube | By David Binder | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-e-ii-revamps-debt-plan-to-offset-offer-by-icahn.html | COMPANY NEWS EII Revamps Debt Plan To Offset Offer by Icahn | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/reviews-dance-a-buffet-of-tap-styles-all-served-with-energy.html | ReviewsDance A Buffet of Tap Styles All Served With Energy | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/gm-is-seeking-criminal-action-against-officer-who-joined-vw.html | GM Is Seeking Criminal Action Against Officer Who Joined VW | By Thomas C Hayes | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/baseball-mets-lose-but-green-s-job-isn-t-in-jeopardy-yet.html | BASEBALL Mets Lose but Greens Job Isnt in Jeopardy Yet | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/chester-b-degavre-85-a-leader-in-world-war-ii-airborne-combat.html | Chester B deGavre 85 a Leader In World War II Airborne Combat | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/world/jerusalem-journal-more-generals-switching-from-bullets-to-ballots.html | Jerusalem Journal More Generals Switching From Bullets to Ballots | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/news/wedding-joy-with-separate-checking.html | Wedding Joy With Separate Checking | By Andree Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/nightmare-of-torture-in-ethiopia-is-relived-in-an-atlanta-court.html | Nightmare of Torture in Ethiopia Is Relived in an Atlanta Court | By Ronald Smothers | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/back-in-the-military-closet.html | Back in the Military Closet | By Peter J Gomes | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/hockey-hrudey-helps-kings-take-2-1-lead.html | HOCKEY Hrudey Helps Kings Take 21 Lead | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-377093.html | Classical Music in Review | By James R Oestreich | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/economic-advisers-caution-president-on-medical-costs.html | ECONOMIC ADVISERS CAUTION PRESIDENT ON MEDICAL COSTS | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/movies/review-film-peeping-tom-s-guide-to-modern-voyeurism.html | ReviewFilm Peeping Toms Guide To Modern Voyeurism | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/kelly-a-savvy-insider-remakes-police-force.html | Kelly a Savvy Insider Remakes Police Force | By Michael Winerip | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/reviews-dance-love-jealousy-betrayal-to-the-tune-of-ireland-s-troubles.html | ReviewsDance Love Jealousy Betrayal to the Tune of Irelands Troubles | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/archives/insurance-figuring-right-amount-to-cover-home-liability.html | INSURANCEFiguring Right Amount To Cover Home Liability | By Susan Scherreik | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/developers-of-advanced-tv-are-seen-as-close-to-accord.html | Developers of Advanced TV Are Seen as Close to Accord | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/ueberroth-amid-criticism-quits-post-at-rebuild-la-consortium.html | Ueberroth Amid Criticism Quits Post at Rebuild LA Consortium | By Calvin Sims | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/news/funds-watch-three-new-offerings-two-of-them-firsts.html | FUNDS WATCH Three New Offerings Two of Them Firsts | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/theater/review-cabaret-charles-busch-on-drag-and-dragnet.html | ReviewCabaret Charles Busch on Drag and Dragnet | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/travel-outfit-tied-to-clinton-halts-work-for-white-house.html | Travel Outfit Tied to Clinton Halts Work for White House | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/in-new-york-5-months-woman-from-germany-dies-homeless.html | In New York 5 Months Woman From Germany Dies Homeless | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/reno-summons-fbi-director-to-discuss-his-job.html | Reno Summons FBI Director to Discuss His Job | By David Johnston | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/alfred-whittle-69-admiral-built-career-around-submarines.html | Alfred Whittle 69 Admiral Built Career Around Submarines | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/world/venezuela-senate-authorizes-trial.html | VENEZUELA SENATE AUTHORIZES TRIAL | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/baseball-the-dallas-era-begins-let-s-focus-fellows.html | BASEBALL The Dallas Era Begins Lets Focus Fellows | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/a-shuffle-of-warehouse-clubs.html | A Shuffle of Warehouse Clubs | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/coast-coast-workers-say-fickle-economy-riddle-east-things-are-flat-but-improving.html | Coast to Coast Workers Say Fickle Economy Is a Riddle The East Things Are Flat But Improving | By Michael Decourcy Hinds | TX 3-629-538 | 1993-07-07 |

| 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/observer-the-trodden-lament.html | Observer The Trodden Lament | By Russell Baker | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/dont-link-china-trade-to-human-rights.html | Dont Link China Trade to Human Rights | By Pei Minxin | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/us/us-defines-mental-illness-as-standard-for-treatment.html | US Defines Mental Illness As Standard for Treatment | By Philip J Hilts | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/bridge-864593.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/business/fed-panel-was-urged-to-lift-rates.html | Fed Panel Was Urged To Lift Rates | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/review-pop-a-double-serving-of-up-to-date-country.html | ReviewPop A Double Serving of UptoDate Country | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/baseball-like-old-times-boggs-goes-4-for-4-as-red-sox-wins.html | BASEBALL Like Old Times Boggs Goes 4 for 4 as Red Sox Wins | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/baseball-it-won-t-be-a-soft-job-for-smith-to-stop-pippen.html | BASEBALL It Wont Be a Soft Job For Smith to Stop Pippen | By Al Harvin | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/sports-of-the-times-new-rocky-yells-he-s-the-new.html | Sports of The Times New Rocky Yells Hes The New | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/after-a-child-s-gruesome-death-few-can-remember-his-name.html | After a Childs Gruesome Death Few Can Remember His Name | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-027593.html | Classical Music in Review | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-378993.html | Classical Music in Review | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/new-york-city-s-32-school-boards-get-new-faces-but-not-new-views.html | New York Citys 32 School Boards Get New Faces but Not New Views | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/when-the-business-is-a-show-of-muscles.html | When the Business Is a Show of Muscles | By Jackie Fitzpatrick | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/theater-plays-are-for-questions-not-answers.html | THEATERPlays Are for Questions Not Answers | By William Harris | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/pro-basketball-knicks-too-cant-wait-for-series.html | PRO BASKETBALL Knicks Too Cant Wait for Series | By Al Harvin | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/record-reviews.html | RECORD REVIEWS | By Glenn Kenny | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/endpaper-public-stages-as-a-jew.html | ENDPAPER PUBLIC STAGES As a Jew | By Frank Rich | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/the-executive-computer-no-pie-in-the-sky-ibm-s-new-green-machine.html | The Executive Computer No Pie in the Sky IBMs New Green Machine | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/conflict-balkans-exuding-confidence-serbian-nationalists-act-if-war-for-bosnia.html | CONFLICT IN THE BALKANS Exuding Confidence Serbian Nationalists Act as if War for Bosnia Is Won | By John F Burns | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/efforts-intensify-on-child-support.html | Efforts Intensify On Child Support | By Jay Romano | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/boxing-bowe-batters-ferguson.html | BOXING Bowe Batters Ferguson | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/historic-houses-of-new-england.html | Historic Houses of New England | By Malabar Hornblower | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/connecticut-q-a-dr-j-steven-reznick-taking-a-look-at-child-care-as-education.html | Connecticut QA Dr J Steven Reznick Taking a Look at Child Care as Education | By Nancy Polk | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/evidence-mounts-of-rigged-bidding-in-milk-industry.html | EVIDENCE MOUNTS OF RIGGED BIDDING IN MILK INDUSTRY | By Diana B Henriques With Dean Baquet | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-reexamining-marguerite-zorach-an-early-modernist.html | ARTReexamining Marguerite Zorach An Early Modernist | By William Zimmer | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/baseball-yankees-road-show-again-stars-tartabull.html | BASEBALL Yankees Road Show Again Stars Tartabull | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-new-experience-like-living-at-home.html | A New Experience Like Living at Home | By Jacqueline Shaheen | TX 3-629-538 | 1993-07-07 |

| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/the-night-overlooked-not-likely.html | THE NIGHT Overlooked Not Likely | By Bob Morris | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/fighter-pilot-dream-not-so-vicariously.html | FighterPilot Dream Not So Vicariously | By Jay Romano | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/connecticut-guide-811393.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/let-us-now-praise-famous-women-and-pugilists.html | Let Us Now Praise Famous Women and Pugilists | By Israel Shenker | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/theater-review-a-vigorous-fiddler-reproduced-at-gateway.html | THEATER REVIEW A Vigorous Fiddler Reproduced at Gateway | By Leah D Frank | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/guard-to-warden-to-guard-again-a-prison-odyssey.html | Guard to Warden to Guard Again a Prison Odyssey | By Jack Cavanaugh | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/on-language-stud-muffin-s-buzz-kill.html | ON LANGUAGE Stud Muffins BuzzKill | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/brooklyn-expressway-repairs-assailed.html | Brooklyn Expressway Repairs Assailed | By Joseph P Fried | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/camera-coming-upstate-a-visual-feast.html | CAMERA Coming Upstate A Visual Feast | By John Durniak | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/a-new-poll-describes-vacation-preferences.html | A New Poll Describes Vacation Preferences | By Melinda Henneberger | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/streetscapes-first-church-christ-scientist-grand-building-seeks-protect-itself.html | Streetscapes First Church of Christ Scientist A Grand Building Seeks to Protect Itself | By Christopher Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/baseball-he-s-doctor-do-it-all-pitcher-and-a-pounder.html | BASEBALL Hes Doctor DoItAll Pitcher and a Pounder | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-the-suburbs-of-gun-city.html | In the Suburbs of Gun City | By Catherine Bush | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/when-one-is-sick-two-need-help.html | When One Is Sick Two Need Help | By Julie Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/manager-s-profile-michael-dicarlo.html | Managers Profile Michael DiCarlo | By Carole Gould | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/viewpoints-why-a-pound-of-coffee-weighs-13-oz.html | VIEWPOINTSWhy a Pound of Coffee Weighs 13 Oz | By Irwin Landau | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/home-clinic-rotten-fascia-boards-often-have-to-be-replaced.html | HOME CLINIC Rotten Fascia Boards Often Have to Be Replaced | By John Warde | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Eric Cassell | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-connecticut-ostriches-ruffle-a-subdivision-s-feathers.html | In the Region Connecticut Ostriches Ruffle a Subdivisions Feathers | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/more-from-walden-pond.html | More From Walden Pond | By William Howarth | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/thing-the-tv-allowance.html | THING The TV Allowance | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/northeast-notebook-putney-vt-apartments-for-the-elderly.html | NORTHEAST NOTEBOOK Putney VtApartments For the Elderly | By Phebe Mace | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/fractured-fairy-tale.html | Fractured Fairy Tale | By Dan Shaw | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-admiral-as-advocate.html | The Admiral as Advocate | By David Alan Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/theater-the-merry-games-of-love-in-much-ado.html | THEATER The Merry Games of Love in Much Ado | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/political-notes-the-stein-report-a-matter-of-timing.html | POLITICAL NOTES The Stein Report a Matter of Timing | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/slavery-on-rise-in-brazil-as-debt-chains-workers.html | Slavery on Rise in Brazil as Debt Chains Workers | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/art-view-art-that-goes-beyond-social-content.html | ART VIEW Art That Goes Beyond Social Content | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-artists-turn-the-brush-on-themselves.html | ARTArtists Turn the Brush on Themselves | By William Zimmer | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-do-they-know-how-to-hire-tricky-dogs.html | EGOS  IDS Do They Know How to Hire Tricky Dogs | By Degen Pener | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/tech-notes-tv-without-film-or-tape.html | TECH NOTES TV Without Film or Tape | By Eric A Taub | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/conflict-in-the-balkans-serbian-president-rejects-monitors.html | CONFLICT IN THE BALKANS SERBIAN PRESIDENT REJECTS MONITORS | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/dining-out-a-bistro-overlooking-the-saugatuck.html | DINING OUT A Bistro Overlooking the Saugatuck | By Patricia Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/split-on-gay-tactics-for-military-ban.html | Split on Gay Tactics for Military Ban | By Jeffrey Schmalz | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/new-hampshire-says-hey-great-haircut.html | New Hampshire Says Hey Great Haircut | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/q-and-a-860093.html | Q and A | By John Brannon Albright | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-nation-the-cold-war-freezer-keeps-historians-out.html | THE NATION The Cold War Freezer Keeps Historians Out | By Tim Weiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-cbs-s-anchor-team-connie-chung-signs-on-with-a-solo-practitioner.html | MAY 1622 CBSs Anchor Team Connie Chung Signs On With a Solo Practitioner | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/revival-of-the-fittest.html | Revival of the Fittest | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-world-south-asia-the-world-s-once-and-future-powder-keg.html | THE WORLD South Asia the Worlds Once and Future Powder Keg | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-storm-over-miami-hispanic-majority-defeats-an-english-only-rule.html | MAY 1622 Storm Over Miami Hispanic Majority Defeats An EnglishOnly Rule | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-case-against-anita-hill.html | The Case Against Anita Hill | By Signe Wilkinson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/television-susan-lucci-proves-winning-isnt-everything.html | TELEVISION Susan Lucci Proves Winning Isnt Everything | By Jill Gerston | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-long-island-construction-is-returning-to-north.html | In the Region Long IslandConstruction Is Returning to North Hills | By Diana Shaman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/food-sugar-and-spice-and-everything-iced.html | FOOD Sugar and Spice and Everything Iced | By Molly ONeill | TX 3-629-538 | 1993-07-07 |

| 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/bosnia-their-war-not-ours.html | Bosnia  Their War Not Ours | By Ronald Steel | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/arts-artifacts-flag-waving-from-a-surprising-corner-of-society.html | ARTSARTIFACTS FlagWaving From a Surprising Corner of Society | By Rita Reif | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-admiral-as-advocate.html | The Admiral as Advocate | By David Alan Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/the-view-from-rowayton-a-yacht-club-survives-condos-and-pretensions.html | The View From RowaytonA Yacht Club Survives Condos and Pretensions | By Cliff Coady | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/sale-of-gurneys-inn-faces-obstacles.html | Sale of Gurneys Inn Faces Obstacles | By Thomas Clavin | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/he-outfought-the-holocaust.html | He Outfought the Holocaust | By Christopher R Browning | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/hockey-comeback-of-75-alive-at-coliseum.html | HOCKEY Comeback of 75 Alive at Coliseum | By Alex Yannis | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/theater/theater-a-very-private-actor-leads-at-least-two-lives-onstage.html | THEATER A Very Private Actor Leads At Least Two Lives Onstage | By Lawrence OToole | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-in-new-london-images-of-american-indians.html | ARTIn New London Images of American Indians | By William Zimmer | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-new-jersey-affordable-rentals-on-littered-city-lots.html | In the Region New JerseyAffordable Rentals on Littered City Lots | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-new-bridge-promises-to-ease-river-crossing.html | A New Bridge Promises To Ease River Crossing | By Sam Libby | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-ohio-incinerator-spared-epa-increases-oversight-hazardous-waste-makers.html | MAY 1622 Ohio Incinerator Spared EPA Increases Oversight Of Hazardous Waste Makers | By Keith Schneider | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/yale-student-immortalizes-his-friends-from-the-soup-kitchen.html | Yale Student Immortalizes His Friends From the Soup Kitchen | By Nancy Polk | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/backtalk-win-or-lose-chicago-will-always-like-mike.html | BACKTALKWin or Lose Chicago Will Always Like Mike | By Scott Turow | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/theater-being-rich-or-perhaps-money-isnt-everything.html | THEATER Being Rich or Perhaps Money Isnt Everything | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-a-play-of-portraits-and-a-portrait.html | EGOS  IDS A Play of Portraits and a Portrait | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-case-against-anita-hill.html | The Case Against Anita Hill | By Signe Wilkinson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/a-strike-agitates-mushroom-country.html | A Strike Agitates Mushroom Country | By Michael Decourcy Hinds | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/dining-out-steakhouse-in-old-style-in-many-ways.html | DINING OUT Steakhouse in Old Style in Many Ways | By Joanne Starkey | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/for-many-youths-carrying-knives-keeps-fear-away.html | For Many Youths Carrying Knives Keeps Fear Away | By Raymond Hernandez | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-nation-waiting-for-the-appointment-who-will-be-the-arts-chief.html | THE NATION Waiting for the Appointment Who Will Be the Arts Chief | By William H Honan | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/new-un-index-measures-nations-quality-of-life.html | New UN Index Measures Nations Quality of Life | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/admiring-charlestons-pews-and-spires.html | Admiring Charlestons Pews and Spires | By Richard Tillinghast | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-la-carte-a-restaurateur-hits-the-jackpot-literally.html | A la Carte A Restaurateur Hits the Jackpot Literally | By Richard Jay Scholem | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-getting-into-buckingham-without-a-crown.html | TRAVEL ADVISORY Getting Into Buckingham Without a Crown | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/the-invisible-immigrants.html | The Invisible Immigrants | By Joel Dreyfuss | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/no-headline-046093.html | No Headline | BY Roberta Hershenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/conversations-joseph-fleming-defending-right-views-that-some-consider-racist.html | ConversationsJoseph Fleming Defending the Right to Views That Some Consider Racist | By Maria Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-629-538 | 1993-07-07 |

| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-fiction-270193.html | IN SHORT FICTION | By Dulcie Leimbach | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Tom Graves | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/pilots-given-leeway-to-pick-efficient-routes.html | Pilots Given Leeway to Pick Efficient Routes | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/film-in-sarajevo-a-video-view-taped-from-ground-zero.html | FILMIn Sarajevo a Video View Taped From Ground Zero | By Andrew Meier | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/recordings-view-a-sex-object-by-the-name-of-jackson.html | RECORDINGS VIEW A Sex Object By the Name Of Jackson | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/mutual-funds-sec-crusade-results-are-mixed.html | Mutual Funds SEC Crusade Results Are Mixed | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/scenes-from-a-chilly-marriage.html | Scenes From a Chilly Marriage | By Caryn James | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/more-from-walden-pond.html | More From Walden Pond | By William Howarth | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/medallion-award-dinner-to-aid-fund.html | Medallion Award Dinner to Aid Fund | BY Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/solving-a-housing-problem-far-away.html | Solving a Housing Problem Far Away | By Jay Romano | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/roots-who-was-that-barber.html | ROOTS Who Was That Barber | By Eric Messinger | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/peekskill-health-center-reaches-out-to-migrants.html | Peekskill Health Center Reaches Out to Migrants | By Merri Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/art-view-an-in-depth-look-at-some-writing-on-the-wall.html | ART VIEW An InDepth Look at Some Writing on the Wall | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/heard-the-one-about-the-conveyor-belt.html | Heard the One About the Conveyor Belt | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-centenary-for-venice-biennale.html | TRAVEL ADVISORY Centenary for Venice Biennale | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/spy-trader.html | Spy Trader | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |

| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/a-race-to-satisfy-tv-appetites-in-asia.html | A Race to Satisfy TV Appetites in Asia | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/pop-view-a-record-store-without-records-a-creepy-prospect.html | POP VIEW A Record Store Without Records A Creepy Prospect | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/un-warns-of-end-to-kurdish-relief.html | UN WARNS OF END TO KURDISH RELIEF | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/music-toe-tapping-from-jazz-to-israeli-dances.html | MUSIC Toe Tapping From Jazz to Israeli Dances | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/sexual-harassment-complaints-against-judge-reviewed.html | SexualHarassment Complaints Against Judge Reviewed | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/westchester-guide-041093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/from-bottles-and-panes-to-tiffany-and-steuben.html | From Bottles and Panes to Tiffany and Steuben | By Bess Liebenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/finding-adoptive-parents-for-children-with-special-needs.html | Finding Adoptive Parents for Children With Special Needs | By Susan Stock | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/clinton-jabs-democratic-critics-of-his-budget-and-tax-package.html | Clinton Jabs Democratic Critics Of His Budget and Tax Package | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/voices-on-the-mississippi.html | Voices on the Mississippi | By James R Kincaid | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/the-clinton-ny-health-plan.html | The Clinton NY Health Plan | By George Strait | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/wait-till-next-year-casino-advocates-say.html | Wait Till Next Year Casino Advocates Say | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/pro-basketball-all-you-need-is-dream-and-a-ping-pong-ball.html | PRO BASKETBALL All You Need Is Dream And a PingPong Ball | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/airport-takes-steps-to-pacify-quaker-group.html | Airport Takes Steps To Pacify Quaker Group | By Merri Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/track-field-move-cousin-it-s-me-coming.html | TRACK  FIELD Move Cousin Its Me Coming | By Filip Bondy | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/forum-for-bigotry-fringe-groups-on-tv.html | Forum for Bigotry Fringe Groups on TV | By Joseph Berger | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-world-as-china-leaps-ahead-the-poor-slip-behind.html | THE WORLD As China Leaps Ahead The Poor Slip Behind | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-poll-lends-credence-to-the-view-of-new-york-as-a-city-of-two-souls.html | A Poll Lends Credence to the View of New York as a City of Two Souls | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-case-of-autonomy-or-neglect.html | A Case of Autonomy or Neglect | By Maria Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/dining-out-italian-cuisine-with-unusual-touches.html | DINING OUTItalian Cuisine With Unusual Touches | By Valerie Sinclair | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/design-in-praise-of-public-places.html | DESIGN IN PRAISE OF PUBLIC PLACES | By Julie V Iovine | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/technology-tv-news-with-a-bare-bones-crew.html | Technology TV News With a BareBones Crew | By Robert E Calem | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/on-sunday-up-on-the-roof-harlem-gains-acres-of-beauty.html | On Sunday Up on the Roof Harlem Gains Acres of Beauty | By Michael Winerip | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/whats-doing-in-boston.html | WHATS DOING INBoston | By Cecily McMillan | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/architecture-view-jefferson-s-legacy-dialogues-with-the-past.html | ARCHITECTURE VIEW Jeffersons Legacy Dialogues With the Past | By Paul Goldberger | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/focus-producer-of-nunsense-blocks-nuns-plan.html | FOCUS Producer of Nunsense Blocks Nuns Plan | By Maureen Milford | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/a-life-among-the-pointed-firs.html | A Life Among the Pointed Firs | By Doris Grumbach | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/business-diary.html | Business Diary | By Hubert B Herring | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/a-tandy-spinoff-born-into-turbulence.html | A Tandy Spinoff Born Into Turbulence | By Thomas C Hayes | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/food-salads-returning-as-the-first-course.html | FOOD Salads Returning as the First Course | BY Moira Hodgson | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/commercial-property-bankruptcy-and-its-shadows-when-leases-get-mired-in-finance.html | Commercial Property Bankruptcy and its Shadows When Leases Get Mired in Finance | By Claudia H Deutsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/sound-bytes-a-big-gap-between-ceo-s-and-information-officers.html | Sound Bytes A Big Gap Between CEOs And Information Officers | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/the-executive-life-beneath-that-suit-spiderman-lurks.html | The Executive LifeBeneath That Suit SpiderMan Lurks | By Barbara Lyne | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/diplomats-arrive-in-haiti-for-talks.html | DIPLOMATS ARRIVE IN HAITI FOR TALKS | By Howard W French | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/crafts-ornamentation-and-what-influenced-it.html | CRAFTS Ornamentation and What Influenced It | By Betty Freudenheim | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-boomers-babies.html | The Boomers Babies | By Andrew Leonard | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-nation-the-pilot-has-turned-off-the-shrewd-move-sign.html | THE NATION The Pilot Has Turned Off The Shrewd Move Sign | By Robert Reinhold | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/bou-is-bi.html | Bou Is Bi | By Lisa Zeidner | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/auto-racing-part-time-work-reaps-indy-job-for-john-andretti.html | AUTO RACING PartTime Work Reaps Indy Job for John Andretti | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/one-concession-at-a-time-snip-snip-snip-clinton-s-budget-takes-shape.html | One Concession at a Time Snip Snip Snip Clintons Budget Takes Shape | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/golf-sonnier-is-lone-ex-champ-left-in-travis-invitational-semis.html | GOLF Sonnier Is Lone ExChamp Left In Travis Invitational Semis | By Alex Yannis | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/article-749493-no-title.html | Article 749493  No Title | By David W Dunlap | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/market-watch-waving-the-market-and-other-games.html | MARKET WATCH Waving the Market and Other Games | By Floyd Norris | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/education-not-rules-frees-speech-at-uconn.html | Education Not Rules Frees Speech at UConn | By Jackie Fitzpatrick | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/a-letter-from-a-reader-how-we-adopted-me.html | A Letter from a ReaderHow We Adopted Me | By Jane Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/focus-wilmington-del-producer-of-nunsense-snags-nuns-plan.html | Focus Wilmington Del Producer of Nunsense Snags Nuns Plan | By Maureen Milford | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/classical-music-speak-loudly-carry-no-stick.html | CLASSICAL MUSIC Speak Loudly Carry No Stick | By James R Oestreich | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/portfolios-come-of-age-as-a-classroom-tool.html | Portfolios Come of Age as a Classroom Tool | By Merri Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/prosecutors-allege-that-gotti-sought-drug-money.html | Prosecutors Allege That Gotti Sought Drug Money | By Ronald Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/pro-basketball-maybe-the-sky-isn-t-his-limit.html | PRO BASKETBALL Maybe the Sky Isnt His Limit | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/crackdown-on-drunken-and-other-unsafe-boaters.html | Crackdown on Drunken and Other Unsafe Boaters | By Linda Saslow | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/visitors-protest-arrests-in-tibet.html | VISITORS PROTEST ARRESTS IN TIBET | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/bridge-strong-candidate-for-hand-of-the-year.html | BRIDGE Strong Candidate For Hand of the Year | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/remembering-irving-howe-1920-1993.html | Remembering Irving Howe 19201993 | By Leon Wieseltier | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/pop-music-colombian-salsa-recaptures-the-gusto-of-the-dance-floor.html | POP MUSIC Colombian Salsa Recaptures The Gusto of the Dance Floor | By Daisann McLane | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-of-the-times-student-athletes-redefine-model.html | Sports of The Times Student Athletes Redefine Model | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-nonfiction-portraits-in-oil.html | IN SHORT NONFICTION Portraits in Oil | By Steven Heller | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/surprise-icehockey-mania-is-back-on-li.html | Surprise IceHockey Mania Is Back on LI | By Paul Helou | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weeki nreview/may-16-22-verbatim-or-verboten.html | MAY 1622 Verbatim or Verboten | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregi on/the-view-from-mamaroneck-the-emelin-theater-raises-the-curtain-on.html | The View From MamaroneckThe Emelin Theater Raises the Curtain in Its Own Award | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregi on/boxing-as-science-and-art-for-credit.html | Boxing as Science and Art for Credit | By Gordon M Goldstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/ great-men-and-tiny-bubbles.html | Great Men and Tiny Bubbles | By Diana B Henriques | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/e gos-ids-red-ribbons-are-turning-black-and-blue.html | EGOS  IDS Red Ribbons Are Turning Black and Blue | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/do mestic-dispute-health-care-it-hillary-clinton-versus-president-s-economic.html | A Domestic Dispute On Health Care It Is Hillary Clinton Versus Presidents Economic Advisers | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/ the-survival-of-the-daddypart.html | The Survival of the DaddyPart | By Nancy Mairs | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/ a-scramble-to-meet-the-west.html | A Scramble to Meet the West | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weeki nreview/the-world-the-peace-talks-no-sign-of-life-but-they-re-not-dead.html | THE WORLD The Peace Talks No Sign of Life but Theyre Not Dead | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magaz ine/the-death-of-eros.html | The Death of Eros | By Allan Bloom | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/ outdoors-there-s-trout-on-the-line-but-no-turkey-on-the-table.html | OUTDOORS Theres Trout on the Line but No Turkey on the Table | By Nelson Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realest ate/your-home-historic-houses-national-register-status.html | Your Home Historic Houses National Register Status | By Andree Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/o ut-there-beijing-the-great-leap-on-the-runway.html | OUT THERE BEIJING The Great Leap on the Runway | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregi on/music-west-point-band-makes-a-return-engagement.html | MUSIC West Point Band Makes A Return Engagement | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/ about-cars-pretending-to-be-the-rich-and-famous.html | ABOUT CARS Pretending to Be the Rich and Famous | By Marshall Schuon | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/foraging-for-basking-in-stares-not-in-the-sun.html | FORAGING For Basking in Stares Not in the Sun | By Cara Greenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-fiction-273693.html | IN SHORT FICTION | By Elizabeth Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-a-champion-s-first-foal.html | MAY 1622 A Champions First Foal | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/childrens-books.html | CHILDRENS BOOKS | By John Bierhorst | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-admiral-as-advocate.html | The Admiral as Advocate | By David Alan Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/man-sought-in-the-death-of-little-boy.html | Man Sought In the Death Of Little Boy | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/protecting-elderly-residents-from-predatory-contractors.html | Protecting Elderly Residents From Predatory Contractors | By Elsa Brenner | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/passion-reigns-in-libel-trial-gallery.html | Passion Reigns in Libel Trial Gallery | By Michelle C Quinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/record-reviews.html | RECORD REVIEWS | By Will Friedwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/theater/sunday-view-welcome-to-the-first-getaway-of-summer.html | SUNDAY VIEW Welcome to the First Getaway of Summer | By David Richards | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/the-sexes-a-niche-for-the-90-s.html | THE SEXES A Niche For the 90s | By Elizabeth Kaye | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-europe-s-hopes-doubts-denmark-britain-revive-faltering-treaty-european.html | MAY 1622 Europes Hopes and Doubts Denmark and Britain Revive Faltering Treaty On European Unity | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/ale-ingredient-locally-grown-hops.html | Ale Ingredient Locally Grown Hops | By Thomas Clavin | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/the-global-rush-to-become-a-financial-analyst.html | The Global Rush to Become a Financial Analyst | By Susan Antilla | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/chess-optimism-can-slip-into-fatal-solipsism.html | CHESS Optimism Can Slip Into Fatal Solipsism | By Robert Byrne | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/your-own-account-avoiding-the-bankruptcy-trap.html | Your Own AccountAvoiding the Bankruptcy Trap | By Mary Rowland | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/conflict-balkans-allies-announce-strategy-curb-fighting-bosnia-us-offers-planes.html | CONFLICT IN THE BALKANS ALLIES ANNOUNCE STRATEGY TO CURB FIGHTING IN BOSNIA US OFFERS PLANES NOT MEN | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-case-against-anita-hill.html | The Case Against Anita Hill | By Signe Wilkinson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/notes-from-the-blood-bath.html | Notes From the Blood Bath | By Francine Prose | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/his-mother-done-it.html | His Mother Done It | By Tony Judt | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/balance-beam-politics-giuliani-s-second-try.html | BalanceBeam Politics Giulianis Second Try | By Catherine S Manegold | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/doers-and-viewers.html | Doers and Viewers | By Penelope Fitzgerald | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-fiction-271093.html | IN SHORT FICTION | By Brendan Bernhard | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/notebook-millions-agree-bonds-is-worth-every-penny-to-the-giants.html | NOTEBOOK Millions Agree Bonds Is Worth Every Penny to the Giants | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/cars-for-the-movies-he-has-them.html | Cars for the Movies He Has Them | By Linda Lynwander | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-fiction-272893.html | IN SHORT FICTION | by Eden Ross Lipson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/wine-sweet-dessert-wines-reconsidered.html | WINESweet Dessert Wines Reconsidered | By Geoff Kalish | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/marketing-integration-of-schools.html | Marketing Integration Of Schools | By George Judson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/diving-for-shipwrecks.html | Diving for Shipwrecks | By Warren MacKey | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/state-sells-its-license-plates-with-a-new-gusto.html | State Sells Its License Plates With a New Gusto | By Bill Ryan | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/fashion-film-noir.html | FASHION Film Noir | By Carrie Donovan | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/coins-coins-of-the-realm-hers-and-other-folks.html | COINS Coins of the Realm Hers and Other Folks | By Jed Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/gardening-off-to-a-good-start-tending-new-arrivals.html | GARDENING Off to a Good Start Tending New Arrivals | By Joan Lee Faust | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/us/political-memo-new-democrats-say-clinton-has-veered-left-and-left-them.html | Political Memo New Democrats Say Clinton Has Veered Left and Left Them | By Michael Kelly | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/vows-susan-lippert-jason-kasarsky.html | VOWS Susan Lippert Jason Kasarsky | By Lois Smith Brady | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/fare-of-the-country-beyond-pie-culinary-surprises-of-the-key-lime.html | FARE OF THE COUNTRYBeyond Pie Culinary Surprises of the Key Lime | By Cynthia Hacinli | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/for-sale-cheap-russia-s-once-mighty-industrial-base.html | For Sale Cheap Russias OnceMighty Industrial Base | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/profile-alan-stillman-selling-new-york-on-the-60-dinner.html | ProfileAlan StillmanSelling New York On the 60 Dinner | By Pamela Kruger | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/hockey-islanders-stay-alive-on-3-goal-spree-in-3d.html | HOCKEY Islanders Stay Alive On 3Goal Spree in 3d | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/viewpoints-corporate-rx-employee-stock-plans.html | VIEWPOINTSCorporate Rx Employee Stock Plans | By Henry R Kravis and George R Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/cuttings-batman-returns-the-real-one.html | CUTTINGS Batman Returns The Real One | By Anne Raver | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/she-who-talks-pays.html | She Who Talks Pays | By Maggie Paley | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/movies/film-a-few-alps-a-little-sibelius-and-cliffhanger.html | FILM A Few Alps a Little Sibelius and Cliffhanger | By Jamie Diamond | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/more-from-walden-pond.html | More From Walden Pond | By William Howarth | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/wall-street-labor-unions-flex-pension-muscle.html | Wall Street Labor Unions Flex Pension Muscle | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/military-intelligence.html | Military Intelligence | By Matthew Martin | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/saint-hillary.html | Saint Hillary | By Michael Kelly | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/diplomacy-s-goal-in-bosnia-seems-not-bold-action-but-avoiding-it.html | Diplomacys Goal In Bosnia Seems Not Bold Action But Avoiding It | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/now-voyagers.html | Now Voyagers | By Tom Sleigh | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-getting-chummier-america-recognizes-angola-s-existence.html | MAY 1622 Getting Chummier America Recognizes Angolas Existence | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/public-private-happily-ever.html | Public  Private Happily Ever | By Anna Quindlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/movies/film-reaching-back-for-images-of-a-family-scarred-by-life.html | FILM Reaching Back for Images Of a Family Scarred by Life | By Ann Hornaday | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-review-a-wideranging-juried-show.html | ART REVIEWA WideRanging Juried Show | By Helen A Harrison | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/perspectives-building-amenities-testing-new-routes-to-the-tenant-s-heart.html | Perspectives Building Amenities Testing New Routes to the Tenants Heart | By Alan S Oser | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/music-composers-and-museum-as-partners.html | MUSICComposers and Museum as Partners | By Rena Fruchter | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/viewpoints-pay-for-mental-health-care-and-save.html | VIEWPOINTSPay for Mental Health Care and Save | By John Docherty | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/at-a-representatives-district-offices-requests-never-stop.html | At a Representatives District Offices Requests Never Stop | By David Veasey | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/westchester-qa-sunil-weeramantry-how-chess-helps-youngsters-think.html | Westchester QA Sunil WeeramantryHow Chess Helps Youngsters Think | By Donna Greene | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-early-modernist-gets-another-look.html | ARTEarly Modernist Gets Another Look | By William Zimmer | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/progress-plucks-blooms-off-the-beach-plums.html | Progress Plucks Blooms Off the Beach Plums | By Sam Libby | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/northeast-notebook-barnstead-nh-small-town-big-heart.html | NORTHEAST NOTEBOOK Barnstead NHSmall Town Big Heart | By Christine Kukka | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/the-tribulations-of-managing-a-co-op.html | The Tribulations of Managing a Coop | By Penny Singer | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/getaways-on-the-eastern-shore.html | Getaways on the Eastern Shore | By Terry Trucco | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/candidates-woo-parties-for-top-spots.html | Candidates Woo Parties For Top Spots | By John Rather | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-nation-buying-black-approach-paying-off-in-los-angeles.html | THE NATION Buying Black Approach Paying Off in Los Angeles | By Calvin Sims | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/tennis-sanchez-and-sabatini-share-goals-and-more.html | TENNIS Sanchez and Sabatini Share Goals and More | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-bagel-baker-who-believes-in-freshness-spreads-his-wings.html | A Bagel Baker Who Believes in Freshness Spreads His Wings | By Cathy Singer | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Michael Norman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/world-markets-is-the-party-over-in-natural-gas.html | World Markets Is the Party Over in Natural Gas | By Thomas C Hayes | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-of-the-times-a-bill-for-boxing-that-is-long-overdue.html | Sports of The Times A Bill for Boxing That Is Long Overdue | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/asian-countries-in-shift-weigh-defense-forum.html | Asian Countries in Shift Weigh Defense Forum | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/dance-a-continent-s-rich-rhythms-resound-anew.html | DANCE A Continents Rich Rhythms Resound Anew | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/helping-the-mentally-ill-rejoin-the-community.html | Helping the Mentally Ill Rejoin the Community | By Jacqueline Shaheen | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/horse-racing-for-turnback-the-alarm-it-s-a-blast-like-the-past.html | HORSE RACING For Turnback the Alarm Its a Blast Like the Past | By Joseph Durso | TX 3-629-538 | 1993-07-07 |

| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/long-island-journal-883093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/brodsky-broadsides-o-rourke-on-ethics.html | Brodsky Broadsides ORourke on Ethics | By James Feron | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/morristown-reviving-its-long-black-history.html | Morristown Reviving Its Long Black History | By Marian H Mundy | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/she-doesnt-sing-the-blues-anymore.html | She Doesnt Sing the Blues Anymore | By Barbara Delatiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/lacrosse-princeton-s-defense-dispatches-loyola.html | LACROSSE Princetons Defense Dispatches Loyola | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/new-jersey-q-a-miles-lerman-making-a-holocaust-memorial-a-reality.html | New Jersey Q  A Miles LermanMaking a Holocaust Memorial a Reality | By Sally Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/unearthing-early-cemeteries-new-york-turns-up-politics.html | Unearthing Early Cemeteries New York Turns Up Politics | By Steven Lee Myers | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/accord-will-allow-refugees-return-to-bangladesh.html | Accord Will Allow Refugees Return to Bangladesh | By Sanjoy Hazarika | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-author-he-author-she-novelty-they.html | EGOS  IDS Author He Author She Novelty They | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/practical-traveler-cruise-ships-how-safe.html | PRACTICAL TRAVELER Cruise Ships How Safe | By Betsy Wade | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/television-what-s-a-network-tv-censor-to-do.html | TELEVISION Whats a Network TV Censor to Do | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/classical-view-what-hath-beethoven-wrought.html | CLASSICAL VIEW What Hath Beethoven Wrought | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/dining-out-for-a-snack-or-a-feast-in-hastings.html | DINING OUTFor a Snack or a Feast in Hastings | By M H Reed | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/with-debate-british-knock-crown-askew.html | With Debate British Knock Crown Askew | By John Darnton | TX 3-629-538 | 1993-07-07 |

| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/at-work-a-place-for-recovering-addicts.html | At Work A Place for Recovering Addicts | By Barbara Presley Noble | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-world-cambodia-facing-some-grim-choices-votes.html | THE WORLD Cambodia Facing Some Grim Choices Votes | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/film-the-great-divide-the-sexes-at-the-box-office.html | FILMThe Great Divide The Sexes at the Box Office | By Suzanna Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-nonfiction-279593.html | IN SHORT NONFICTION | By Bevya Rosten | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/about-men-elegy-for-a-hero.html | ABOUT MENElegy for a Hero | By Douglas Foster | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/pro-basketball-starks-s-task-keep-cool-and-hot.html | PRO BASKETBALL Starkss Task Keep Cool and Hot | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/if-youre-thinking-of-living-in-babylon.html | If Youre Thinking of Living in Babylon | By Vivien Kellerman | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/hockey-the-restoration-of-gretzky-the-cup-winning-king.html | HOCKEY The Restoration of Gretzky the CupWinning King | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/long-island-qa-joy-golden-behind-many-of-those-funny-commercials-on.html | Long Island QA Joy GoldenBehind Many of Those Funny Commercials on the Radio | By Thomas Clavin | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-color-black.html | The Color Black | By Charles Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/baseball-deion-passes-on-the-pads-until-baseball-is-over.html | BASEBALL Deion Passes on the Pads Until Baseball Is Over | By Thomas George | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/books/looking-for-her-in-all-the-wrong-places.html | Looking for Her in All the Wrong Places | By George Stade | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/world/hope-and-violence-as-cambodian-election-begins.html | Hope and Violence as Cambodian Election Begins | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/northeast-notebook-pittsburgh-tech-center-gets-a-lift.html | NORTHEAST NOTEBOOK PittsburghTech Center Gets a Lift | By Samuel L Spatter | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/classical-music-playing-and-singing-politics.html | CLASSICAL MUSICPlaying and Singing Politics | By K Robert Schwarz | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/in-pursuit-of-computing-s-holy-grail.html | In Pursuit of Computings Holy Grail | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/happy-ever-after-in-camelot.html | Happy Ever After in Camelot | By Alex Witchel | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/business/the-nicest-investor-research-that-money-can-buy.html | The Nicest Investor Research That Money Can Buy | By Susan Antilla | TX 3-629-538 | 1993-07-07 |
| 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-of-the-times-mets-show-their-stuff-to-manager.html | Sports of The Times Mets Show Their Stuff To Manager | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/baseball-solo-flex-vaughn-powers-red-sox.html | BASEBALL Solo Flex Vaughn Powers Red Sox | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/hockey-islanders-swinging-back-want-penalty-on-canadiens.html | HOCKEY Islanders Swinging Back Want Penalty on Canadiens | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/movies/critic-s-notebook-starring-at-cannes-rumors-and-rumors-about-rumors.html | Critics Notebook Starring at Cannes Rumors and Rumors About Rumors | By Vincent Canby | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/microsoft-soft-pedaling-its-latest.html | Microsoft SoftPedaling Its Latest | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/dance-in-review-982093.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/some-new-yorkers-on-probation-will-begin-reporting-to-machines.html | Some New Yorkers on Probation Will Begin Reporting to Machines | By Francis X Clines | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-television-pay-per-view-scales-back-ambitions-for-event-shows.html | THE MEDIA BUSINESS Television PayPerView Scales Back Ambitions for Event Shows | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-kukocs-agent-warns-bulls-that-time-is-running-out.html | PRO BASKETBALLKukocs Agent Warns Bulls That Time Is Running Out | By Ian Thomsen | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/mother-hoped-to-win-custody-of-boy-who-was-later-killed.html | Mother Hoped to Win Custody Of Boy Who Was Later Killed | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-house-union-at-journal-revived-by-salary-study.html | THE MEDIA BUSINESS House Union at Journal Revived by Salary Study | By William Glaberson | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/dance-in-review-983993.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/credit-markets-some-investors-enjoy-yields-in-double-digits.html | CREDIT MARKETS Some Investors Enjoy Yields in Double Digits | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/ruling-likely-on-olympia-s-us-property.html | Ruling Likely On Olympias US Property | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/boxing-hefty-paydays-and-palookas-are-pleasing-to-bowe.html | BOXING Hefty Paydays and Palookas Are Pleasing to Bowe | By Gerald Eskenazi | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/fat-commissions-and-scarce-profits.html | Fat Commissions and Scarce Profits | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/us/as-clinton-s-problems-grow-so-do-hope-and-unity-of-the-republican-party.html | As Clintons Problems Grow So Do Hope and Unity of the Republican Party | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/once-past-improving-the-economy-clinton-s-mandate-is-unclear-poll-takers-say.html | Once Past Improving the Economy Clintons Mandate Is Unclear Poll Takers Say | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/gm-cites-requests-by-lopez.html | GM Cites Requests By Lopez | By Doron P Levin | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-two-promoted-at-bbdo-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Promoted At BBDO New York | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/books/books-of-the-times-the-sixth-episode-in-james-clavell-s-asian-saga.html | Books of The Times The Sixth Episode in James Clavells Asian Saga | By Christopher LehmannHaupt | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-pop-travis-tritt-emissary-from-another-country.html | ReviewPop Travis Tritt Emissary From Another Country | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/on-pro-basketball-it-took-a-role-reversal-to-reverse-knick-fortunes.html | ON PRO BASKETBALL It Took a Role Reversal To Reverse Knick Fortunes | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/us/medicine-suffers-as-fewer-doctors-do-general-work.html | MEDICINE SUFFERS AS FEWER DOCTORS DO GENERAL WORK | By Elisabeth Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/pride-of-new-york-at-long-last-knicks-are-back.html | Pride of New York At Long Last Knicks Are Back | By Raymond Hernandez | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-24 | https://www.nytimes.com/1993/05/24/us/one-doctor-s-choice-brings-fulfillment-in-primary-care.html | One Doctors Choice Brings Fulfillment in Primary Care | By Elisabeth Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/mugged-by-the-nuclear-hooligans.html | Mugged By the Nuclear Hooligans | By Piers Paul Read | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/us/anti-tax-fervor-comes-rolling-down-the-plains.html | AntiTax Fervor Comes Rolling Down the Plains | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/allies-seem-to-hope-serbs-won-t-attack.html | Allies Seem to Hope Serbs Wont Attack | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/iraq-said-to-prepare-attack-on-kurds-enclave-in-north.html | Iraq Said to Prepare Attack On Kurds Enclave in North | By Chris Hedges | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/market-place-a-federal-study-of-the-airlines-offers-turbulence-for-investors.html | Market Place A Federal Study of the Airlines Offers Turbulence for Investors | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/horse-racing-come-from-behind-horse-goes-to-head-of-class-for-belmont.html | HORSE RACING ComeFromBehind Horse Goes to Head of Class for Belmont | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/the-court-needs-street-smarts.html | The Court Needs Street Smarts | By Sanford Levinson | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-pippen-tells-critics-he-played-his-role.html | PRO BASKETBALL Pippen Tells Critics He Played His Role | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/defying-rebels-voters-throng-cambodia-polls.html | Defying Rebels Voters Throng Cambodia Polls | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/cult-film-is-a-first-on-internet.html | Cult Film Is a First On Internet | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/patents-732193.html | Patents | By Sabra Chartrand | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/when-heroes-turn-into-outlaws-firefighters-arson-arrests-raise-complex-questions.html | When Heroes Turn Into Outlaws Firefighters Arson Arrests Raise Complex Questions | By Peter Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/essay-scalpgate-s-poetic-justice.html | Essay Scalpgates Poetic Justice | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/free-trade-treaty-may-widen-traffic-in-drugs-us-says.html | FreeTrade Treaty May Widen Traffic In Drugs US Says | By Tim Weiner With Tim Golden | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/hartsdale-journal-gathering-to-celebrate-special-birth-miracles.html | HARTSDALE JOURNAL Gathering to Celebrate SpecialBirth Miracles | By Jacques Steinberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-new-awards-for-creativity.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Awards For Creativity | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/for-stein-s-father-an-aura-of-power.html | For Steins Father an Aura of Power | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/israelis-debate-army-s-rights-record-in-uprising.html | Israelis Debate Armys Rights Record in Uprising | By Joel Greenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/baseball-a-spotlight-a-fly-ball-a-grimace-by-bonilla.html | BASEBALL A Spotlight a Fly Ball A Grimace by Bonilla | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-opera-mose-a-rarity-by-rossini.html | ReviewOpera Mose a Rarity by Rossini | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-people-989893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/bridge-708993.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-accounts-991093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/media-business-advertising-vs-intelligence-business-week-aims-make-distinction.html | THE MEDIA BUSINESS Advertising News vs Intelligence Business Week Aims to Make the Distinction in its New Campaign | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/dance-in-review-985593.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-kiss-of-a-giddy-gm-magic-snags-no-1-pick.html | PRO BASKETBALL Kiss of a Giddy GM Magic Snags No 1 Pick | By Mike Freeman | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/tennis-paris-fashions-clay-into-tough-champions.html | TENNIS Paris Fashions Clay Into Tough Champions | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/theater/review-theater-a-flock-of-what-ifs-comes-home-to-roost.html | ReviewTheater A Flock of What Ifs Comes Home to Roost | By Frank Rich | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-round-1-goes-to-inspired-starks-and-game-1-goes-to-knicks.html | PRO BASKETBALL Round 1 Goes to Inspired Starks and Game 1 Goes to Knicks | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-tiny-liberty-takes-on-cable-giant-in-manhattan.html | THE MEDIA BUSINESS Tiny Liberty Takes On Cable Giant in Manhattan | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-music-heroics-and-innocence-philharmonic-romanticism.html | ReviewMusic Heroics and Innocence Philharmonic Romanticism | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/suspension-of-episcopal-priest-draws-anger-in-bronx.html | Suspension of Episcopal Priest Draws Anger in Bronx | By David Gonzalez | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/obituaries/mieczyslaw-horszowski-is-dead-pianist-100-mastered-the-greats.html | Mieczyslaw Horszowski Is Dead Pianist 100 Mastered the Greats | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/golf-consistent-and-steady-and-97500-richer.html | GOLF Consistent and Steady And 97500 Richer | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/at-elite-russian-school-o-is-for-openness.html | At Elite Russian School O Is for Openness | By Serge Schmemann | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/auto-racing-reputation-will-get-you-nowhere.html | AUTO RACING Reputation Will Get You Nowhere | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-in-suns-sonics-series-lakers-may-get-assist.html | PRO BASKETBALL In SunsSonics Series Lakers May Get Assist | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/in-yonkers-an-effort-to-take-tarnish-off-badges.html | In Yonkers an Effort to Take Tarnish Off Badges | By Joseph Berger | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-dance-2-ballerinas-approaches-to-dualities-of-a-swan.html | ReviewDance 2 Ballerinas Approaches To Dualities Of a Swan | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/tenri-journal-emperor-s-buried-secrets-no-digging-allowed.html | Tenri Journal Emperors Buried Secrets No Digging Allowed | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-public-relations-executive-hired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Executive Hired | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/spend-2500-save-10.html | Spend 2500 Save 10 | By Al Gore | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-24 | https://www.nytimes.com/1993/05/24/us/white-house-memo-on-washington-high-wire-clinton-loses-his-sure-step.html | White House Memo On Washington High Wire Clinton Loses His Sure Step | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/us/marshall-papers-reveal-court-behind-the-scenes.html | Marshall Papers Reveal Court Behind the Scenes | By David Johnston | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/sports-of-the-times-winning-ones-you-re-supposed-to-win.html | Sports of The Times Winning Ones Youre Supposed to Win | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/obituaries/orville-e-beal-84-served-as-president-of-prudential-in-60-s.html | Orville E Beal 84 Served as President Of Prudential in 60s | By Eric Pace | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/us/gay-sailor-s-killer-allowed-lesser-plea-limiting-trial.html | Gay Sailors Killer Allowed Lesser Plea Limiting Trial | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/ira-bombs-won-t-stop-talks-a-catholic-leader-in-ulster-says.html | IRA Bombs Wont Stop Talks A Catholic Leader in Ulster Says | By James F Clarity | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/gop-seeks-alternatives-to-badillo-says-giuliani.html | GOP Seeks Alternatives To Badillo Says Giuliani | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/observers-see-haiti-police-force-as-brutal-obstacle-to-democracy.html | Observers See Haiti Police Force As Brutal Obstacle to Democracy | By Howard W French | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/abroad-at-home-the-end-of-an-era.html | Abroad at Home The End of An Era | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/dance-in-review-984793.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/despite-doubts-un-to-support-balkan-strategy.html | Despite Doubts UN to Support Balkan Strategy | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/media-business-new-study-turns-up-volume-british-debate-compact-disk-prices.html | THE MEDIA BUSINESS New Study Turns Up Volume in the British Debate on Compact Disk Prices | By Suzanne Cassidy | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/world/leader-of-bosnia-denounces-new-allied-plan-to-limit-fighting.html | Leader of Bosnia Denounces New Allied Plan to Limit Fighting | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/metro-matters-a-vote-but-no-winners-many-in-electorate-say.html | METRO MATTERS A Vote but No Winners Many in Electorate Say | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-country-music-and-some-mystique-in-a-willie-nelson-concert.html | ReviewCountry Music and Some Mystique In a Willie Nelson Concert | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/gop-rivals-face-apathy-then-florio.html | GOP Rivals Face Apathy Then Florio | By Jerry Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-24 | https://www.nytimes.com/1993/05/24/business/creditors-chip-away-at-aga-khan-s-legend.html | Creditors Chip Away at Aga Khans Legend | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/bestial-words-bestial-war.html | Bestial Words Bestial War | By Svetlana Slapsak | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-addenda-michael-jordan-marketing-mvp.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Michael Jordan Marketing MVP | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/hockey-as-good-as-the-hype-canadiens-set-for-final.html | HOCKEY As Good as the Hype Canadiens Set for Final | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/ibm-going-to-markets-for-3-billion.html | IBM Going To Markets For 3 Billion | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/supreme-court-roundup-justices-limit-shielding-sources-who-aid-fbi.html | Supreme Court Roundup Justices Limit Shielding Sources Who Aid FBI | By Linda Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-football-coslet-voices-confidence-about-esiason.html | PRO FOOTBALL Coslet Voices Confidence About Esiason | By Timothy W Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/innis-campaign-for-mayor-a-quixotic-quest.html | Innis Campaign for Mayor A Quixotic Quest | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/board-of-trade-is-cited-in-futures-complaints.html | Board of Trade Is Cited In Futures Complaints | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/still-funny-and-still-a-major-draw-carson-wows-an-awards-luncheon.html | Still Funny and Still a Major Draw Carson Wows an Awards Luncheon | By Bill Carter | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/leaders-in-haiti-spurn-police-plan.html | LEADERS IN HAITI SPURN POLICE PLAN | By Howard W French | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/police-received-two-calls-detailing-boy-s-slaying.html | Police Received Two Calls Detailing Boys Slaying | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/review-dance-4-works-from-the-60-s-2-exuberant-2-quiet.html | ReviewDance 4 Works From the 60s 2 Exuberant 2 Quiet | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/florio-gets-singled-out-by-kennedys-for-courage.html | Florio Gets Singled Out By Kennedys For Courage | By Wayne King | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/rare-glimpses-of-judicial-chess-and-poker.html | Rare Glimpses of Judicial Chess and Poker | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/tv-sports-bowe-s-bums-rush-into-hbo-s-arms.html | TV SPORTS Bowes Bums Rush Into HBOs Arms | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/punishing-youths-without-throwing-away-key-experimental-program-judge-provides.html | Punishing Youths Without Throwing Away the Key In Experimental Program Judge Provides Juvenile Offenders Hope for Rehabilitation | By Jan Hoffman | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-japanese-joining-computer-display-venture.html | COMPANY NEWS Japanese Joining Computer Display Venture | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/talks-ordered-in-battle-to-control-olympia.html | Talks Ordered in Battle to Control Olympia | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/arrest-made-in-subway-stabbing-of-helpful-man.html | Arrest Made in Subway Stabbing of Helpful Man | By Richard D Lyons | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/baseball-phils-bring-dynamite-mets-ignite-the-fuse.html | BASEBALL Phils Bring Dynamite Mets Ignite the Fuse | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/hostility-to-allies-new-plan-for-bosnia-increases-at-un.html | Hostility to Allies New Plan For Bosnia Increases at UN | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/media-memo-struggling-to-bring-the-health-care-debate-home-to-readers.html | Media Memo Struggling to Bring the HealthCare Debate Home to Readers | By William Glaberson | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/new-yorker-articles-on-analyst-harmed-their-relationship-his-ex-lover-tells-jury.html | New Yorker Articles on Analyst Harmed Their Relationship His ExLover Tells Jury | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/trade-or-colonialism-ruins-may-give-answer.html | Trade or Colonialism Ruins May Give Answer | By John Noble Wilford | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/budget-plan-short-of-votes-in-house-democrat-warns.html | Budget Plan Short of Votes In House Democrat Warns | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/clinton-aides-propose-renewal-of-china-s-favored-trade-status.html | Clinton Aides Propose Renewal of Chinas Favored Trade Status | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/race-for-nassau-executive-tests-party-shift.html | Race for Nassau Executive Tests Party Shift | By Diana Jean Schemo | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/allies-plan-angers-bosnian-muslims.html | Allies Plan Angers Bosnian Muslims | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/auto-racing-racers-are-back-in-driver-s-seat-at-indy.html | AUTO RACING Racers Are Back in Drivers Seat at Indy | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/baseball-for-yanks-a-bit-of-everything-except-a-victory.html | BASEBALL For Yanks a Bit Of Everything Except a Victory | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/navy-hearing-on-killer-s-penalty-may-skirt-victim-s-homosexuality.html | Navy Hearing on Killers Penalty May Skirt Victims Homosexuality | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-basketball-smith-is-now-adjusting-to-being-moved-around.html | PRO BASKETBALL Smith Is Now Adjusting to Being Moved Around | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/executive-who-left-sues-gm.html | Executive Who Left Sues GM | BY Doron Levin | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/rural-america-is-growing-slightly-population-studies-show.html | Rural America Is Growing Slightly Population Studies Show | By Felicity Barringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/hockey-odelein-won-t-be-penalized.html | HOCKEY Odelein Wont Be Penalized | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/credit-markets-prices-on-long-term-bills-climb.html | CREDIT MARKETS Prices on LongTerm Bills Climb | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/news/after-the-minks-elegantly-simple-furs.html | After the Minks Elegantly Simple Furs | By Bernadine Morris | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-addenda-people-814593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/knicks-notebook-pro-basketball-knicks-are-winning-battle-of-the-boards.html | KNICKS NOTEBOOK PRO BASKETBALL Knicks Are Winning Battle of the Boards | By Clifton Brown | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-new-improved-100-million-soap.html | THE MEDIA BUSINESS ADVERTISING New Improved 100 Million Soap | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/sports-of-the-times-a-full-court-press-that-lacks-color.html | Sports of The Times A FullCourt Press That Lacks Color | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/gene-leads-to-death-for-fecund-queens-among-the-fire-ants.html | Gene Leads to Death For Fecund Queens Among the Fire Ants | By Natalie Angier | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/democrats-drop-donors-session-with-president.html | Democrats Drop Donors Session With President | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/obituaries/jack-gould-critic-is-dead-at-79-covered-television-for-the-times.html | Jack Gould Critic Is Dead at 79 Covered Television for The Times | By Glenn Collins | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/3-killed-and-2-wounded-in-gun-battle-in-teaneck.html | 3 Killed and 2 Wounded In Gun Battle in Teaneck | By Richard D Lyons | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/news/patterns-485993.html | Patterns | By Amy M Spindler | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/review-rock-growling-gnashing-and-much-moshing-as-usual.html | ReviewRock Growling Gnashing And Much Moshing As Usual | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/blacks-at-penn-drop-a-charge-of-harassment.html | Blacks at Penn Drop a Charge Of Harassment | By Michael Decourcy Hinds | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/q-a-717393.html | QA | By C Claiborne Ray | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/florio-fans-public-debate-over-senate-s-system-of-blocking-appointments.html | Florio Fans Public Debate Over Senates System of Blocking Appointments | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/movies/top-prize-at-cannes-is-shared.html | Top Prize at Cannes Is Shared | By Vincent Canby | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/cambodia-vote-seems-to-lure-rebels.html | Cambodia Vote Seems to Lure Rebels | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/review-dance-4-works-from-the-50-s-show-balanchine-s-range.html | ReviewDance 4 Works From the 50s Show Balanchines Range | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-allied-officer-nominated-for-commerce-job.html | COMPANY NEWS Allied Officer Nominated for Commerce Job | By John Holusha | TX 3-629-538 | 1993-07-07 |

| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/bridge-436093.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/more-a-builder-of-bridges-than-a-typical-scholar.html | More a Builder of Bridges Than a Typical Scholar | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/scientist-at-work-solomon-snyder-brain-researcher-makes-it-look-easy.html | SCIENTIST AT WORK Solomon Snyder Brain Researcher Makes It Look Easy | By Gina Kolata | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/a-new-president-for-city-college.html | A NEW PRESIDENT FOR CITY COLLEGE | By Maria Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/white-house-asked-aid-of-fbi-in-dismissals.html | White House Asked Aid Of FBI in Dismissals | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/peripherals-now-repeat-after-me-the-quick-brown-fox.html | PERIPHERALS Now Repeat After Me The Quick Brown Fox | By L R Shannon | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/bar-on-hiv-infected-immigrants-is-retained-in-final-capitol-test.html | Bar on HIVInfected Immigrants Is Retained in Final Capitol Test | By Philip J Hilts | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-ametek-and-icahn-join-in-bid-to-control-e-ii.html | COMPANY NEWS Ametek and Icahn Join In Bid to Control EII | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/on-pro-basketball-jordan-is-revealed-to-be-of-this-earth.html | ON PRO BASKETBALL Jordan Is Revealed To Be of This Earth | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/style/chronicle-795593.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/are-the-greens-turning-yellow.html | Are the Greens Turning Yellow | By Seth Cagin and Philip Dray | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/after-gunman-s-acquittal-japan-struggles-to-understand-america.html | After Gunmans Acquittal Japan Struggles to Understand America | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/4-israeli-soldiers-die-as-squads-fire-on-each-other.html | 4 Israeli Soldiers Die as Squads Fire on Each Other | By Clyde Haberman | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/style/chronicle-796393.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/school-computers-emulate-games-to-capture-the-attention-of-pupils.html | School Computers Emulate Games To Capture the Attention of Pupils | By Warren E Leary | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/tennis-redhead-from-germany-takes-on-red-clay-of-paris-so-far-becker-s-ahead.html | TENNIS Redhead from Germany Takes On Red Clay of Paris So Far Beckers Ahead | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/hockey-clock-runs-out-on-the-islanders-overtime-season.html | HOCKEY Clock Runs Out on the Islanders Overtime Season | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/judge-bars-state-borrowing-for-transit.html | Judge Bars State Borrowing for Transit | By Sarah Lyall | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/christopher-warns-iraqi-chief-not-to-attack-kurds-in-north.html | Christopher Warns Iraqi Chief Not to Attack Kurds in North | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/chess-443393.html | Chess | By Robert Byrne | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/dna-to-be-used-to-monitor-effects-of-ozone-depletion.html | DNA to Be Used to Monitor Effects of Ozone Depletion | By Tim Hilchey | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-addenda-accounts-815393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-basketball-who-needs-barkley-suns-sink-overflows.html | PRO BASKETBALL Who Needs Barkley Suns Sink Overflows | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/on-my-mind-preventing-more-bosnias.html | On My Mind Preventing More Bosnias | By A M Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/moscow-journal-the-latest-signs-of-change-russify-that-name.html | Moscow Journal The Latest Signs of Change Russify That Name | By Celestine Bohlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-addenda-audi-names-review-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Audi Names Review Finalists | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/health-care-keeps-rank-as-job-leader.html | Health Care Keeps Rank As Job Leader | By Thomas J Lueck | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/review-television-politics-dominates-the-health-debate.html | ReviewTelevision Politics Dominates the Health Debate | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/cardinal-in-mexico-killed-in-a-shooting-tied-to-drug-battle.html | Cardinal in Mexico Killed in a Shooting Tied to Drug Battle | By Tim Golden | TX 3-629-538 | 1993-07-07 |

| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/tibetans-protest-china-s-iron-rule.html | TIBETANS PROTEST CHINAS IRON RULE | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/the-doctor-s-world-experts-ponder-cuban-epidemic.html | THE DOCTORS WORLD Experts Ponder Cuban Epidemic | By Lawrence K Altman Md | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/personal-computers-bumps-in-the-road-to-an-upgrade.html | PERSONAL COMPUTERS Bumps in the Road to an Upgrade | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/news/by-design-romantic-accessories.html | By Design Romantic Accessories | By Carrie Donovan | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-abbott-labs-settles-in-florida-suits.html | COMPANY NEWS Abbott Labs Settles in Florida Suits | By Barry Meier | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-basketball-knicks-aren-t-allowing-the-bulls-to-shoot-the-breeze.html | PRO BASKETBALL Knicks Arent Allowing the Bulls to Shoot the Breeze | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/balkan-powder-keg-watches-the-fuse.html | Balkan Powder Keg Watches the Fuse | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/prudential-s-firm-within-a-firm.html | Prudentials Firm Within a Firm | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/dow-advances-14.95-on-moderate-volume.html | Dow Advances 1495 on Moderate Volume | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/books/books-of-the-times-when-a-regular-guy-sees-a-ghost.html | Books of The Times When a Regular Guy Sees a Ghost | By Michiko Kakutani | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/on-baseball-the-reds-have-a-new-manager-name-is-johnson.html | ON BASEBALL The Reds Have A New Manager Name Is Johnson | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/market-place-adobe-s-new-acrobat-software-could-prove-to-be-a-winner.html | Market Place Adobes New Acrobat Software Could Prove to Be a Winner | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/us/washington-work-clinton-s-woes-capitol-hill-spur-sharp-criticism-his-top.html | Washington at Work Clintons Woes on Capitol Hill Spur Sharp Criticism of His Top Lobbyist | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/annenberg-donates-a-van-gogh-to-the-met.html | Annenberg Donates A van Gogh to the Met | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/style/chronicle-794793.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |

Page 12021 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/observer-big-town-small-shots.html | Observer Big Town Small Shots | By Russell Baker | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/science/with-ivory-in-short-supply-pianists-tickle-the-polymers.html | With Ivory in Short Supply Pianists Tickle the Polymers | By Malcolm W Browne | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/world/us-and-france-are-split-on-role-of-un-in-bosnia.html | US and France Are Split On Role of UN in Bosnia | By Elaine Sciolino | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/top-rivals-agree-on-unified-system-for-advanced-tv.html | TOP RIVALS AGREE ON UNIFIED SYSTEM FOR ADVANCED TV | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/our-towns-in-his-class-ducklings-and-5-year-olds-mingle.html | OUR TOWNS In His Class Ducklings And 5YearOlds Mingle | By Peter Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-25 | https://www.nytimes.com/1993/05/25/business/real-estate-is-restricted-for-pensions.html | Real Estate Is Restricted For Pensions | By Linda Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/croatia-faces-a-showdown-in-areas-occupied-by-serbs.html | Croatia Faces a Showdown In Areas Occupied by Serbs | By William E Schmidt | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/auto-racing-tracy-adapts-to-penske-s-ways.html | AUTO RACING Tracy Adapts To Penskes Ways | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/consumers-confidence-is-waning.html | Consumers Confidence Is Waning | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/public-private-dead-man-walking.html | Public  Private Dead Man Walking | By Anna Quindlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/market-place-stock-mutual-funds-have-piled-up-cash-as-managers-turn-cautious.html | Market Place Stock mutual funds have piled up cash as managers turn cautious | By Floyd Norris | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/finance-new-issues-gm-acceptance-sale-dominates-trading.html | FINANCENEW ISSUES GM Acceptance Sale Dominates Trading | By Robert Hurtado | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/channel-one-legislation-is-likely-to-be-defeated-in-the-assembly.html | Channel One Legislation Is Likely to Be Defeated in the Assembly | By James Dao | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/review-television-the-newest-incarnation-of-norris-s-mcteague.html | ReviewTelevision The Newest Incarnation Of Norriss McTeague | By John J OConnor | TX 3-629-538 | 1993-07-07 |

Page 12022 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/inmate-in-subway-stabbing-was-in-work-release-plan.html | Inmate in Subway Stabbing Was in WorkRelease Plan | By Richard PerezPena | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/senate-begins-wrestling-over-campaign-finance.html | Senate Begins Wrestling Over Campaign Finance | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/preparing-soul-food-can-now-be-as-easy-as-opening-a-can.html | Preparing Soul Food Can Now Be as Easy as Opening a Can | By Lena Williams | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/bridge-658093.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/security-council-establishes-war-crimes-tribunal-for-the-balkans.html | Security Council Establishes WarCrimes Tribunal for the Balkans | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/democrats-hustle-for-donations-at-big-parties-and-private-meetings.html | Democrats Hustle for Donations at Big Parties and Private Meetings | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/dell-s-profit-and-stock-plummet.html | Dells Profit And Stock Plummet | By Thomas C Hayes | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/the-new-fame-or-how-a-nobody-can-be-somebody.html | The New Fame or How a Nobody Can Be Somebody | By William Grimes | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/health/personal-health-744693.html | Personal Health | By Jane E Brody | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/learning-the-hard-way-in-bosnia.html | Learning the Hard Way in Bosnia | By Charles William Maynes | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/un-aide-calls-cambodia-vote-free-and-fair.html | UN Aide Calls Cambodia Vote Free and Fair | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/food-notes-124993.html | Food Notes | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/manufacturers-recycling-half-of-chemical-wastes.html | Manufacturers Recycling Half of Chemical Wastes | By Keith Schneider | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/style/eating-well.html | Eating Well | By Densie Webb | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/dinkins-administration-acknowledges-need-for-cuts.html | Dinkins Administration Acknowledges Need for Cuts | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/real-estate-three-new-hotels-are-under-way-in-orlando-fla-despite-a-slump.html | Real Estate Three new hotels are under way in Orlando Fla despite a slump | By Ford Risley | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-military-supplier-s-sale-cleared.html | COMPANY NEWS Military Suppliers Sale Cleared | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-oregon-agency-gets-third-kelly-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Oregon Agency Gets Third Kelly Award | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/1000-priests-told-to-attend-talks-on-sex.html | 1000 Priests Told to Attend Talks on Sex | By Peter Steinfels | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/news/campus-tooth-and-claw-stalking-a-speaker.html | Campus Tooth and Claw Stalking a Speaker | By William Celis 3d | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/point-man-in-paris-draws-little-fire.html | POINT MAN IN PARIS DRAWS LITTLE FIRE | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/greece-sues-gallery-for-return-of-mycenaean-jewelry.html | Greece Sues Gallery for Return of Mycenaean Jewelry | By William H Honan | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/the-pop-life-769193.html | The Pop Life | By Sheila Rule | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/wine-talk-where-alfresco-is-an-art-form.html | WINE TALK Where Alfresco Is an Art Form | By Frank J Prial | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/60-minute-gourmet-177093.html | 60Minute Gourmet | By Pierre Franey | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/at-lunch-with-herb-caen-romancing-san-francisco-in-1000-words-or-less.html | AT LUNCH WITH Herb Caen Romancing San Francisco In 1000 Words or Less | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/hockey-islanders-look-ahead-on-day-after.html | HOCKEY Islanders Look Ahead on Day After | By Joe Lapointe | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/movies/review-film-teen-agers-living-under-the-gun.html | ReviewFilm TeenAgers Living Under the Gun | By Stephen Holden | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/remembering-the-life-of-a-child-who-is-gone.html | Remembering the Life of a Child Who Is Gone | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/drug-czar-nominee-would-review-us-strategy.html | Drug Czar Nominee Would Review US Strategy | By Joseph B Treaster | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business-technology-next-inc-shipping-its-new-software.html | BUSINESS TECHNOLOGY Next Inc Shipping Its New Software | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/verdict-in-death-of-student-reverberates-across-nation.html | Verdict in Death of Student Reverberates Across Nation | By Peter Applebome | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/us-issues-rules-on-medicine-clubs.html | US ISSUES RULES ON MEDICINE CLUBS | By Philip J Hilts | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/pro-basketball-pippen-s-ejection-put-bulls-on-the-spot.html | PRO BASKETBALL Pippens Ejection Put Bulls on the Spot | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/dundo-journal-in-angola-now-death-and-diamonds-go-together.html | Dundo Journal In Angola Now Death and Diamonds Go Together | By Kenneth B Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/plan-to-unclog-herald-square-to-close-broadway-for-2-blocks.html | Plan to Unclog Herald Square To Close Broadway for 2 Blocks | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/baseball-wickman-makes-it-look-easy.html | BASEBALL Wickman Makes It Look Easy | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/style/chronicle-180093.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business-e-ii-holdings-wins-fight-for-reorganization-plan.html | COMPANY NEWS EII Holdings Wins Fight For Reorganization Plan | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/belgrade-reneges-on-verification-of-ban-on-arming-bosnian-serbs.html | Belgrade Reneges on Verification Of Ban on Arming Bosnian Serbs | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/japan-airlines-chairman-calls-us-rivals-unfair.html | Japan Airlines Chairman Calls US Rivals Unfair | By Martin Tolchin | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/obituaries/charles-hepler-74-the-first-publisher-of-reader-s-digest.html | Charles Hepler 74 The First Publisher Of Readers Digest | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/teaneck-killings-laid-to-chinese-gang-s-power-struggle.html | Teaneck Killings Laid to Chinese Gangs Power Struggle | By Robert Hanley | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/style/chronicle-179693.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/plain-and-simple-couscous-makes-a-meal.html | PLAIN AND SIMPLE Couscous Makes a Meal | By Marian Burros | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/police-detain-black-radicals-imperiling-south-africa-talks.html | Police Detain Black Radicals Imperiling South Africa Talks | By Bill Keller | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/fox-plans-a-news-magazine-for-fall.html | Fox Plans a News Magazine for Fall | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/windows-can-stay-landmark-commission-rules.html | Windows Can Stay Landmark Commission Rules | By Richard Bernstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/sec-said-investigating-prudential.html | SEC Said Investigating Prudential | By Kurt Eichenwald | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/un-chief-bars-chinese-dissident.html | UN Chief Bars Chinese Dissident | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/profile-writer-has-last-word-in-defense-against-libel-suit.html | Profile Writer Has Last Word In Defense Against Libel Suit | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/pro-basketball-knicks-head-to-second-city-with-second-victory.html | PRO BASKETBALL Knicks Head to Second City With Second Victory | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/style/chronicle-181893.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/health/wait-and-see-policy-backed-for-prostate.html | WaitandSee Policy Backed for Prostate | By Natalie Angier | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/sports-of-the-times-it-s-a-trend-even-jordan-s-not-enough.html | Sports of The Times Its a Trend Even Jordans Not Enough | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/shocked-mexico-mourns-prelate-slain-in-shootout.html | Shocked Mexico Mourns Prelate Slain in Shootout | By Anthony Depalma | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/weicker-proposes-tax-cuts-to-assist-pratt-whitney.html | Weicker Proposes Tax Cuts To Assist Pratt Whitney | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/dental-care-for-children-is-considered-by-clinton.html | Dental Care for Children Is Considered by Clinton | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/books/book-notes-776493.html | Book Notes | By Esther B Fein | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-accounts-072293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/merger-will-create-a-mining-giant.html | Merger Will Create a Mining Giant | By Alison Leigh Cowan | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/pro-football-nfl-entry-fee-is-set-at-140-million.html | PRO FOOTBALL NFL Entry Fee Is Set at 140 Million | By Thomas George | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/books/books-of-the-times-a-reporter-at-the-creation-of-the-new-russia.html | Books of The Times A Reporter at the Creation of the New Russia | By Herbert Mitgang | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/on-pro-basketball-ewing-isn-t-worried-about-mvp.html | ON PRO BASKETBALL Ewing Isnt Worried About MVP | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/media-business-advertising-words-wise-omnicom-strategy-for-acquiring-agencies.html | THE MEDIA BUSINESS ADVERTISING Words to the wise on the Omnicom strategy for acquiring agencies | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/weekend-guests-require-a-pantry-full-of-strategy.html | Weekend Guests Require a Pantry Full of Strategy | By Molly ONeill | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/white-house-retreats-on-ouster-at-travel-office-reinstating-5.html | White House Retreats on Ouster At Travel Office Reinstating 5 | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/about-new-york-salvaging-of-futures-it-s-one-life-at-a-time.html | ABOUT NEW YORK Salvaging of Futures Its One Life at a Time | By David Gonzalez | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/metropolitan-diary-169993.html | Metropolitan Diary | By Ron Alexander | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/nasdaq-market-refuses-to-coddle-short-sellers.html | Nasdaq Market Refuses to Coddle ShortSellers | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/chief-justice-assails-library-on-release-of-marshall-papers.html | Chief Justice Assails Library On Release of Marshall Papers | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/chinese-immigrants-kept-padlocked-in-warehouse.html | Chinese Immigrants Kept Padlocked in Warehouse | By Evelyn Nieves | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-low-interest-rates-help-us-vehicle-sales.html | COMPANY NEWS Low Interest Rates Help US Vehicle Sales | By Doron P Levin | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/florio-aide-leaves-amid-bond-inquiry.html | FLORIO AIDE LEAVES AMID BOND INQUIRY | By Wayne King | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/new-office-at-lincoln-center-to-oversee-programs.html | New Office At Lincoln Center To Oversee Programs | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/pro-basketball-sonics-plan-to-wake-up-and-find-the-basket.html | PRO BASKETBALL Sonics Plan to Wake Up and Find the Basket | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/guatemalan-supported-by-army-disbands-congress-and-the-court.html | Guatemalan Supported by Army Disbands Congress and the Court | By Tim Golden | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/13-arrested-in-a-sting-pulled-off-by-the-fbi.html | 13 Arrested In a Sting Pulled Off By the FBI | By Ralph Blumenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-riggs-selects-a-specialist-in-move-to-regain-health.html | COMPANY NEWS Riggs Selects a Specialist In Move to Regain Health | By Saul Hansell | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/will-a-lower-tax-break-be-bad-for-the-appetite.html | Will a Lower Tax Break Be Bad for the Appetite | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/currency-markets-dollar-falls-to-new-low-against-japanese-yen.html | CURRENCY MARKETS Dollar Falls to New Low Against Japanese Yen | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-review-is-narrowed-on-liquor-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Review Is Narrowed On Liquor Account | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/news/there-are-no-accidents-some-insist.html | There Are No Accidents Some Insist | By Ronald Smothers | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/baseball-green-starts-hitting-after-the-mets-don-t.html | BASEBALL Green Starts Hitting After the Mets Dont | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/metropolitan-golf.html | Metropolitan Golf | By Alex Yannis | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/renault-to-appear-on-french-for-sale-list.html | Renault to Appear on French For Sale List | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/credit-markets-treasuries-volatile-yet-change-little.html | CREDIT MARKETS Treasuries Volatile Yet Change Little | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/accuracy.html | Accuracy | By Gary Krist | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/clinton-s-math-more-gets-less.html | Clintons Math More Gets Less | By Diane Ravitch | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/business-technology-russia-s-technology-tag-sale.html | BUSINESS TECHNOLOGY Russias Technology Tag Sale | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-optical-chain-selects-a-new-york-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Optical Chain Selects A New York Agency | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/dow-rises-8.85-points-to-close-at-3516.63.html | Dow Rises 885 Points to Close at 351663 | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/world/high-british-aide-named-in-iraq-case.html | HIGH BRITISH AIDE NAMED IN IRAQ CASE | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/tennis-qualifier-stuns-lendl-in-paris.html | TENNIS Qualifier Stuns Lendl In Paris | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/business-technology-hdtv-compromise-some-experts-worry-that-accord-rivals-doesn.html | BUSINESS TECHNOLOGY The HDTV Compromise Some Experts Worry That an Accord By Rivals Doesnt Pick the Best System | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/crucial-bargaining-begins-as-thawing-on-budget-is-seen.html | CRUCIAL BARGAINING BEGINS AS THAWING ON BUDGET IS SEEN | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/baseball-phillies-set-for-their-medicine-the-mets.html | BASEBALL Phillies Set for Their Medicine the Mets | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/motivation-in-killing-of-gay-sailor-is-left-unclear-in-penalty-hearing.html | Motivation in Killing of Gay Sailor Is Left Unclear in Penalty Hearing | By James Sterngold | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/hubble-shows-results-of-collision-by-2-galaxies.html | Hubble Shows Results of Collision by 2 Galaxies | By John Noble Wilford | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-big-baxter-customer-cuts-order.html | COMPANY NEWSBig Baxter Customer Cuts Order | By Richard Ringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/us/charitable-giving-rose-to-124-billion-in-1992.html | Charitable Giving Rose to 124 Billion in 1992 | By Kathleen Teltsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/in-vienna-it-ain-t-just-wiener-schnitzel.html | In Vienna It Aint Just Wiener Schnitzel | By John Rockwell | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-bulls-seem-to-be-playing-without-a-full-deck.html | BASKETBALL Bulls Seem to Be Playing Without a Full Deck | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-advertising-addenda-fallon-mcelligott-takes-top-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Takes Top Honors | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-advertising-addenda-two-tv-networks-plan-fall-promotions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two TV Networks Plan Fall Promotions | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/giuliani-s-man-on-winning-side-in-5-mayoral-elections.html | Giulianis Man On Winning Side in 5 Mayoral Elections | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/us-seeks-ways-to-isolate-iran-describes-leaders-as-dangerous.html | US Seeks Ways to Isolate Iran Describes Leaders as Dangerous | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/ethics-panel-examines-colon-s-residency-issue.html | Ethics Panel Examines Colons Residency Issue | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/clinton-budget-strains-at-house-s-short-leash.html | Clinton Budget Strains At Houses Short Leash | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/justices-guard-mystique-anger-high-court-over-marshall-papers-fueled-more-than.html | Justices Guard Mystique Anger in High Court Over Marshall Papers Is Fueled by More Than Pomp and Privacy | By Linda Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/library-of-congress-or-school-for-scandal.html | Library of Congress  Or School for Scandal | By Crystal Nix and Sheryll D Cashin | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/us-widens-charges-in-trade-center-bombing.html | US Widens Charges in Trade Center Bombing | By Alison Mitchell | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/consumer-rates-tax-exempt-yields-jump-but-taxables-are-lower.html | CONSUMER RATES TaxExempt Yields Jump But Taxables Are Lower | By Robert Hurtado | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/currents-the-romance-of-the-most-american-of-structures.html | CURRENTS The Romance of the Most American of Structures | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/dow-up-23.53-points-sets-another-record.html | Dow Up 2353 Points Sets Another Record | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-fiat-seeks-financing-to-pay-idled-workers.html | COMPANY NEWS Fiat Seeks Financing to Pay Idled Workers | By Alan Cowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/teledyne-and-chilean-indicted-in-iraq-bomb-sales.html | Teledyne and Chilean Indicted in Iraq Bomb Sales | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-macy-s-plan-would-cut-costs-deeply.html | COMPANY NEWS Macys Plan Would Cut Costs Deeply | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/currents-4th-grade-architects-try-building-a-city.html | CURRENTS 4thGrade Architects Try Building a City | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-advertising-addenda-hill-holliday-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Post | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/a-photo-center-with-a-huge-job-vacancy.html | A Photo Center With a Huge Job Vacancy | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/review-city-ballet-by-balanchine-somber-and-cheery.html | ReviewCity Ballet By Balanchine Somber and Cheery | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/movies/critic-s-notebook-on-waffling-at-cannes-and-its-aftereffects.html | Critics Notebook On Waffling at Cannes And Its Aftereffects | By Vincent Canby | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/us-grants-permit-for-dredging-of-newark-bay-berths.html | US Grants Permit for Dredging of Newark Bay Berths | By Charles Strum | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/shrubs-to-show-off-in-the-summer-doldrums.html | Shrubs to Show Off in the Summer Doldrums | By Linda Yang | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/currents-furniture-with-feel-of-summer.html | CURRENTS Furniture With Feel Of Summer | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-deal-to-end-tandy-s-role-in-computer-manufacturing.html | COMPANY NEWS Deal to End Tandys Role In Computer Manufacturing | By Thomas C Hayes | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/first-lady-sets-aggressive-tone-for-debate-on-health-care-plan.html | First Lady Sets Aggressive Tone For Debate on HealthCare Plan | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/market-place-in-the-rush-to-reit-s-a-case-for-investor-caution.html | Market Place In the rush to REITs a case for investor caution | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/pakistan-chief-s-dismissal-is-overturned.html | Pakistan Chiefs Dismissal Is Overturned | By Edward A Gargan | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/woman-stalked-for-year-is-slain-by-ex-companion-who-also-kills-himself.html | Woman Stalked for Year Is Slain by ExCompanion Who Also Kills Himself | By Diana Jean Schemo | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/farms-asked-to-safeguard-city-s-water.html | Farms Asked To Safeguard Citys Water | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/exemption-for-colt-is-weighed-as-weapons-ban-vote-nears.html | Exemption for Colt Is Weighed As WeaponsBan Vote Nears | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/tornado-veterans-wait-for-next-one.html | Tornado Veterans Wait for Next One | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/review-television-world-money-lenders-and-the-third-world-poor.html | ReviewTelevision World Money Lenders And the ThirdWorld Poor | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/2-new-england-appellate-judges-are-finalists-for-high-court-spot.html | 2 New England Appellate Judges Are Finalists for High Court Spot | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/choice-for-top-fcc-job-withdraws.html | Choice for Top FCC Job Withdraws | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/fernandez-severance-pay-to-total-475000.html | Fernandez Severance Pay to Total 475000 | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/baseball-a-rally-a-victory-really-mets-soar-on-four-in-a-wild-9th.html | BASEBALL A Rally A Victory Really Mets Soar on Four in a Wild 9th | By Joe Sexton | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-27 | https://www.nytimes.com/1993/05/27/busine ss/ruling-seen-to-weaken-layoff-law.html | Ruling Seen To Weaken Layoff Law | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/busine ss/economic-scene-an-overdue-change-in-the-way-living-standards-are-compared.html | Economic Scene An overdue change in the way living standards are compared | By Peter Passell | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/ sarajevo-sets-conditions-on-latest-peace-proposal.html | Sarajevo Sets Conditions on Latest Peace Proposal | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/ sports-of-the-times-jordan-s-atlantic-city-caper.html | Sports of The Times Jordans Atlantic City Caper | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/busine ss/old-labor-foes-dog-lorenzo-s-return-to-the-skies.html | Old Labor Foes Dog Lorenzos Return to the Skies | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/po p-and-jazz-in-review-834093.html | Pop and Jazz in Review | By Peter Watrous | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/ us-blacks-and-africans-seek-stronger-ties.html | US Blacks and Africans Seek Stronger Ties | By Kenneth B Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/busine ss/media-business-advertising-fiber-textile-makers-try-shape-image-campaigns-that.html | THE MEDIA BUSINESS ADVERTISING Fiber and textile makers try to shape an image in campaigns that emphasize fashion over function | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/re view-music-bang-on-a-can-festival-seeks-political-relevance.html | ReviewMusic Bang on a Can Festival Seeks Political Relevance | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/clin ton-s-best-friends-find-it-a-tough-role.html | Clintons Best Friends Find It a Tough Role | By Maureen Dowd | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden /garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/busine ss/overstepped-bounds-empire-under-scrutiny-special-report-fed-inquiry-arkansas.html | Overstepped Bounds An Empire Under Scrutiny  A special report Fed Inquiry An Arkansas Family | By Jeff Gerth | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/busine ss/the-media-business-spectradyne-and-eds-join-in-video-network-for-hotels.html | THE MEDIA BUSINESS Spectradyne and EDS Join In Video Network for Hotels | By Kathryn Jones | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/ho me-video-789193.html | Home Video | By Peter M Nichols | TX 3-629-538 | 1993-07-07 |

| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-from-gates-a-cheer-for-ibm.html | COMPANY NEWS From Gates a Cheer for IBM | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-advertising-addenda-agency-withdraws-from-audi-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Withdraws From Audi Review | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/sailor-gets-life-for-killing-gay-shipmate.html | Sailor Gets Life for Killing Gay Shipmate | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/news/hiring-a-home-contractor.html | Hiring a Home Contractor | By Griffin Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/obituaries/joseph-pulitzer-jr-is-dead-at-80-publisher-was-avid-art-collector.html | Joseph Pulitzer Jr Is Dead at 80 Publisher Was Avid Art Collector | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/baseball-mussina-outpitches-unlucky-perez.html | BASEBALL Mussina Outpitches Unlucky Perez | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/down-to-the-wire-on-the-deficit.html | Down to the Wire On the Deficit | By Robert M Solow and James Tobin | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/auto-racing-ill-wind-doesn-t-worry-mansell.html | AUTO RACING Ill Wind Doesnt Worry Mansell | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/nato-talks-fail-to-reach-accord-on-bosnia-plan.html | NATO Talks Fail to Reach Accord on Bosnia Plan | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/durable-goods-orders-were-flat-last-month.html | DurableGoods Orders Were Flat Last Month | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/seagram-buys-5.7-of-time.html | Seagram Buys 57 Of Time | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/currents-children-s-hospital-that-s-almost-fun.html | CURRENTS Childrens Hospital Thats Almost Fun | By Suzanne Slesin | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/tokyo-journal-a-stickler-for-history-even-if-it-s-not-very-pretty.html | Tokyo Journal A Stickler for History Even if Its Not Very Pretty | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/clinton-to-go-to-vietnam-memorial-despite-protest.html | Clinton to Go to Vietnam Memorial Despite Protest | By Richard L Berke | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/bonn-parliament-votes-sharp-curb-on-asylum-seekers.html | BONN PARLIAMENT VOTES SHARP CURB ON ASYLUM SEEKERS | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-27 | https://www.nytimes.com/1993/05/27/style/chronicle-976293.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/mandela-group-says-arrests-won-t-halt-talks.html | Mandela Group Says Arrests Wont Halt Talks | By Bill Keller | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/us-may-bargain-with-korea-on-atom-issue.html | US May Bargain With Korea on Atom Issue | By Douglas Jehl | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/baseball-yanks-put-tartabull-on-disabled-list.html | BASEBALL Yanks Put Tartabull on Disabled List | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/bridge-723993.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/away-from-home-with-anita-roddick-striving-to-be-cosmetically-correct.html | AWAY FROM HOME WITH Anita Roddick Striving to Be Cosmetically Correct | By Trish Hall | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/librarian-vows-to-continue-public-access-to-marshall-s-papers.html | Librarian Vows to Continue Public Access to Marshalls Papers | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/chinese-dissident-released-bow-to-us-is-seen.html | Chinese Dissident Released Bow to US Is Seen | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/brazil-answers-inflation-with-cabinet-shuffle.html | Brazil Answers Inflation With Cabinet Shuffle | By James Brooke | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/essay-the-lemonade-stand.html | Essay The Lemonade Stand | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/horse-racing-notebook-preakness-stars-sharp-for-belmont.html | HORSE RACING NOTEBOOK Preakness Stars Sharp for Belmont | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/credit-markets-treasury-issues-rally-on-note-sale.html | CREDIT MARKETS Treasury Issues Rally on Note Sale | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/pro-football-an-upbeat-young-gets-out-of-montana-s-shadow.html | PRO FOOTBALL An Upbeat Young Gets Out of Montanas Shadow | By Timothy W Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/soccer-destiny-deserts-yankees-of-europe.html | SOCCERDestiny Deserts Yankees of Europe | By Ian Thomsen | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/chief-judge-names-administrator-for-courts.html | Chief Judge Names Administrator for Courts | By Richard PerezPena | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/on-baseball-entropy-and-the-mets-awaiting-a-big-bang.html | ON BASEBALL Entropy and the Mets Awaiting a Big Bang | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/review-ballet-the-debut-of-a-swan-queen.html | ReviewBallet The Debut of a Swan Queen | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/reviews-television-a-querulous-barrister-comes-back-to-the-bar.html | ReviewsTelevision A Querulous Barrister Comes Back to the Bar | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/queens-leader-says-stein-will-end-mayoral-bid.html | Queens Leader Says Stein Will End Mayoral Bid | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-apple-aims-for-ex-soviet-states.html | COMPANY NEWS Apple Aims for ExSoviet States | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/france-is-selling-21-big-companies.html | France Is Selling 21 Big Companies | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-perkins-s-basket-sends-the-sonics-home-even.html | BASKETBALL Perkinss Basket Sends The Sonics Home Even | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-barkley-locates-knicks-on-horizon.html | BASKETBALL Barkley Locates Knicks on Horizon | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/women-and-st-andrew-s-old-society-s-new-issue.html | Women and St Andrews Old Societys New Issue | By Kathleen Teltsch | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-exgm-aides-can-work-at-vw-court-rules.html | COMPANY NEWSExGM Aides Can Work at VW Court Rules | By Ferdinand Protzman | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/style/chronicle-776093.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/movies/review-film-children-fate-tenacious-hold-grinding-poverty-italian-family.html | ReviewFilm Children of Fate The Tenacious Hold Of Grinding Poverty On an Italian Family | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/theater/review-theater-old-country-spirits-sowing-confusion.html | ReviewTheater OldCountry Spirits Sowing Confusion | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/3-florio-foes-hold-2d-gop-debate.html | 3 Florio Foes Hold 2d GOP Debate | By Jerry Gray | TX 3-629-538 | 1993-07-07 |

| 1993-05-27 | https://www.nytimes.com/1993/05/27/books/books-of-the-times-handling-the-sudden-silence-of-retirement.html | Books of The Times Handling the Sudden Silence of Retirement | By Christopher LehmannHaupt | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/sihanouk-opposes-khmer-rouge-role.html | SIHANOUK OPPOSES KHMER ROUGE ROLE | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/obituaries/louis-a-grant-52-aids-relief-leader-and-a-former-dean.html | Louis A Grant 52 AIDS Relief Leader And a Former Dean | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-onetime-wizard-at-honda-re-emerges-in-video-games.html | COMPANY NEWS Onetime Wizard at Honda Reemerges in Video Games | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/florio-replaces-aide-who-left-amid-inquiry.html | Florio Replaces Aide Who Left Amid Inquiry | By Wayne King | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/king-hussein-of-jordan-breaks-with-iraqis.html | King Hussein of Jordan Breaks With Iraqis | By Youssef M Ibrahim | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/old-tactics-shadow-ex-florio-aide-revolving-door-politics-lead-enrichment.html | Old Tactics Shadow ExFlorio Aide RevolvingDoor Politics Lead to Enrichment and a Liability | By Jon Nordheimer | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/here-comes-summer-lighten-up.html | Here Comes Summer Lighten Up | By Ben Lloyd | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/world/guatemalans-protest-the-president-s-power-grab.html | Guatemalans Protest the Presidents Power Grab | By Tim Golden | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/tennis-becker-continues-his-french-open-failures.html | TENNIS Becker Continues His French Open Failures | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-knicks-build-wall-around-basket.html | BASKETBALL Knicks Build Wall Around Basket | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/news/relax-there-s-still-time-to-shop-for-a-summer-camp.html | Relax Theres Still Time To Shop for a Summer Camp | By Carin Rubenstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/2-ships-glimpse-where-the-sun-s-realm-ends.html | 2 Ships Glimpse Where the Suns Realm Ends | By John Noble Wilford | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/us/clinton-and-allies-twist-arms-in-bid-for-budget-votes.html | CLINTON AND ALLIES TWIST ARMS IN BID FOR BUDGET VOTES | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/cuomo-calls-for-early-vote-on-constitutional-convention.html | Cuomo Calls for Early Vote On Constitutional Convention | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/toy-banks-that-tell-stories-of-america.html | Toy Banks That Tell Stories of America | By Elaine Louie | TX 3-629-538 | 1993-07-07 |
| 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/instant-gardens-with-a-wild-look.html | Instant Gardens With a Wild Look | By Robin Herbst | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/a-military-court-in-egypt-gives-death-sentences-to-six-militants.html | A Military Court in Egypt Gives Death Sentences to Six Militants | By Chris Hedges | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/the-media-business-advertising-addenda-clorox-completes-account-shifts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clorox Completes Account Shifts | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-manor-beach.html | To the Beach A Baedeker for Baskers Manor Beach | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/review-film-high-anxiety-amid-the-vistas.html | ReviewFilm High Anxiety Amid the Vistas | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/jury-hears-final-arguments-in-analyst-s-libel-suit.html | Jury Hears Final Arguments in Analysts Libel Suit | By Jane Gross | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/tv-weekend-what-might-have-been-robert-f-kennedy.html | TV Weekend What Might Have Been Robert F Kennedy | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/on-my-mind-clinton-voter-stays-glad.html | On My Mind Clinton Voter Stays Glad | By A M Rosenthal | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/diversity-but-conflict-under-wider-aids-umbrella-gay-men-s-health-crisis.html | Diversity but Conflict Under Wider AIDS Umbrella At the Gay Mens Health Crisis a Struggle to Serve Competing Groups of Clients | By Mireya Navarro | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-30-stake-in-northwest-offered-to-its-workers.html | COMPANY NEWS 30 Stake in Northwest Offered to Its Workers | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/president-backs-a-gay-compromise.html | PRESIDENT BACKS A GAY COMPROMISE | By Richard L Berke | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/south-africa-frees-43-blacks-seized-in-crackdown.html | South Africa Frees 43 Blacks Seized in Crackdown | By Bill Keller | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-long-beach-island.html | To the Beach A Baedeker for Baskers Long Beach Island | By Herbert Muschamp | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/jury-gets-retrial-of-policeman-as-miami-girds-for-racial-trouble.html | Jury Gets Retrial of Policeman as Miami Girds for Racial Trouble | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/what-price-beauty-oh-say-2000-or-so.html | What Price Beauty Oh Say 2000 or So | By Michael Kelly | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/the-media-business-advertising-addenda-another-setback-for-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Setback For Clio Awards | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/credit-markets-short-term-treasury-prices-fall.html | CREDIT MARKETS ShortTerm Treasury Prices Fall | By Jonathan Fuerbringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-223893.html | Art in Review | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/paris-journal-the-barricades-of-68-now-that-was-very-heaven.html | Paris Journal The Barricades of 68 Now That Was Very Heaven | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/currency-markets-dollar-sinks-against-yen-despite-fed-s-moves.html | CURRENCY MARKETS Dollar Sinks Against Yen Despite Feds Moves | By Louis Uchitelle | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/renewal-backed-for-china-trade.html | RENEWAL BACKED FOR CHINA TRADE | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-grumman-in-talks-on-magnetic-trains.html | COMPANY NEWS Grumman in Talks on Magnetic Trains | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-of-the-times-barkley-says-something-important.html | Sports of The Times Barkley Says Something Important | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/restaurants-103793.html | Restaurants | By Bryan Miller | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/obituaries/thomas-f-galvin-66-developer-architect-and-builder-is-a-suicide.html | Thomas F Galvin 66 Developer Architect and Builder Is a Suicide | By Ronald Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/joyful-noises-in-the-bronx.html | Joyful Noises In the Bronx | By Janet Maslin | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/weapons-ban-is-approved-by-connecticut-senate.html | Weapons Ban Is Approved by Connecticut Senate | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/olympics-nelson-wins-loose-ball-as-coach-for-94-team-usa.html | OLYMPICS Nelson Wins Loose Ball as Coach for 94 Team USA | By Filip Bondy | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-226293.html | Art in Review | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-modest-proposals-from-immodest-fans.html | BASEBALL Modest Proposals From Immodest Fans | By Robert Lipsyte | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-east-river.html | To the Beach A Baedeker for Baskers East River | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-224693.html | Art in Review | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/public-advocate-battle-is-thrown-into-turmoil.html | Public Advocate Battle Is Thrown Into Turmoil | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/bomb-outside-uffizi-in-florence-kills-6-and-damages-many-works.html | Bomb Outside Uffizi in Florence Kills 6 and Damages Many Works | By Alan Cowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-macy-s-move-to-speed-cost-cutting-aids-its-bond-prices.html | COMPANY NEWS Macys Move to Speed CostCutting Aids Its Bond Prices | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/clinton-budget-behind-budget-without-being-asked-house-votes-extra-1.2-billion.html | THE CLINTON BUDGET Behind the Budget Without Being Asked House Votes Extra 12 Billion for Pentagon | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/the-adl-under-fire-its-a-big-lie-hailed-by-anti-semites.html | THE ADL Under FireIts a Big Lie Hailed by Anti Semites | By Abraham H Foxman | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-orchard-beach.html | To the Beach A Baedeker for Baskers Orchard Beach | By David Gonzalez | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/us-will-press-japan-on-broadening-imports.html | US Will Press Japan On Broadening Imports | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/books/books-of-the-times-american-dream-shrinks-to-a-nap.html | Books of The Times American Dream Shrinks to a Nap | By Michiko Kakutani | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/chevron-plans-cuts-in-us-to-finance-growth-abroad.html | Chevron Plans Cuts in US To Finance Growth Abroad | By Agis Salpukas | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-059693.html | Art in Review | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-asbury-park.html | To the Beach A Baedeker for Baskers Asbury Park | By Karen Schoemer | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-222093.html | Art in Review | By Roberta Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-sagaponack.html | To the Beach A Baedeker for Baskers Sagaponack | By Bruce Weber | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/the-adl-under-fire-its-shift-to-the-right-has-led-to-scandal.html | The ADL Under Firefts Shift to the Right Has Led to Scandal | By Dennis King | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/polish-premier-faces-test-in-parliament-today.html | Polish Premier Faces Test in Parliament Today | By Jane Perlez | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/perot-vs-clinton-war-of-the-words.html | PEROT VS CLINTON WAR OF THE WORDS | By B Drummond Ayres Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/article-158493-no-title.html | Article 158493  No Title | By Eric Asimov | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/the-clinton-budget-capitol-scene-it-s-western-democracy-as-in-the-wild-west.html | THE CLINTON BUDGET Capitol Scene Its Western Democracy As in the Wild West | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/the-media-business-advertising-addenda-eds-gives-boost-to-a-small-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EDS Gives Boost To a Small Agency | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/the-media-business-advertising-addenda-reid-is-leaving-mccaffrey-mccall.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reid Is Leaving McCaffrey McCall | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/style/chronicle-942393.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/the-clinton-budget-families.html | THE CLINTON BUDGET Families | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/british-finance-minister-is-ousted-in-cabinet-shuffle.html | British Finance Minister Is Ousted in Cabinet Shuffle | By William E Schmidt | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-city-ballet-balanchine-unlike-himself.html | ReviewCity Ballet Balanchine Unlike Himself | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/horse-racing-notebook-no-vim-and-no-victory-for-bull-inthe-heather.html | HORSE RACING NOTEBOOK No Vim and No Victory For Bull Inthe Heather | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/clinton-budget-overview-house-gives-narrow-approval-clinton-budget-proposals.html | THE CLINTON BUDGET The Overview HOUSE GIVES NARROW APPROVAL TO CLINTON BUDGET PROPOSALS | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/the-art-market.html | The Art Market | By Carol Vogel | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-pop-cyndi-lauper-in-grown-up-mode.html | ReviewPop Cyndi Lauper in GrownUp Mode | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/abroad-at-home-the-clinton-mystery.html | Abroad at Home The Clinton Mystery | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/market-place-nutri-system-s-shrinking-may-put-jenny-craig-on-a-gravy-train.html | Market Place NutriSystems shrinking may put Jenny Craig on a gravy train | By Michael Janofsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/pro-basketball-ex-loose-cannon-karl-aims-for-nba-finals.html | PRO BASKETBALL ExLoose Cannon Karl Aims for NBA Finals | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/clinton-budget-victory-most-precious-breathlessly-narrow-desperately-needed.html | THE CLINTON BUDGET A Victory Most Precious Breathlessly Narrow Desperately Needed Clintons Triumph in the House Buys Time | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/mentally-ill-woman-is-convicted-of-slaying-2.html | Mentally Ill Woman Is Convicted of Slaying 2 | By Richard PerezPena | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/sounds-around-town-262993.html | Sounds Around Town | By Karen Schoemer | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/sudden-death-of-a-wife-of-new-interest-to-police.html | Sudden Death of a Wife Of New Interest to Police | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/editorial-notebook-ending-apartheid-college-first-dismantle-segregated-housing.html | Editorial Notebook Ending Apartheid at College First Dismantle Segregated Housing | By Brent Staples | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-floored-in-4-on-feet-in-9-stopped-in-10.html | BASEBALL Floored in 4 On Feet in 9 Stopped in 10 | By Jack Curry | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers.html | To the Beach A Baedeker For Baskers | By Bruce Weber | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/groups-push-for-abortion-coverage-in-health-plan.html | Groups Push for Abortion Coverage in Health Plan | By Robin Toner | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/media-watch-sticking-to-the-rose-garden-to-avoid-thorns-in-the-side.html | Media Watch Sticking to the Rose Garden To Avoid Thorns in the Side | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/dinkins-drops-late-penalties-for-tickets.html | Dinkins Drops Late Penalties For Tickets | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/vaccine-shields-monkeys-from-vaginal-infection-with-aids-study-finds.html | Vaccine Shields Monkeys From Vaginal Infection With AIDS Study Finds | By Lawrence K Altman | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-robert-moses.html | To the Beach A Baedeker for Baskers Robert Moses | By Eric Asimov | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-architecture-the-unconventional-as-a-convention.html | ReviewArchitecture The Unconventional as a Convention | By Herbert Muschamp | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/sounds-around-town-073193.html | Sounds Around Town | By John S Wilson | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/reviews-film-sprucing-up-hoboken-ready-or-not.html | Reviews Film Sprucing Up Hoboken Ready or Not | By | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-ballet-theater-a-new-team-already-stars-in-swan-lake.html | ReviewBallet Theater A New Team Already Stars In Swan Lake | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/poor-would-tax-the-rich-in-texas-plan-for-schools.html | Poor Would Tax the Rich In Texas Plan for Schools | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-photography-2-germans-on-a-bridge-from-then-to-now.html | ReviewPhotography 2 Germans on a Bridge From Then to Now | By Charles Hagen | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/review-film-turning-a-gloomy-world-into-a-sunny-one.html | ReviewFilm Turning a Gloomy World Into a Sunny One | By Stephen Holden | TX 3-629-538 | 1993-07-07 |

| 1993-05-28 | https://www.nytimes.com/1993/05/28/news/prisons-run-out-of-cells-money-and-choices.html | Prisons Run Out of Cells Money and Choices | By Francis X Clines | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-johnson-can-t-hold-candle-to-past-power.html | BASEBALL Johnson Cant Hold Candle to Past Power | By Joe Sexton | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-225493.html | Art in Review | By Holland Cotter | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/auto-racing-notebook-step-on-it-if-you-re-fixin-to-pass.html | AUTO RACING NOTEBOOK Step on It If Youre Fixin To Pass | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/rjr-hires-chairman-of-conagra-as-new-chief.html | RJR Hires Chairman of Conagra as New Chief | By Alison Leigh Cowan | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/dow-hits-new-high-but-other-indexes-lag.html | Dow Hits New High but Other Indexes Lag | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-tv-sports-right-now-it-s-take-me-out-to-the-basketball-game.html | BASEBALL TV SPORTS Right Now Its Take Me Out to the Basketball Game | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/pro-basketball-riley-happy-with-knicks-manic-ballet.html | PRO BASKETBALL Riley Happy With Knicks Manic Ballet | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/guatemalan-s-power-grab-brings-street-protests.html | Guatemalans Power Grab Brings Street Protests | By Tim Golden | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/12-held-in-trucking-of-untaxed-and-contaminated-oil.html | 12 Held in Trucking of Untaxed and Contaminated Oil | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/christopher-reaffirms-leading-us-role-in-world.html | Christopher Reaffirms Leading US Role in World | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/review-film-a-man-a-woman-and-a-sperm-bank-yield-a-90-s-romance.html | ReviewFilm A Man a Woman And a Sperm Bank Yield a 90s Romance | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/tennis-chang-and-korda-wilt-against-late-bloomers.html | TENNIS Chang and Korda Wilt Against Late Bloomers | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/us-takes-retaliation-on-europe.html | US Takes Retaliation On Europe | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-compo-beach.html | To the Beach A Baedeker for Baskers Compo Beach | By Ari L Goldman | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/media-business-advertising-another-tobacco-company-trying-entice-smokers-with.html | THE MEDIA BUSINESS ADVERTISING Another tobacco company is trying to entice smokers with offerings of merchandise | By Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/golf-when-football-brawn-meets-mature-finesse.html | GOLF When Football Brawn Meets Mature Finesse | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/first-lady-angers-doctors-on-costs.html | FIRST LADY ANGERS DOCTORS ON COSTS | By Robert Pear | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-florida-seeks-to-block-insurers-cuts-in-coverage.html | COMPANY NEWS Florida Seeks to Block Insurers Cuts in Coverage | By Peter Kerr | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/democratic-chief-says-donors-merit-red-carpet.html | Democratic Chief Says Donors Merit Red Carpet | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/park-however-it-smells-blossoms-on-the-river.html | Park However It Smells Blossoms on the River | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/stein-trailing-badly-in-the-polls-quits-new-york-race-for-mayor.html | Stein Trailing Badly in the Polls Quits New York Race for Mayor | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/killer-gets-life-as-navy-says-he-hunted-down-gay-sailor.html | Killer Gets Life as Navy Says He Hunted Down Gay Sailor | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/ruined-works-stand-as-symbols-of-vulnerability.html | Ruined Works Stand as Symbols of Vulnerability | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/obituaries/louis-o-coxe-75-his-poems-reflected-new-england-roots.html | Louis O Coxe 75 His Poems Reflected New England Roots | By Marvine Howe | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/gop-rivals-fight-on-debate-s-morning-after.html | GOP Rivals Fight on Debates MorningAfter | By Jerry Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-fire-island.html | To the Beach A Baedeker for Baskers Fire Island | By George W Judson | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/ex-east-german-leader-convicted-of-vote-fraud-but-not-punished.html | ExEast German Leader Convicted Of Vote Fraud but Not Punished | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/japan-has-strict-trade-plan.html | Japan Has Strict Trade Plan | By Andrew Pollack | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/holy-gut-wrencher-batman-the-ride.html | Holy GutWrencher Batman the Ride | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/news/bar-abraham-ribicoff-wise-man-behind-two-finalists-for-supreme-court-seat.html | At the Bar On Abraham Ribicoff the wise man behind two finalists for a Supreme Court seat | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-art-a-sample-of-drawings-from-the-getty-s-riches.html | ReviewArt A Sample of Drawings From the Gettys Riches | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/world/un-outlook-bleak-for-us-led-bosnia-plan.html | UN Outlook Bleak for USLed Bosnia Plan | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/how-did-dell-computer-stumble.html | How Did Dell Computer Stumble | By Steve Lohr | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/style/chronicle-271893.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/us/revived-developments-price-cuts-help-sales-at-project.html | Revived DevelopmentsPrice Cuts Help Sales At Project | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/pro-basketball-jordan-drove-the-fast-lane-after-casino-visit.html | PRO BASKETBALL Jordan Drove the Fast Lane After Casino Visit | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-departure-is-expected-at-mgm.html | COMPANY NEWS Departure Is Expected At MGM | By Calvin Sims | TX 3-629-538 | 1993-07-07 |
| 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/our-towns-why-does-a-fire-horn-have-to-be-so-loud.html | OUR TOWNS Why Does a Fire Horn Have to Be So Loud | By Melinda Henneberger | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/usx-must-pay-630-million-in-price-fixing.html | USX Must Pay 630 Million in PriceFixing | By Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/news/taxes-irs-wonders-who-is-at-your-beach-house.html | TAXES IRS Wonders Who Is At Your Beach House | By Leonard Sloane | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/classical-music-in-review-512793.html | Classical Music in Review | By James R Oestreich | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/classical-music-in-review-514393.html | Classical Music in Review | By Allan Kozinn | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/classical-music-in-review-511993.html | Classical Music in Review | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/basketball-knicks-trying-to-drown-out-bulls-violin-music.html | BASKETBALL Knicks Trying to Drown Out Bulls Violin Music | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/theater/review-theater-hosts-vs-guests-in-satire-of-80-s-excess.html | ReviewTheater Hosts vs Guests in Satire of 80s Excess | By Wilborn Hampton | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/joint-chiefs-to-get-2-options-on-homosexuals.html | Joint Chiefs to Get 2 Options on Homosexuals | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/us-studies-expansion-of-phone-links-to-cuba.html | US Studies Expansion Of Phone Links to Cuba | By Steven A Holmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/world/mtunthama-journal-a-bit-of-eton-in-africa-stirs-a-debate-on-learning.html | Mtunthama Journal A Bit of Eton in Africa Stirs a Debate on Learning | By Bill Keller | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-computer-code-plan-challenged.html | COMPANY NEWS Computer Code Plan Challenged | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/world/envoys-fear-a-cambodia-power-grab.html | Envoys Fear a Cambodia Power Grab | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/tokyo-outrageously-costly-gets-more-so-for-americans.html | Tokyo Outrageously Costly Gets More So for Americans | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/beliefs-688893.html | Beliefs | By Peter Steinfels | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/beach-season-1993-trying-to-make-do-with-much-less.html | Beach Season 1993 Trying to Make Do With Much Less | By Thomas J Lueck | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/badillo-joins-race-on-giuliani-ticket-to-oppose-dinkins.html | BADILLO JOINS RACE ON GIULIANI TICKET TO OPPOSE DINKINS | By Todd S Purdum | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/world/italians-try-to-place-blame-for-bomb-damage-at-uffizi.html | Italians Try to Place Blame For Bomb Damage at Uffizi | By Alan Cowell | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-29 | https://www.nytimes.com/1993/05/29/world/nato-s-leadership-gap-washington-s-seeming-confusion-bosnia-throws-alliance-into.html | NATOs Leadership Gap Washingtons Seeming Confusion on Bosnia Throws Alliance Into Crisis of Relevance | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/reclusive-artist-gets-attention-for-the-realists.html | Reclusive Artist Gets Attention for the Realists | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/have-the-serbs-won-the-cold-war.html | Have the Serbs Won the Cold War | By John A Thomson | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/olympia-mediator-is-named.html | Olympia Mediator Is Named | By Jeanne B Pinder | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/review-music-dark-vistas-unfold-in-a-new-work-by-husa.html | ReviewMusic Dark Vistas Unfold in a New Work by Husa | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-capping-benefits-or-not.html | THE CLINTON BUDGET Capping Benefits or Not | By Michael Wines | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/classical-music-in-review-513593.html | Classical Music in Review | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/tennis-courier-on-inside-track-despite-outside-court.html | TENNIS Courier on Inside Track Despite Outside Court | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/bail-release-affirmed-in-glen-ridge-case.html | Bail Release Affirmed in Glen Ridge Case | By Robert Hanley | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-the-overview-clinton-takes-his-fight-for-budget-on-the-road.html | THE CLINTON BUDGET The Overview Clinton Takes His Fight For Budget on the Road | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/miami-police-officer-is-acquitted-in-racially-charged-slaying-case.html | Miami Police Officer Is Acquitted In Racially Charged Slaying Case | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/administration-attacks-perot-s-ad-on-trade-pact.html | Administration Attacks Perots Ad on Trade Pact | By Keith Bradsher | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/style/chronicle-516093.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/news/stock-options-not-just-for-high-rollers.html | Stock Options Not Just for High Rollers | By Ellen C Lesser | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-3com-shares-plummet-on-analysts-remarks.html | COMPANY NEWS 3Com Shares Plummet On Analysts Remarks | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/baseball-young-19-in-row-loses-game-and-green-loses-temper.html | BASEBALL Young 19 in Row Loses Game and Green Loses Temper | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/style/chronicle-515193.html | CHRONICLE | By Nadine Brozan | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/a-lover-leaps-to-join-her-slain-fiance-in-death.html | A Lover Leaps to Join Her Slain Fiance in Death | By Steven Lee Myers | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/the-everything-solution.html | The Everything Solution | By Jeffrey Bendix | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/baseball-baseball-flips-channel-on-tv-future.html | BASEBALL Baseball Flips Channel On TV Future | By Claire Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-arm-twisting-when-the-president-rings-mavericks-run-for-cover.html | THE CLINTON BUDGET ArmTwisting When the President Rings Mavericks Run for Cover | By Clifford Krauss | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/basketball-suns-win-with-fourth-quarter-surge.html | BASKETBALL Suns Win With FourthQuarter Surge | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/campaign-breakdown-stein-s-message-fails-to-win-over-voters.html | Campaign Breakdown Steins Message Fails To Win Over Voters | By Martin Gottlieb | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/basketball-bulls-now-speechless-as-well-as-winless.html | BASKETBALL Bulls Now Speechless As Well as Winless | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/news/funds-watch-those-that-were-last-are-now-first.html | FUNDS WATCH Those That Were Last Are Now First | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/world/german-court-restricts-abortion-angering-feminists-and-the-east.html | German Court Restricts Abortion Angering Feminists and the East | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/sports-of-the-times-old-davey-a-new-red-a-new-man.html | Sports of The Times Old Davey A New Red A New Man | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/pet-cemetery-used-in-scheme-is-sold-by-us-for-650000.html | Pet Cemetery Used in Scheme Is Sold by US for 650000 | By Dennis Hevesi | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/drowning-in-the-labor-pool.html | Drowning in the Labor Pool | By Daniel A Stein | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-29 | https://www.nytimes.com/1993/05/29/world/polish-cabinet-falls-over-tight-budget.html | Polish Cabinet Falls Over Tight Budget | By Jane Perlez | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/review-dance-silent-conversations-and-contradictions.html | ReviewDance Silent Conversations and Contradictions | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/chevron-dealers-feel-orphaned.html | Chevron Dealers Feel Orphaned | By Agis Salpukas | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/once-off-limits-now-destinations-with-an-edge.html | Once OffLimits Now Destinations With an Edge | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-on-democratic-turf-in-st-paul-clinton-faithful-wince.html | THE CLINTON BUDGET On Democratic Turf In St Paul Clinton Faithful Wince | By Isabel Wilkerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/dow-declines-by-27.40-on-new-economic-data.html | Dow Declines by 2740 On New Economic Data | By Anthony Ramirez | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/baseball-fun-at-home-key-s-3-hitter-and-4-in-1st.html | BASEBALL Fun at Home Keys 3Hitter And 4 in 1st | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/about-new-york-celebrity-photographer-wants-both-meanings.html | ABOUT NEW YORK Celebrity Photographer Wants Both Meanings | By David Gonzalez | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/bill-gingerly-urges-talks-on-segregation-problems.html | Bill Gingerly Urges Talks On Segregation Problems | By George Judson | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/observer-like-lead-to-the-romans.html | Observer Like Lead To the Romans | By Russell Baker | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/obituaries/andrzej-wasowski-polish-pianist-69-toured-as-prisoner.html | Andrzej Wasowski Polish Pianist 69 Toured as Prisoner | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/the-case-of-the-missing-boxes-for-marriotts-papers-a-beltway-twilight-zone.html | The Case of the Missing Boxes For Marriotts Papers A Beltway Twilight Zone | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/movies/review-film-plumbing-a-video-game-to-its-depths.html | ReviewFilm Plumbing a Video Game to Its Depths | By Janet Maslin | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/ruling-backs-baby-bells-on-information-services.html | Ruling Backs Baby Bells On Information Services | By Edmund L Andrews | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-the-outlook-will-it-help-or-harm-economists-say-yes-and-yes.html | THE CLINTON BUDGET The Outlook Will It Help or Harm Economists Say Yes and Yes | By John H Cushman Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/salvador-election-follies.html | Salvador Election Follies | By William M Leogrande | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/new-york-telephone-plans-to-lay-off-600-managers.html | New York Telephone Plans to Lay Off 600 Managers | By Robert D McFadden | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/news/q-a-769293.html | Q A | By Leonard Sloane | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/mta-agrees-to-increase-services-for-disabled.html | MTA Agrees to Increase Services for Disabled | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/obituaries/louis-grudin-dies-avant-garde-poet-and-artist-was-94.html | Louis Grudin Dies AvantGarde Poet And Artist Was 94 | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/news/investing-no-front-or-back-fees-but-watch-that-middle.html | INVESTING No Front or Back Fees But Watch That Middle | By Allen R Myerson | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/clinton-budget-changes-top-political-missteps-mount-white-house-considers.html | THE CLINTON BUDGET Changes at the Top As Political Missteps Mount White House Considers Enlisting Former Reagan Aide | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/golf-they-re-all-over-50-and-five-under-par.html | GOLF Theyre All Over 50 And Five Under Par | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/world/bosnian-capital-under-siege-as-fierce-fighting-continues.html | Bosnian Capital Under Siege As Fierce Fighting Continues | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/bridge-910093.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/dockside-commerce-industry-fleet-week-russians-raise-cash-americans-talk-love.html | Dockside Commerce and Industry In Fleet Week Russians Raise Cash Americans Talk Love | By Sam Dillon | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/economy-slowed-in-first-quarter.html | ECONOMY SLOWED IN FIRST QUARTER | By Sylvia Nasar | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/movies/review-film-56-years-later-more-of-snow-white.html | ReviewFilm 56 Years Later More of Snow White | By Stephen Holden | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-29 | https://www.nytimes.com/1993/05/29/us/after-sporadic-violence-over-verdict-an-uneasy-calm-returns-to-miami.html | After Sporadic Violence Over Verdict An Uneasy Calm Returns to Miami | By Ronald Smothers | TX 3-629-538 | 1993-07-07 |
| 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-builder-puts-fiber-optics-in-homes.html | COMPANY NEWS Builder Puts Fiber Optics In Homes | By Andrea Adelson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/part-huck-finn-part-hannibal-lecter.html | Part Huck Finn Part Hannibal Lecter | By Rosemary Mahoney | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dinkins-campaign-strategy-show-them-who-s-the-mayor.html | Dinkins Campaign Strategy Show Them Whos the Mayor | By Alan Finder | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-la-carte-riverboat-restaurant-is-setting-sail-from-riverhead.html | A la Carte Riverboat Restaurant Is Setting Sail From Riverhead | By Richard Jay Scholem | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/pro-basketball-two-slaps-by-starks-get-him-the-thumb.html | PRO BASKETBALL Two Slaps by Starks Get Him the Thumb | By Malcolm Moran | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/manager-s-profile-keith-anderson.html | Managers Profile Keith Anderson | By Carole Gould | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-mozart-festival-not-strictly-mozart.html | A Mozart Festival Not Strictly Mozart | By Barbara Delatiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/westchester-qa-anne-marx-finding-the-poetry-in-all-of-lifes-events.html | Westchester QA Anne MarxFinding the Poetry in All of Lifes Events | By Donna Greene | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/us-scientists-baffled-by-an-epidemic-in-cuba.html | US Scientists Baffled by an Epidemic in Cuba | By Lawrence K Altman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/youths-broaden-their-horizons-in-artful-stages.html | Youths Broaden Their Horizons In Artful Stages | By Roberta Hershenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/television-view-a-few-qualms-from-a-fan-of-seinfeld.html | TELEVISION VIEW A Few Qualms From a Fan Of Seinfeld | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/worldly-lessons.html | Worldly Lessons | By Lynda Edwards | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/the-king-of-cable-reaches-for-more.html | The King of Cable Reaches for More | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-hartford-hospital-s-siberian-connection.html | A Hartford Hospitals Siberian Connection | By Bill Ryan | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weeki nnreview/clinton-s-future-is-hostage-to-here-and-now.html | Clintons Future Is Hostage to Here and Now | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/ surrounding-art-with-language.html | Surrounding Art With Language | By Hayden Herrera | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/ a-woefully-muddled-business.html | A Woefully Muddled Business | By Gary Krist | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/new-jersey-q-a-dr-mary-s-hartman-redefining-a-womans-role-in-the.html | New Jersey Q  A Dr Mary S HartmanRedefining a Womans Role in the World | By Sally Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realest ate/perspectives-tax-foreclosed-property-the-city-as-landlord-on-park-avenue.html | Perspectives TaxForeclosed Property The City as Landlord on Park Avenue | By Alan S Oser | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realest ate/in-the-region-westchester-meeting-needs-in-understored-areas.html | In the Region Westchester Meeting Needs in Understored Areas | By Mary McAleer Vizard | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/ notebook-codys-key-strikes-a-66-note-in-roseben.html | NOTEBOOK Codys Key Strikes a 66 Note In Roseben | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/busine ss/profile-peter-munk-lucky-gold-strike-wise-hedging-help-keep-his-shareholders.html | ProfilePeter Munk Lucky Gold Strike and Wise Hedging Help Keep His Shareholders Smiling | By Clyde H Farnsworth | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/obitua ries/s-r-bernstein-86-editor-and-publisher-of-advertising-age.html | S R Bernstein 86 Editor and Publisher Of Advertising Age | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/keeping-prison-libraries-stocked.html | Keeping Prison Libraries Stocked | By Felice Buckvar | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/ene rgy-tax-plan-to-be-scaled-back-moynihan-reports.html | ENERGY TAX PLAN TO BE SCALED BACK MOYNIHAN REPORTS | By Steven Greenhouse | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/ childrens-books.html | CHILDRENS BOOKS | By Marianne Partridge | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/e gos-ids-the-world-is-wide-open.html | EGOS  IDS The World Is Wide Open | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realest ate/in-the-region-new-jersey-a-twin-effort-to-build-affordable-houses.html | In the Region New JerseyA Twin Effort to Build Affordable Houses | By Rachelle Garbarine | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/ backtalk-ever-indomitable-secretariat-thunders-across-the-ages.html | BACKTALKEver Indomitable Secretariat Thunders Across the Ages | By Heywood Hale Broun | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/tennis-teen-ager-has-time-to-win-and-wink.html | TENNIS TeenAger Has Time to Win and Wink | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/tentative-pact-in-supermarket-strike.html | Tentative Pact in Supermarket Strike | By Robert Hanley | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/israel-shifts-view-on-occupied-lands.html | ISRAEL SHIFTS VIEW ON OCCUPIED LANDS | By Joel Greenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/westchester-guide-368993.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/pro-basketball-bulls-make-a-statement-by-routing-knicks.html | PRO BASKETBALL Bulls Make a Statement by Routing Knicks | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-in-the-military-bolder-talk-of-acceptance.html | THE NATION In the Military Bolder Talk of Acceptance | By Eric Schmitt | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/a-computer-chain-that-surprise-knows-how-to-sell.html | A Computer Chain That  Surprise  Knows How to Sell | By Stephanie Strom | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/with-fbi-files-open-suspect-seeks-2d-case.html | With FBI Files Open Suspect Seeks 2d Case | By Joseph F Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/a-co-op-on-staten-island-that-s-really-cooperative.html | A Coop on Staten Island Thats Really Cooperative | By Janice Fioravante | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/conversations-wade-clark-roof-charting-currents-belief-for-generation-that.html | ConversationsWade Clark Roof Charting the Currents of Belief For the Generation That Rebelled | By Peter Steinfels | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/serbian-barbarism-and-ours.html | Serbian Barbarism  and Ours | By Peter Schneider | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dining-out-where-brazilian-fare-is-the-attraction.html | DINING OUTWhere Brazilian Fare Is the Attraction | By Anne Semmes | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/theater-early-works-from-michael-frayn.html | THEATER Early Works From Michael Frayn | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dining-out-pasta-done-with-panache-in-scarsdale.html | DINING OUTPasta Done With Panache in Scarsdale | By M H Reed | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/photography-view-days-of-getting-spending-and-photography-too.html | PHOTOGRAPHY VIEW Days of Getting Spending and Photography Too | By Vicki Goldberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/13-centuries-of-conflict.html | 13 Centuries of Conflict | By Ira M Lapidus | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/is-humanity-suicidal.html | IS HUMANITY SUICIDAL | By Edward O Wilson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/thing-coca-cola-s-new-logo.html | THING CocaColas New Logo | BY Stuart Elliott | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/if-you-re-thinking-of-living-in-spotswood.html | If Youre Thinking of Living in Spotswood | By Jerry Cheslow | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-of-the-times-after-full-lives-folk-heroes-at-50.html | Sports of The Times After Full Lives Folk Heroes at 50 | By Dave Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/montclair-journal-plan-for-farmers-market-in-center-of-town-upsets.html | Montclair JournalPlan for Farmers Market in Center of Town Upsets Grocers | By Lyn Mautner | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/carter-center-more-than-the-past.html | Carter Center More Than the Past | By Peter Applebome | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/woman-77-found-dead-with-hatchet-in-head.html | Woman 77 Found Dead With Hatchet in Head | By Lynette Holloway | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/classical-view-60-s-folk-is-giving-up-the-ghost.html | CLASSICAL VIEW 60s Folk Is Giving Up The Ghost | By Edward Rothstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-stemming-the-refugee-tide-germany-s-open-door-to-asylum-seekers-closes.html | MAY 2329 Stemming the Refugee Tide Germanys Open Door To AsylumSeekers Closes | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/beauty-smear-tactics.html | BEAUTY Smear Tactics | By Rona Berg | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/protest-intensifies-over-suspended-priest.html | Protest Intensifies Over Suspended Priest | By David Gonzalez | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/glimpse-of-sing-sing-from-the-outside.html | Glimpse of Sing Sing From the Outside | By Herbert Hadad | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/foraging-a-peace-offering-that-starts-at-the-head.html | FORAGING A Peace Offering That Starts at the Head | By Cara Greenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/theater/sunday-view-good-breeding-can-be-the-death-of-you.html | SUNDAY VIEW Good Breeding Can Be the Death of You | By David Richards | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/movies/film-five-writers-one-star-a-hit.html | FILM Five Writers  One Star  A Hit | By Aljean Harmetz | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/camera-kodak-expands-its-small-lineup.html | CAMERA Kodak Expands Its Small Lineup | BY John Durniak | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-batboy-stages-late-rally.html | MAY 2329 Batboy Stages Late Rally | By Peter Applebome | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/sound-bytes-after-decade-job-lotus-chairman-says-he-s-hitting-his-stride.html | Sound Bytes After a Decade on the Job Lotus Chairman Says Hes Hitting His Stride | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/lacrosse-tar-heels-and-orange-advance-to-final.html | LACROSSE Tar Heels and Orange Advance to Final | By William N Wallace | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-2329-new-terror-for-italy-a-bombing-tears-through-an-art.html | MAY 2329 New Terror for ItalyA Bombing Tears Through An Art Gallery  and More | By Alan Colwell | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/china-denounces-terms-of-clinton-s-trade-deal.html | China Denounces Terms of Clintons Trade Deal | By Sheryl Wudunn | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/spanish-socialist-s-grip-on-power-is-weakening.html | Spanish Socialists Grip on Power Is Weakening | By Alan Riding | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/television-view-why-clinton-can-t-go-on-tv-and-fix-everything.html | TELEVISION VIEW Why Clinton Cant Go on TV and Fix Everything | By Walter Goodman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/public-private-a-death-watch.html | Public  Private A Death Watch | By Anna Quindlen | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/despite-malcolm-trial-editors-elsewhere-vouch-for-accuracy-of-their-work.html | Despite Malcolm Trial Editors Elsewhere Vouch for Accuracy of Their Work | By Deirdre Carmody | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/market-watch-is-amax-deal-a-warning-of-inflation.html | MARKET WATCH Is Amax Deal A Warning Of Inflation | By Floyd Norris | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/eastward-ho-the-great-move-reverses.html | Eastward Ho The Great Move Reverses | By Timothy Egan | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/bonn-suspects-neo-nazi-arson-as-5-turks-die.html | Bonn Suspects NeoNazi Arson As 5 Turks Die | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dining-out-it-s-french-with-an-italian-connection.html | DINING OUT Its French With an Italian Connection | By Joanne Starkey | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dance-a-nod-to-spanish-style-and-a-tribute-to-love.html | DANCEA Nod to Spanish Style And a Tribute to Love | By Barbara Gilford | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/movies/movies-used-to-be-really-good-by-being-bad.html | Movies Used to Be Really Good by Being Bad | By Caryn James | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/serbs-raid-town-un-called-safe.html | SERBS RAID TOWN UN CALLED SAFE | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/stamps-a-new-popularity-for-first-day-covers.html | STAMPS A New Popularity For FirstDay Covers | By Barth Healey | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/gardening-letting-the-clips-fall-where-they-may.html | GARDENING Letting the Clips Fall Where They May | By Joan Lee Faust | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/rape-retardation-and-a-town-aghast.html | Rape Retardation and a Town Aghast | By B Drummond Ayres Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-new-effort-aims-to-raise-housing-aid.html | A New Effort Aims to Raise Housing Aid | By Celia W Dugger | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/combating-the-spread-of-graffiti.html | Combating the Spread of Graffiti | By Elsa Brenner | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/ex-reagan-adviser-appointed-to-post-in-the-white-house.html | EXREAGAN ADVISER APPOINTED TO POST IN THE WHITE HOUSE | By Gwen Ifill | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/crime-971893.html | CRIME | By Marilyn Stasio | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-rich-schools-poor-schools-never-ending-litigation.html | THE NATION Rich Schools Poor Schools NeverEnding Litigation | By Sam Howe Verhovek | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dining-out-pub-grub-american-style-indoors-or-out.html | DINING OUT Pub Grub American Style Indoors or Out | By Patricia Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/auto-racing-aj-and-the-rookie-ride-out-the-bumps.html | AUTO RACING AJ and the Rookie Ride Out the Bumps | By Joseph Siano | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/remembering-connecticut-s-inflatable-army.html | Remembering Connecticuts Inflatable Army | By Robert A Hamilton | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/bridge-how-big-is-epson-it-s-time-to-find-out.html | BRIDGE How Big Is Epson Its Time to Find Out | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-novelist-confronts-mental-apartheid.html | A Novelist Confronts Mental Apartheid | By Carol Strickland | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/as-summer-begins-water-beckons.html | As Summer Begins Water Beckons | By Merri Rosenberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/garbo-by-any-other-name.html | Garbo by Any Other Name | By Robert Plunket | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/polish-prime-minister-to-stay-until-new-elections.html | Polish Prime Minister to Stay Until New Elections | By Jane Perlez | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/out-there-philadelphia-from-muffin-shop-to-salon.html | OUT THERE PHILADELPHIA From Muffin Shop to Salon | By John Marchese | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-celebrity-in-their-blood-stardom-in-their-eyes.html | EGOS  IDS Celebrity in Their Blood Stardom in Their Eyes | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/technology-big-advances-against-small-killers.html | Technology Big Advances Against Small Killers | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/learning-to-cope-with-menopause.html | Learning to Cope With Menopause | By Sandra Gardner | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-once-dissed-but-not-dismissed.html | EGOS  IDS Once Dissed But Not Dismissed | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-paperless-office-looms-on-the-horizon-again.html | The Paperless Office Looms on the Horizon Again | By John Markoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/political-memo-the-art-of-ticket-splicing-experiences-a-90s-revival.html | POLITICAL MEMO The Art of Ticket Splicing Experiences a 90s Revival | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/home-clinic-how-to-sharpen-tools-to-their-fine-points.html | HOME CLINIC How to Sharpen Tools To Their Fine Points | By John Warde | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/rotten-in-romania.html | Rotten in Romania | By Lore Segal | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/theater/theater-how-jeff-weiss-found-his-pulpit-on-the-stage.html | THEATER How Jeff Weiss Found His Pulpit on the Stage | By Damon Wright | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-things-that-get-left-out-in-the-fight-for-the-wild-northwest.html | The Things That Get Left Out In the Fight for the Wild Northwest | By Timothy Egan | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/viewpoints-benz-opens-its-books-for-us-investors.html | VIEWPOINTSBenz Opens Its Books for US Investors | By Susan E Woodward | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/recordings-view-moving-beyond-finlandia-a-haunted-haunting-sound.html | RECORDINGS VIEW Moving Beyond Finlandia A Haunted Haunting Sound | By Alex Ross | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/practical-traveler-for-families-special-summer-hotel-rates.html | PRACTICAL TRAVELER For Families Special Summer Hotel Rates | By Betsy Wade | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/golf-trevino-and-floyd-are-set-for-showdown.html | GOLF Trevino and Floyd Are Set for Showdown | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/stellar-students-crowd-a-teacher-s-schedule.html | Stellar Students Crowd A Teachers Schedule | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/long-island-journal-168693.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/focus-modular-homes-are-on-a-roll-in-maine.html | FOCUSModular Homes Are On a Roll in Maine | By Christine Kukka | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/northeast-notebook-old-orchard-beach-me-a-new-image-for-downtown.html | NORTHEAST NOTEBOOK Old Orchard Beach MeA New Image For Downtown | By Christine Kukka | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/about-long-island-a-pond-that-is-zealously-protected.html | ABOUT LONG ISLAND A Pond That Is Zealously Protected | By Diane Ketcham | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-cap-gown-and-gag-the-struggle-for-control.html | THE NATION Cap Gown and Gag The Struggle for Control | By Richard Bernstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/civilians-arming-questioned.html | Civilians Arming Questioned | By Thomas Clavin | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/on-sunday-russian-visit-includes-tour-of-group-home.html | On Sunday Russian Visit Includes Tour Of Group Home | By Michael Winerip | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/world-markets-valuing-argentina-s-crown-jewel.html | World Markets Valuing Argentinas Crown Jewel | By Nathaniel C Nash | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/what-s-doing-in-paris.html | WHATS DOING IN Paris | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/shoehorn-specialists.html | Shoehorn Specialists | By Scott Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/a-rush-to-stake-claims-on-the-multimedia-frontier.html | A Rush to Stake Claims on the Multimedia Frontier | By Lawrence M Fisher | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/trouble-for-new-york-s-concrete-venture.html | Trouble for New Yorks Concrete Venture | By Selwyn Raab | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/art-neuberger-museum-honors-benefactor-on-his-90th-birthday.html | ARTNeuberger Museum Honors Benefactor on His 90th Birthday | By William Zimmer | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/backtalk-indys-evolution-same-difficult-task-gains-greatly-in-speed.html | BACKTALKIndys Evolution Same Difficult Task Gains Greatly in Speed | By Leo Levine | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/condemned-to-life.html | Condemned to Life | By Susan Lowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/baseball-a-hit-by-bo-ends-no-hit-bid-by-abbott.html | BASEBALL A Hit by Bo Ends NoHit Bid by Abbott | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/taxprotest-groups-inspire-admiration-and-fear-at-school-boards.html | TaxProtest Groups Inspire Admiration and Fear at School Boards | By Stewart Ain | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/rebels-with-a-checkbook-the-graying-and-greening-of-the-hot-rod-culture.html | Rebels With a Checkbook The Graying and Greening of the HotRod Culture | By Preston Lerner | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/where-grim-willowbrook-stood-college-opens-new-campus.html | Where Grim Willowbrook Stood College Opens New Campus | By Maria Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/mutual-funds-they-re-like-bonds-but-riskier.html | Mutual Funds Theyre Like Bonds but Riskier | By Carole Gould | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/movies/film-view-jane-campion-stirs-romance-with-mystery.html | FILM VIEW Jane Campion Stirs Romance With Mystery | By Vincent Canby | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/streetscapes-upper-riverside-drive-when-new-sidewalks-become-path-controversy.html | Streetscapes Upper Riverside Drive When New Sidewalks Become a Path to Controversy | By Christopher Gray | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/art-view-american-art-through-european-eyes.html | ART VIEW American Art Through European Eyes | By John Russell | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/northeast-notebook-washington-a-midcourse-correction.html | NORTHEAST NOTEBOOK WashingtonA Midcourse Correction | By Fran Rensbarger | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/obituaries/kimon-friar-81-translator-of-greek-literature.html | Kimon Friar 81 Translator of Greek Literature | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/viewpoints-us-decline-a-new-clue.html | VIEWPOINTS US Decline A New Clue | By Francis Flaherty | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/constables-use-of-weapons-is-challenged.html | Constables Use of Weapons Is Challenged | By Stewart Ain | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-woman-enters-the-boxing-ring-as-a-trainer.html | A Woman Enters the Boxing Ring as a Trainer | By Sean Mehegan | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/business-diary.html | Business Diary | By Frederik Eliason | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-handguns-and-the-home-acquittal-in-baton-rouge-but-not-for-america.html | MAY 2329 Handguns and the Home Acquittal in Baton Rouge But Not for America | By Peter Applebome | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/who-owns-ideas-and-papers-is-issue-in-company-lawsuits.html | Who Owns Ideas and Papers Is Issue in Company Lawsuits | By James Bennet | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/outdoors-howling-whitewater-in-the-soul.html | OUTDOORSHowling Whitewater In the Soul | By Harry Middleton | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/latest-court-candidates-share-similar-histories.html | Latest Court Candidates Share Similar Histories | By David Margolick | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/hers-airborne.html | HERSAirborne | By Leslie Hazelton | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/clinton-mends-military-fences-at-west-point.html | Clinton Mends Military Fences At West Point | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-fiction-294793.html | IN SHORT FICTION | By Sarah Ferguson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/colleges-for-black-coaches-convention-of-ideas.html | COLLEGES For Black Coaches Convention Of Ideas | By William C Rhoden | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/report-questions-states-radiation-oversight.html | Report Questions States Radiation Oversight | By Matthew L Wald | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-ambush-and-error-a-cardinal-falls-victim-to-mexicos-drug-trade.html | MAY 2329 Ambush and Error A Cardinal Falls Victim To Mexicos Drug Trade | By Anthony Depalma | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-world-the-un-is-showing-promise-as-poll-watcher-for-the-world.html | THE WORLD The UN Is Showing Promise As Poll Watcher for the World | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/archives/recordings-view-aerosmith-taps-into-the-youth-market.html | RECORDINGS VIEWAerosmith Taps Into the Youth Market | By Rob Tannenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/chamber-music-series-appeals-to-younger-set.html | Chamber Music Series Appeals to Younger Set | By Roberta Hershenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/friend-starts-fund-for-victim-of-a-rare-cancer.html | Friend Starts Fund for Victim of a Rare Cancer | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/commercial-property-distribution-centers-new-warehouses-big-bright.html | COMMERCIAL PROPERTY Distribution CentersNew Warehouses Big Bright Efficient | By Susan Scherreik | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/the-executive-life-working-cannes-on-a-wing-and-a-script.html | The Executive Life Working Cannes On a Wing and a Script | By Neal Koch | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/cuttings-prune-shrubs-not-your-books.html | CUTTINGS Prune Shrubs Not Your Books | By Anne Raver | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-the-house-hands-a-budget-to-an-ungrateful-senate.html | THE NATION The House Hands a Budget To an Ungrateful Senate | By Adam Clymer | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/suffolk-budget-panel-warns-on-debt.html | Suffolk Budget Panel Warns on Debt | By John Rather | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/the-view-from-montrose-fantasies-made- of-earth-water-and-air.html | The View From MontroseFantasies Made of Earth Water and Air | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/ four-gardens-four-visions.html | Four Gardens Four Visions | By Carol Lutfy | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/food-choosing-the-right-fish-for- grilling.html | FOOD Choosing the Right Fish for Grilling | By Florence Fabricant | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/ in-short-nonfiction-298093.html | IN SHORT NONFICTION | By Douglas A Sylva | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magaz ine/the-career-and-the-kimono.html | The Career and the Kimono | By David E Sanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/ in-short-nonfiction-299893.html | IN SHORT NONFICTION | By Gina Maranto | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/another-generation-discovers-folk- music.html | Another Generation Discovers Folk Music | By Jackie Fitzpatrick | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magaz ine/design-cottage-industry.html | DESIGN Cottage Industry | By Alison Moore | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/a-directory-of-jewish-organizations.html | A Directory of Jewish Organizations | By Lynne Ames | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/pop-view-unplugged-in-the-age-of- electronics.html | POP VIEW Unplugged in the Age of Electronics | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/retirement-and-warning-from-new-haven- mayor.html | Retirement and Warning From New Haven Mayor | By Paul Bass | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/tens ion-surrenders-to-relief-as-miami-reacts-to- verdict.html | Tension Surrenders to Relief As Miami Reacts to Verdict | By Larry Rohter | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realest ate/your-home-tax-appeals-the-group- challenge-in-a-condo.html | Your Home Tax Appeals The Group Challenge In a Condo | By Andree Brooks | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregi on/long-days-short-life-medical-student- relatives-say-fatigue-may-have-had-role- car.html | The Long Days and Short Life of a Medical Student Relatives Say Fatigue May Have Had a Role in the Car Crash That Killed Frank Ingulli | By Joseph Berger | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/cle mency-pleas-denied-in-14-abuse-defense- cases.html | Clemency Pleas Denied in 14 AbuseDefense Cases | By Seth Mydans | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-fiction-293993.html | IN SHORT FICTION | By Philip Gambone | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/tennis-seles-struggles-with-injury-and-wta-decision.html | TENNIS Seles Struggles With Injury and WTA Decision | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/why-is-it-different-for-men.html | Why Is It Different for Men | By Jill Ellen Steinberg | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/theater/ego-paranoia-and-power-in-the-land-of-musical-rights.html | Ego Paranoia and Power In the Land of Musical Rights | By Lawrence OToole | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/everything-england-used-to-be.html | Everything England Used to Be | By A N Wilson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/li-especially-vulnerable-to-melanomas.html | LI Especially Vulnerable to Melanomas | By Linda Saslow | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/cuts-force-review-of-war-strategies.html | Cuts Force Review of War Strategies | By Michael R Gordon | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/connecticut-qa-beryl-kaufman-what-learning-disability-means.html | Connecticut QA Beryl KaufmanWhat Learning Disability Means | By Abby Margolis Newman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/the-top-banana-heralds-big-apple-circus.html | The Top Banana Heralds Big Apple Circus | By Barbara Kaplan Lane | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/tv-sports-the-sad-realization-of-regionalization.html | TV SPORTS The Sad Realization Of Regionalization | By Richard Sandomir | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/the-executive-computer-in-a-3-sided-battle-confusion-reigns-of-course.html | The Executive Computer In a 3Sided Battle Confusion Reigns  of Course | By Peter H Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/wall-street-a-small-trade-system-gone-awry.html | Wall Street A SmallTrade System Gone Awry | By Susan Antilla | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/music-modern-pieces-for-organ-share-the-spotlight-at-grace-church.html | MUSIC Modern Pieces for Organ Share the Spotlight at Grace Church | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/at-work-an-employee-rights-minefield.html | At Work An EmployeeRights Minefield | By Barbara Presley Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/there-was-not-much-worse-you-could-call-a-man.html | There Was Not Much Worse You Could Call a Man | By Kevin Buckley | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/focus-oxford-me-where-modular-homes-are-on-a-roll.html | Focus Oxford MeWhere Modular Homes Are On a Roll | By Christine Kukka | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/15-hurt-in-long-island-bus-crash.html | 15 Hurt in Long Island Bus Crash | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/architecture-view-things-generally-wrong-in-the-universe.html | ARCHITECTURE VIEW Things Generally Wrong In the Universe | By Herbert Muschamp | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/malone-s-cut-562-million-and-counting.html | Malones Cut 562 Million and Counting | By Geraldine Fabrikant | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-fiscal-stimulus-the-economists-say-never-mind.html | THE NATION Fiscal Stimulus The Economists Say Never Mind | By Louis Uchitelle | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-gilt-by-association.html | EGOS  IDS Gilt by Association | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/the-struggle-for-memory.html | The Struggle For Memory | By John Lloyd | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/exploring-an-inner-landscape.html | Exploring an Inner Landscape | By Elizabeth Benedict | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/hers-airborne.html | HERSAirborne | By Leslie Hazelton | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/un-aides-cite-drawbacks-to-bosnia-safe-haven-plan.html | UN Aides Cite Drawbacks To Bosnia SafeHaven Plan | By Paul Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-of-the-times-jordan-cool-but-starks-overheats.html | Sports of The Times Jordan Cool But Starks Overheats | By George Vecsey | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/one-idea-and-that-a-bad-one.html | One Idea and That a Bad One | By Merle Goldman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-neighborhood-changes-but-deep-rooted-residents-remain.html | A Neighborhood Changes but DeepRooted Residents Remain | By Garry PierrePierre | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/nixon-library-the-making-of-the-man.html | Nixon Library The Making of the Man | By Susan Spano | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/blue-mountain-signs-keep-hikers-off-trails.html | Blue Mountain Signs Keep Hikers Off Trails | By Tessa Melvin | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/ways-to-preserve-your-greatgrandmothers-wedding-gown.html | Ways to Preserve Your GreatGrandmothers Wedding Gown | By Linda Lynwander | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/sihanouk-party-gets-early-vote-lead.html | Sihanouk Party Gets Early Vote Lead | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/the-word-safety-was-banned.html | The Word Safety Was Banned | By Felicity Barringer | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/leichter-the-senate-s-minority-of-one-finds-an-audience-beyond-albany.html | Leichter the Senates Minority of One Finds an Audience Beyond Albany | By Kevin Sack | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/up-coming-paloma-herrera-parrish-maynard-she-yearns-be-juliet-he-wants-dance.html | UP AND COMING Paloma Herrera And Parrish Maynard She Yearns to Be Juliet He Wants To Dance Albrecht | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/kyoto-as-it-used-to-be.html | Kyoto as It Used to Be | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/pro-basketball-what-you-see-isn-t-what-barkley-is.html | PRO BASKETBALL What You See Isnt What Barkley Is | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/clinics-paralegals-were-once-convicts.html | Clinics Paralegals Were Once Convicts | By Charles Jacobs | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/movies/film-bucks-and-blondes-joe-eszterhas-lives-the-big-dream.html | FILM Bucks and Blondes Joe Eszterhas Lives The Big Dream | By Maureen Dowd | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/how-silk-squares-distinguished-mandarin-dignitaries.html | How Silk Squares Distinguished Mandarin Dignitaries | By Bess Liebenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/art-celebrating-black-artists-and-a-solo-show-of-abstractions.html | ART Celebrating Black Artists and a Solo Show of Abstractions | By Vivien Raynor | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-world-central-americans-turn-more-to-the-army.html | THE WORLD Central Americans Turn Once More to the Army | By Tim Golden | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/a-grounded-soul-saint-exupery-in-new-york.html | A Grounded Soul SaintExupery in New York | By Stacy Schiff | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-nonfiction-a-gospel-of-pain.html | IN SHORT NONFICTIONA Gospel of Pain | By Siri Huntoon | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-fiction-296393.html | IN SHORT FICTION | By Patricia T OConner | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/endpaperlife-and-times-fair-game.html | ENDPAPERLife and TimesFair Game | By Thomas L Friedman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/baseball-after-night-of-rage-a-victory-in-daylight.html | BASEBALL After Night Of Rage A Victory In Daylight | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/shopper-s-world-folk-art-from-afar-in-santa-monica-shops.html | SHOPPERS WORLD Folk Art From Afar in Santa Monica Shops | By Margo Kaufman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/baseball-notebook-futility-500-mets-are-easy-pole-sitters-this-memorial-day.html | BASEBALL NOTEBOOK In the Futility 500 Mets Are Easy PoleSitters This Memorial Day | By Murray Chass | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-world-fear-of-the-serbs-spreads-in-the-south.html | THE WORLD Fear of the Serbs Spreads in the South | By Roger Cohen | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/your-own-account-small-businesses-ripe-for-picking.html | Your Own AccountSmall Businesses Ripe for Picking | By Mary Rowland | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/in-the-region-long-island-rentals-thrive-in-a-slow-forsale-market.html | In the Region Long IslandRentals Thrive in a Slow ForSale Market | By Diana Shaman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/obituaries/john-tuzo-wilson-84-is-dead-early-backer-of-continental-drift.html | John Tuzo Wilson 84 Is Dead Early Backer of Continental Drift | By Walter Sullivan | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/offering-help-to-depression-sufferers.html | Offering Help to Depression Sufferers | By Penny Singer | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/chess-karpov-cleans-up-at-dortmund-tourney.html | CHESS Karpov Cleans Up At Dortmund Tourney | By Robert Byrne | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/arts-artifacts-with-stone-and-iron-gardens-grow.html | ARTSARTIFACTS With Stone And Iron Gardens Grow | By Rita Reif | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/she-sings-and-plays-a-bassoon-too.html | She Sings and Plays a Bassoon Too | By Alvin Klein | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-fiction-295593.html | IN SHORT FICTION | By Anne Barnard | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-the-talks-go-on-south-africa-cracks-down-then-changes-its-mind.html | MAY 2329 The Talks Go On South Africa Cracks Down Then Changes Its Mind | By Bill Keller | TX 3-629-538 | 1993-07-07 |

| | | | | |
|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/vows-stacey-regent-robert-eskenazi.html | VOWS Stacey Regent Robert Eskenazi | BY Lois Smith Brady | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/jock-couture.html | Jock Couture | By Lena Williams | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/about-cars-new-coupe-completes-civic-s-line.html | ABOUT CARS New Coupe Completes Civics Line | By Marshall Schuon | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/travel-advisory-air-miles-suspended.html | TRAVEL ADVISORY Air Miles Suspended | By Irvin Molotsky | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/getting-bridgeport-into-shape-fiscally.html | Getting Bridgeport Into Shape Fiscally | By Jackie Fitzpatrick | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/world/ravaged-somali-valley-reviving-in-a-wary-peace.html | Ravaged Somali Valley Reviving in a Wary Peace | By Donatella Lorch | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/return-of-terns-heartens-great-gull-island-naturalists.html | Return of Terns Heartens Great Gull Island Naturalists | By Anne C Fullam | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/the-poodle-in-the-microwave.html | The Poodle in the Microwave | By Gahan Wilson | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/the-night-fun-for-man-and-beast.html | THE NIGHT Fun for Man And Beast | By Bob Morris | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/wary-optimism-on-the-jersey-shore.html | Wary Optimism On the Jersey Shore | By Brooke Tarabour | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/helping-children-live-with-disabilities.html | Helping Children Live With Disabilities | By Anne Longley | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/the-view-from-branford-when-artists-are-acoustic-they-prove-that.html | The View From BranfordWhen Artists Are Acoustic They Prove That Volume Is Not All | By Elizabeth Attebery | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/a-growth-fund-shunned-by-its-own.html | A Growth Fund Shunned by Its Own | By Susan Antilla | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/connecticut-guide-047793.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-hollywood-the-next-generation.html | EGOS  IDS Hollywood the Next Generation | By Degen Pener | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/us/man-in-the-news-a-master-of-the-image-david-richmond-gergen.html | Man in the News A Master of the Image David Richmond Gergen | By Michael Kelly | TX 3-629-538 | 1993-07-07 |

Page 12068 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/building-the-world-s-largest-middle-class.html | Building the Worlds Largest Middle Class | By Alonzo L Hamby | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-marshall-papers-public-gets-peek-supreme-court-workings-justices-aren.html | MAY 2329 The Marshall Papers The Public Gets a Peek At Supreme Court Workings And Justices Arent Amused | By Neil A Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/on-language-1993-bloopie-awards.html | ON LANGUAGE 1993 Bloopie Awards | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/q-and-a-997493.html | Q and A | By John Brannon Albright | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/food-a-summer-drizzle.html | FOOD A SUMMER DRIZZLE | By Molly ONeill | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/authors-day-cancellation-ignites-furor-at-sag-harbor-school.html | Authors Day Cancellation Ignites Furor at Sag Harbor School | By Rahel Musleah | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/on-pro-basketball-bulls-find-a-team-beneath-the-whine.html | ON PRO BASKETBALL Bulls Find a Team Beneath the Whine | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/recordings-view-lost-in-the-stars-finds-its-way-at-last.html | RECORDINGS VIEW Lost in the Stars Finds Its Way at Last | By John Rockwell | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/political-notes-fire-on-the-right-giuliani-spurned.html | POLITICAL NOTES Fire on the Right Giuliani Spurned | By James C McKinley Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-voyager-craft-nearing-the-outer-limits.html | MAY 2329 Voyager Craft Nearing the Outer Limits | By John Noble Wilford | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/travel-advisory-american-air-curbs-cd-s-and-laptops.html | TRAVEL ADVISORY American Air Curbs CDs And Laptops | Adam Bryant | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/art-a-northeast-show-at-silvermine-courtroom-drawings-and-sculpture.html | ART A Northeast Show at Silvermine Courtroom Drawings and Sculpture | By Vivien Raynor | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/camden-police-try-new-approaches-to-combat-drugs.html | Camden Police Try New Approaches To Combat Drugs | By Jayne Noble | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/postings-a-change-of-plan-in-new-canaan-no-visitor-pavilion-for-the-glass-house.html | POSTINGS A Change of Plan in New Canaan No Visitor Pavilion for the Glass House | BY Nick Ravo | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/art-reviews-a-plus-in-portraits-using-lines-of-text.html | ART REVIEWSA Plus in Portraits Using Lines of Text | By Phyllis Braff | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/music-a-pianist-who-challenges-definition.html | MUSICA Pianist Who Challenges Definition | By Rena Fruchter | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/music-getting-instrumentalists-and-earth-in-tune.html | MUSIC Getting Instrumentalists And Earth in Tune | By Robert Sherman | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-nonfiction-297193.html | IN SHORT NONFICTION | By Richard E Nicholls | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-who-s-who-of-the-commute.html | A Whos Who Of the Commute | By Kate Stone Lombardi | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/cocaine-cowboys.html | Cocaine Cowboys | By Robert Stone | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/yale-class-of-68-time-to-take-stock.html | Yale Class of 68 Time to Take Stock | By Richard Bernstein | TX 3-629-538 | 1993-07-07 |
| 1993-05-30 | https://www.nytimes.com/1993/05/30/business/viewpoints-never-mind-the-numbers-business-pays-big-taxes.html | VIEWPOINTS Never Mind the Numbers Business Pays Big Taxes | By H B Atwater Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/us/travel-industry-looks-at-approach-of-summer-and-smiles.html | Travel Industry Looks at Approach of Summer and Smiles | By Edwin McDowell | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-basketball-bulls-silence-is-golden-in-form-of-25000-fine.html | PRO BASKETBALL Bulls Silence Is Golden In Form of 25000 Fine | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/albania-chief-urges-west-to-send-troops-to-kosovo-to-prevent-war.html | Albania Chief Urges West to Send Troops to Kosovo to Prevent War | By Henry Kamm | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/theater/a-few-less-words-of-thanks-for-the-tonys.html | A Few Less Words Of Thanks for the Tonys | By Glenn Collins | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-music-anthrax-brings-the-noise-but-now-with-melody.html | ReviewMusic Anthrax Brings the Noise but Now With Melody | By Jon Pareles | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/baseball-bonilla-s-hot-hand-loses-to-a-full-glove.html | BASEBALL Bonillas Hot Hand Loses to a Full Glove | By Jennifer Frey | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-basketball-a-jump-ball-on-starks-s-next-move.html | PRO BASKETBALL A Jump Ball on Starkss Next Move | By Clifton Brown | TX 3-629-538 | 1993-07-07 |

| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/chronicle-038093.html | CHRONICLE | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/chronicle-037193.html | CHRONICLE | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/media-business-television-timing-can-be-everything-for-show-s-success-networks.html | THE MEDIA BUSINESS Television Timing can be everything for a shows success As networks tailor schedules to hold onto audiences | By Elizabeth Kolbert | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-cabaret-vincent-minnelli-s-work-through-story-and-song.html | ReviewCabaret Vincent Minnellis Work Through Story and Song | By Stephen Holden | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-basketball-game-3-peat-the-knicks-hope-not.html | PRO BASKETBALL Game 3Peat The Knicks Hope Not | By Clifton Brown | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/us/mysteriously-arson-takes-its-toll-on-new-hampshires-treasured-covered.html | Mysteriously Arson Takes Its Toll on New Hampshires Treasured Covered Bridges | By Kim McLarin | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-basketball-sonics-win-one-at-close-range.html | PRO BASKETBALL Sonics Win One At Close Range | By Tom Friend | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/germany-links-iran-to-kurds-killing.html | Germany Links Iran to Kurds Killing | By Stephen Kinzer | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/police-arrest-man-accused-of-killing-boy.html | Police Arrest Man Accused Of Killing Boy | By Lynda Richardson | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/books/books-of-the-times-comic-novellas-on-metamorphoses.html | Books of The Times Comic Novellas on Metamorphoses | By Michiko Kakutani | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/patents-809193.html | Patents | By Teresa Riordan | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/sports-of-the-times-the-squad-that-wins-is-called-team-jordan.html | Sports of The Times The Squad That Wins Is Called Team Jordan | By Ira Berkow | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/books/an-expert-on-cities-at-home-in-the-world.html | An Expert on Cities at Home in the World | By Michael Kimmelman | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/boating-rose-goes-from-charlie-hustle-to-charlie-horsepower.html | BOATING Rose Goes From Charlie Hustle to Charlie Horsepower | By Barbara Lloyd | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-31 | https://www.nytimes.com/1993/05/31/us/offspring-of-indians-and-settlers-edit-histories-of-the-oregon-trail.html | Offspring of Indians and Settlers Edit Histories of the Oregon Trail | By Timothy Egan | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/abroad-at-home-a-part-of-the-main.html | Abroad at Home A Part Of the Main | By Anthony Lewis | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/forbidden-city-no-longer-vladivostok-is-wide-open.html | Forbidden City No Longer Vladivostok Is Wide Open | By Serge Schmemann | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/for-a-broker-tokyo-is-now-passe.html | For a Broker Tokyo Is Now Passe | By James Sterngold | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/driver-s-license-gives-veterans-lease-on-life.html | Drivers License Gives Veterans Lease on Life | By Kirk Johnson | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/s-r-bernstein-86-former-editor-and-publisher-of-advertising-age.html | S R Bernstein 86 Former Editor And Publisher of Advertising Age | By Wolfgang Saxon | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/it-s-going-to-be-a-long-season.html | Its Going to Be a Long Season | By Steven Lee Myers | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-football-jets-lageman-a-willing-slave-to-the-stairmaster.html | PRO FOOTBALL Jets Lageman a Willing Slave to the Stairmaster | By Timothy W Smith | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/bridge-781893.html | Bridge | By Alan Truscott | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/sheik-adi-journal-satan-s-alive-and-well-but-the-sect-may-be-dying.html | Sheik Adi Journal Satans Alive and Well but the Sect May Be Dying | By Chris Hedges | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/2-questioned-in-german-arson-deaths.html | 2 Questioned in German Arson Deaths | By Craig R Whitney | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/telephone-race-is-on-in-europe.html | Telephone Race Is on In Europe | By Richard W Stevenson | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/us/even-women-at-top-still-have-floors-to-do.html | Even Women at Top Still Have Floors to Do | By Marian Burros | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-044493.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-dance-a-storm-via-stravinsky-and-etiquette-via-japan.html | ReviewDance A Storm via Stravinsky And Etiquette via Japan | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/lacrosse-hobart-s-9-goal-run-at-end-wins-division-iii.html | LACROSSE Hobarts 9Goal Run at End Wins Division III | By William N Wallace | TX 3-629-538 | 1993-07-07 |

| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-concert-chamber-ensemble-vs-noise-music-wins.html | ReviewConcert Chamber Ensemble Vs Noise Music Wins | By Bernard Holland | TX 3-629-538 | 1993-07-07 |
|---|---|---|---|---|---|
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/metro-matters-with-mayoral-election-more-meanings-for-race.html | METRO MATTERS With Mayoral Election More Meanings for Race | By Sam Roberts | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/new-proxy-rules-embolden-shareholders.html | New Proxy Rules Embolden Shareholders | By Leslie Wayne | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-042893.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/us/seized-property-in-crime-cases-causes-concern.html | Seized Property In Crime Cases Causes Concern | By Stephen Labaton | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/tennis-graf-sees-the-future-and-she-s-15-years-old.html | TENNIS Graf Sees the Future And Shes 15 Years Old | By Robin Finn | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/the-media-business-selling-magazines-by-the-causes-they-sponsor.html | THE MEDIA BUSINESS Selling Magazines by the Causes They Sponsor | By Deirdre Carmody | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/roger-macdougall-a-screenwriter-82-and-a-playwright.html | Roger MacDougall A Screenwriter 82 And a Playwright | By Eric Pace | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/political-memo-handicapping-a-gop-primary-by-the-ads.html | POLITICAL MEMO Handicapping a GOP Primary by the Ads | By Jon Nordheimer | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/golf-trevino-has-stomach-for-victory.html | GOLF Trevino Has Stomach for Victory | By Jaime Diaz | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-040193.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/ukraine-asks-russia-for-talks-on-black-sea-fleet.html | Ukraine Asks Russia for Talks on Black Sea Fleet | By Steven Erlanger | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/taking-the-challenge-as-city-college-chief.html | Taking the Challenge As City College Chief | By Seth Mydans | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/chronicle.html | CHRONICLE | By Clifford J Jevy | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/sun-ra-79-versatile-jazz-artist-a-pioneer-with-a-surrealist-bent.html | Sun Ra 79 Versatile Jazz Artist A Pioneer With a Surrealist Bent | By Peter Watrous | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/horse-racing-alydeed-at-stage-center-in-metropolitan.html | HORSE RACING Alydeed at Stage Center in Metropolitan | By Joseph Durso | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/china-is-trying-to-stifle-scandal-over-reused-hypodermic-needles.html | China Is Trying to Stifle Scandal Over Reused Hypodermic Needles | By Nicholas D Kristof | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/yanks-able-to-turn-messy-situation-into-clean-sweep.html | Yanks Able to Turn Messy Situation Into Clean Sweep | By Jack Curry | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/auto-racing-mansell-takes-on-the-indy-wall-and-wins.html | AUTO RACING Mansell Takes On the Indy Wall and Wins | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/surge-in-sarajevo-combat-kills-20-and-wounds-150.html | Surge in Sarajevo Combat Kills 20 and Wounds 150 | By Chuck Sudetic | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/us/an-offering-to-the-wolves.html | An Offering To the Wolves | By R W Apple Jr | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-045293.html | Dance in Review | By Jennifer Dunning | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/the-war-in-pictures.html | The War in Pictures | By George H Roeder | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/us/key-foe-of-budget-suggests-optimism-over-a-compromise.html | KEY FOE OF BUDGET SUGGESTS OPTIMISM OVER A COMPROMISE | By David E Rosenbaum | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/in-politics-residency-prompts-scrutiny.html | In Politics Residency Prompts Scrutiny | By Jonathan P Hicks | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/on-pro-basketball-jordan-turns-silence-into-rallying-cry.html | ON PRO BASKETBALL Jordan Turns Silence Into Rallying Cry | By Harvey Araton | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/essay-return-of-the-old-clinton.html | Essay Return of The Old Clinton | By William Safire | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/chronicle-777093.html | CHRONICLE | By Clifford J Levy | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/the-media-business-newspapers-adoption-of-color-nearly-complete.html | THE MEDIA BUSINESS Newspapers Adoption of Color Nearly Complete | By William Glaberson | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/theater/review-performance-art-chaplin-daughter-stars-in-a-zany-family-circus.html | ReviewPerformance Art Chaplin Daughter Stars In a Zany Family Circus | By Mel Gussow | TX 3-629-538 | 1993-07-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-dance-ballet-theater-tries-the-theatrical-manon.html | ReviewDance Ballet Theater Tries the Theatrical Manon | By Anna Kisselgoff | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/auto-racing-heady-fittipaldi-picks-right-time-to-step-on-it.html | AUTO RACING Heady Fittipaldi Picks Right Time to Step on It | By Joseph Siano | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-041093.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-television-praises-for-bluegrass-s-grand-ole-operator.html | ReviewTelevision Praises for Bluegrasss Grand Ole Operator | By John J OConnor | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/one-man-s-endless-summer-five-decades-as-a-lifeguard.html | One Mans Endless Summer Five Decades as a Lifeguard | By Peter Marks | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/the-media-business-mcdonald-s-joins-the-ranks-of-the-videocassette-giants.html | THE MEDIA BUSINESS McDonalds Joins the Ranks Of the Videocassette Giants | By Peter M Nichols | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/pressure-mounting-on-guatemalan-in-power-grab.html | Pressure Mounting on Guatemalan in Power Grab | By Tim Golden | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/business/low-rates-a-limited-blessing.html | Low Rates A Limited Blessing | By Louis Uchitelle | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/theater/dance-in-review-043693.html | Dance in Review | By Jack Anderson | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/world/sihanouk-role-seems-crucial-to-cambodia-s-fate.html | Sihanouk Role Seems Crucial to Cambodias Fate | By Philip Shenon | TX 3-629-538 | 1993-07-07 |
| 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/bronx-church-protests-ouster-of-its-leader-canceling-mass.html | Bronx Church Protests Ouster Of Its Leader Canceling Mass | By Garry PierrePierre | TX 3-629-538 | 1993-07-07 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/movies/review-television-limits-of-tame-and-wild-at-the-zoo.html | ReviewTelevision Limits of Tame and Wild at the Zoo | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/plan-limits-development-in-lincoln-center-area.html | Plan Limits Development In Lincoln Center Area | By Shawn G Kennedy | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/the-93-cliburn-competition-pianissimo.html | The 93 Cliburn Competition Pianissimo | By James R Oestreich | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/reviews-organ-the-art-of-improvisation.html | ReviewsOrgan The Art of Improvisation | By Alex Ross | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/credit-markets-uncertainty-is-around-the-corner.html | CREDIT MARKETS Uncertainty Is Around the Corner | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/theater/drama-in-review-340093.html | Drama in Review | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/books/books-of-the-times-the-way-universities-profit-by-war-research.html | Books of The Times The Way Universities Profit by War Research | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/for-veterans-time-for-memories-hospital-s-small-celebration-turns-into-day-for.html | For Veterans a Time for Memories A Hospitals Small Celebration Turns Into a Day for Sharing | By Iver Peterson | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/news/wildlife-park-in-india-is-stalled-as-herders-fight-to-stay-in-homes.html | Wildlife Park in India Is Stalled as Herders Fight to Stay in Homes | By Sanjoy Hazarika | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/pro-basketball-today-the-questions-are-about-the-knicks.html | PRO BASKETBALL Today the Questions Are About the Knicks | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/the-media-business-advertising-addenda-foote-cone-given-additional-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Given Additional Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/mutual-banks-moving-to-shareholder-owners.html | Mutual Banks Moving To Shareholder Owners | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/in-need-of-public-support-doctors-try-image-transplant.html | In Need of Public Support Doctors Try Image Transplant | By Lisa Belkin | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/the-federal-reserve-prepares-for-a-rate-war.html | The Federal Reserve Prepares for a Rate War | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/on-pro-basketball-the-knicks-just-needed-to-reach-for-it.html | ON PRO BASKETBALL The Knicks Just Needed to Reach for It | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/science/peripherals-effective-publicity-examples-on-a-disk.html | PERIPHERALS Effective Publicity Examples On a Disk | By L R Shannon | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/us/clinton-considers-tax-on-hospitals.html | CLINTON CONSIDERS TAX ON HOSPITALS | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/science/fraud-sleuth-on-a-fast-over-a-halt-to-inquiries.html | Fraud Sleuth On a Fast Over a Halt To Inquiries | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |

| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/american-airlines-to-lay-off-nearly-4-of-pilots-by-aug-31.html | American Airlines to Lay Off Nearly 4 of Pilots by Aug 31 | By Dean Baquet | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/horse-racing-ban-keeps-day-from-belmont.html | HORSE RACING Ban Keeps Day From Belmont | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/science/limits-seen-on-human-existence.html | Limits Seen On Human Existence | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/chess-203093.html | Chess | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/science/science-watch-string-of-pearls-comet-headed-toward-a-crash.html | SCIENCE WATCH StringofPearls Comet Headed Toward a Crash | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/hockey-lights-camera-cup-gretzky-is-ready.html | HOCKEY Lights Camera Cup Gretzky Is Ready | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/a-churchill-draws-fire-with-remark-on-race.html | A Churchill Draws Fire With Remark on Race | By William E Schmidt | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/us/operators-of-nuclear-plants-are-warned-of-a-safety-risk.html | Operators of Nuclear Plants Are Warned of a Safety Risk | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/news/patterns-274993.html | Patterns | By Amy M Spindler | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/lighten-up-on-ukraine.html | Lighten Up on Ukraine | By Bruce G Blair | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/the-media-business-advertising-addenda-ammirati-resigns-schweppes-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ammirati Resigns Schweppes Account | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/science/personal-computers-big-noise-about-sound-and-motion.html | PERSONAL COMPUTERS Big Noise About Sound and Motion | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/bridge-202193.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/cyclist-hit-twice-and-dragged-by-drunken-driver-police-say.html | Cyclist Hit Twice and Dragged By Drunken Driver Police Say | By Ian Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/news/beene-takes-a-playful-look-beyond-clothes.html | Beene Takes A Playful Look Beyond Clothes | By Bernadine Morris | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/baseball-perkins-wakes-up-and-smells-a-title.html | BASEBALL Perkins Wakes Up and Smells a Title | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/market-place-if-construction-revives-so-might-usg-as-a-growth-stock.html | Market Place If Construction Revives So Might USG as a Growth Stock | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/despite-heat-christopher-has-the-time-of-my-life.html | Despite Heat Christopher Has the Time of My Life | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/lacrosse-riter-one-on-one-makes-orange-no.1.html | LACROSSE Riter OneonOne Makes Orange No1 | By William N Wallace | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/patients-cite-bias-in-aids-coverage-by-health-plans.html | PATIENTS CITE BIAS IN AIDS COVERAGE BY HEALTH PLANS | By Milt Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/in-an-overture-to-an-enemy-libyan-pilgrims-visit-israel.html | In an Overture to an Enemy Libyan Pilgrims Visit Israel | By Joel Greenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/bronx-school-struggles-despite-praise-and-fame.html | Bronx School Struggles Despite Praise and Fame | By Felicia R Lee | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/theater/drama-in-review-551993.html | Drama in Review | By Djr Bruckner | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/sports-of-the-times-grim-reaper-cuts-down-the-knicks.html | Sports of The Times Grim Reaper Cuts Down The Knicks | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/mayor-race-focuses-on-word.html | Mayor Race Focuses on Word | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/auto-racing-master-of-the-fastest-course.html | AUTO RACING Master of the Fastest Course | By Joseph Siano | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/the-media-business-advertising-addenda-accounts-224293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/a-recital-and-a-debut-merge-to-a-degree.html | A Recital and a Debut Merge to a Degree | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/us/forsaken-frontier-revisiting-oregon-trail-last-three-articles-150-years-later.html | Forsaken Frontier Revisiting the Oregon Trail  Last of three articles 150 Years Later Indians Bitterly Cope With Results of Whites Arrival | By Timothy Egan | TX 3-630-141 | 1993-08-09 |

| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/baseball-yanks-and-perez-get-a-picnic-on-the-grass.html | BASEBALL Yanks and Perez Get A Picnic on the Grass | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-01 | https://www.nytimes.com/1993/06/01/theater/to-the-spider-woman-broadway-is-home.html | To the Spider Woman Broadway Is Home | By Glenn Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/a-retirement-spurs-race-for-district-attorney.html | A Retirement Spurs Race for District Attorney | By Jacques Steinberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/courts-plan-seeks-to-add-appeals-unit.html | Courts Plan Seeks to Add Appeals Unit | By Joseph P Fried | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/never-to-be-wedding-brings-tears-at-funeral.html | NevertoBe Wedding Brings Tears at Funeral | By Clifford J Levy | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/archives/sharp-decline-found-in-arctic-air-pollution.html | Sharp Decline Found In Arctic Air Pollution | By Jon R Luoma | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/baseball-mets-hail-the-victor-on-return-from-exile.html | BASEBALL Mets Hail The Victor On Return From Exile | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/un-gets-protest-on-cambodia-vote.html | UN GETS PROTEST ON CAMBODIA VOTE | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/review-dance-from-italy-to-balanchine-via-petipa.html | ReviewDance From Italy to Balanchine via Petipa | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/review-dance-running-the-full-gamut-of-balanchine-s-ballet.html | ReviewDance Running the Full Gamut Of Balanchines Ballet | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/longtime-african-dictator-s-grip-loosening.html | Longtime African Dictators Grip Loosening | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/guatemalan-leader-is-pressed-to-yield-power.html | Guatemalan Leader Is Pressed to Yield Power | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/us/miles-from-anywhere-flocks-of-tourists-descend.html | Miles From Anywhere Flocks of Tourists Descend | By Peter Applebome | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/our-towns-image-of-old-hoboken-recorded-by-an-invader.html | OUR TOWNS Image of Old Hoboken Recorded by an Invader | By Evelyn Nieves | TX 3-630-141 | 1993-08-09 |

| 1993-06-01 | https://www.nytimes.com/1993/06/01/us/clinton-saluting-vietnam-dead-finds-old-wound-is-slow-to-heal.html | Clinton Saluting Vietnam Dead Finds Old Wound Is Slow to Heal | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/seeking-a-czech-version-of-the-chrysler-rebound.html | Seeking a Czech Version of the Chrysler Rebound | By Jane Perlez | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/rabin-shuffles-his-cabinet-but-critics-aren-t-appeased.html | Rabin Shuffles His Cabinet But Critics Arent Appeased | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/theater/drama-in-review-552793.html | Drama in Review | By Djr Bruckner | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/obituaries/edouard-morot-sir-is-dead-at-83-ex-french-diplomat-also-taught.html | Edouard MorotSir Is Dead at 83 ExFrench Diplomat Also Taught | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/tennis-courier-cracks-mirror-image-at-french.html | TENNIS Courier Cracks Mirror Image at French | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/us/perot-s-organization-shows-fissures-and-sagging-morale.html | Perots Organization Shows Fissures and Sagging Morale | By Stephen Engelberg With B Drummond Ayres Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/horse-racing-made-for-a-mile-ibero-sizzles-in-the-metropolitan.html | HORSE RACING Made for a Mile Ibero Sizzles in the Metropolitan | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/gentler-china-special-report-4-years-after-tiananmen-hard-line-cracking.html | A Gentler China A special report 4 Years After Tiananmen The Hard Line Is Cracking | By Nicholas D Kristof | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/news/by-design-summer-evening-dress.html | By Design Summer Evening Dress | By Carrie Donovan | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/purity-pederasty-and-a-fallen-heroine.html | Purity Pederasty And a Fallen Heroine | By James R Kincaid | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/new-haven-s-task-tying-city-to-region-to-promote-growth.html | New Havens Task Tying City to Region To Promote Growth | By George Judson | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/on-my-mind-the-constant-hearts.html | On My Mind The Constant Hearts | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/science/q-a-404093.html | QA | By C Claiborne Ray | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/make-health-reform-work-draft-doctors.html | Make Health Reform Work Draft Doctors | By Richard C Reynolds | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/pro-basketball-all-jordan-all-even-chicago-takes-game-4.html | PRO BASKETBALL All Jordan All Even Chicago Takes Game 4 | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/business/media-business-advertising-hollywood-s-take-industry-s-excesses-1949-movie-still.html | THE MEDIA BUSINESS ADVERTISING Hollywoods Take on the Industrys Excesses in a 1949 Movie Still Applies | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/science/evidence-for-planet-x-evaporates-in-spotlight-of-new-research.html | Evidence for Planet X Evaporates in Spotlight of New Research | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/hockey-brooks-takes-a-walk-as-devils-jog-in-place.html | HOCKEY Brooks Takes a Walk As Devils Jog in Place | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/us/pressure-on-bentsen-mounts-as-senate-faces-budget.html | Pressure on Bentsen Mounts as Senate Faces Budget | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/science/animals-that-are-peerless-athletes.html | Animals That Are Peerless Athletes | By Natalie Angier | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/observer-tonsorialitis.html | Observer Tonsorialitis | By Russell Baker | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/technology/scanner-pinpoints-sites-of-thought-as-people-see-or-speak.html | Scanner Pinpoints Sites of Thought as People See or Speak | By Sandra Blakeslee | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/hohenau-journal-sure-mengele-was-at-home-here-but-bormann.html | Hohenau Journal Sure Mengele Was at Home Here but Bormann | By James Brooke | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/chronicle-149193.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/chronicle-456393.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-01 | https://www.nytimes.com/1993/06/01/world/germany-arrests-young-suspect-in-bombing-that-killed-5-turks.html | Germany Arrests Young Suspect In Bombing That Killed 5 Turks | By Stephen Kinzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/stony-brook-president-plans-to-step-down.html | Stony Brook President Plans to Step Down | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/hockey-wayne-s-whirl-as-the-kings-win-game-1.html | HOCKEY Waynes Whirl As the Kings Win Game 1 | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/clinton-idea-used-to-limit-welfare.html | CLINTON IDEA USED TO LIMIT WELFARE | By Jason Deparle | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/3000-subway-riders-cards-in-hand-test-new-fare-system.html | 3000 Subway Riders Cards in Hand Test New Fare System | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/movies/the-talk-of-hollywood-women-criticizing-women-s-film-roles.html | The Talk of Hollywood Women Criticizing Womens Film Roles | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/too-many-musicians-overhaul-juilliard-special-report-new-juilliard-for-more.html | Too Many Musicians An Overhaul at Juilliard  A special report A New Juilliard for a More Challenging Era | By William Grimes | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-raytheon-will-acquire-jet-business.html | COMPANY NEWS Raytheon Will Acquire Jet Business | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-after-jordan-does-damage-riley-finds-another-target.html | PRO BASKETBALL After Jordan Does Damage Riley Finds Another Target | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/business-technology-ambition-vs-practicality-in-cable-phone-link.html | BUSINESS TECHNOLOGY Ambition vs Practicality in CablePhone Link | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/60-minute-gourmet-477193.html | 60Minute Gourmet | By Pierre Franey | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/riding-salsa-s-coast-to-coast-wave-of-popularity.html | Riding Salsas CoasttoCoast Wave of Popularity | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/the-in-basket-is-a-posh-sofa-the-secretary-a-bellhop.html | The InBasket Is a Posh Sofa The Secretary A Bellhop | By Enid Nemy | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/critic-s-notebook-connie-chung-at-the-anchor-desk.html | Critics Notebook Connie Chung at the Anchor Desk | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/dow-advances-24.91-in-a-broad-rally.html | Dow Advances 2491 in a Broad Rally | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/review-television-a-tv-host-as-a-tv-host-familiar.html | ReviewTelevision A TV Host as a TV Host Familiar | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/court-counts-the-ways-guns-can-be-used.html | Court Counts the Ways Guns Can Be Used | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/bridge-354693.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/us-encourages-reporting-of-adverse-medical-reactions.html | US Encourages Reporting Of Adverse Medical Reactions | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/senate-democrats-urge-withdrawal-of-rights-nominee.html | SENATE DEMOCRATS URGE WITHDRAWAL OF RIGHTS NOMINEE | By Neil A Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/germany-pressed-to-curb-violence.html | GERMANY PRESSED TO CURB VIOLENCE | By Stephen Kinzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/cyclist-shot-to-death-in-brooklyn-s-prospect-park.html | Cyclist Shot to Death in Brooklyns Prospect Park | By Craig Wolff | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/chinese-restaurants-are-adding-herbs-for-flavor-and-health.html | Chinese Restaurants Are Adding Herbs for Flavor and Health | By Nina Simonds | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/perot-plans-to-address-rally-in-wall-on-saturday.html | Perot Plans To Address Rally in Wall On Saturday | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/belgrade-riots-follow-president-s-ouster.html | Belgrade Riots Follow Presidents Ouster | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/skeptics-and-lobbyists-besiege-student-loan-plan.html | Skeptics and Lobbyists Besiege Student Loan Plan | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/health/new-therapies-are-helping-men-to-overcome-impotence.html | New Therapies Are Helping Men to Overcome Impotence | By Sandra Blakeslee | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/black-mediator-serves-as-a-bridge-to-koreans.html | Black Mediator Serves As a Bridge to Koreans | By Isabel Wilkerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/the-media-business-advertising-addenda-accounts-652993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/style/chronicle-159493.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/in-shift-white-house-will-stress-aiding-foreign-concerns-in-us.html | In Shift White House Will Stress Aiding Foreign Concerns in US | By Keith Bradsher | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/helping-mentally-ill-find-a-niche-to-the-admiration-of-japanese.html | Helping Mentally Ill Find a Niche to the Admiration of Japanese | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |

Page 12083 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/the-media-business-advertising-addenda-wieden-kennedy-co-founder-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy CoFounder Resigns | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/metropolitan-diary-520493.html | Metropolitan Diary | By Ron Alexander | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/style/chronicle-604993.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/real-estate-office-site-snares-new-sole-tenant.html | Real EstateOffice Site Snares New Sole Tenant | By Rachelle Garbarine | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/death-row-usa.html | Death Row USA | By Jack Greenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/baseball-yankee-pitching-staff-picked-apart-by-tribe.html | BASEBALL Yankee Pitching Staff Picked Apart by Tribe | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/pogorelovka-journal-the-russians-follow-their-hearts-back-to-russia.html | Pogorelovka Journal The Russians Follow Their Hearts Back to Russia | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/headache-for-japanese-investors.html | Headache for Japanese Investors | By Jeanne B Pinder | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/clinton-admits-big-changes-in-budget-plan-are-needed.html | Clinton Admits Big Changes In Budget Plan Are Needed | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/supreme-court-roundup-high-court-defines-one-error-judges-it-will-not-tolerate.html | Supreme Court Roundup High Court Defines One Error by Judges It Will Not Tolerate | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/market-place-enthusiasm-builds-strongly-for-allstate-public-offering.html | Market Place Enthusiasm Builds Strongly For Allstate Public Offering | By Peter Kerr | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/cambodian-rulers-ask-for-new-vote.html | CAMBODIAN RULERS ASK FOR NEW VOTE | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/wine-talk-452693.html | Wine Talk | By Frank J Prial | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/books/books-of-the-times-the-disabled-come-out-fighting.html | Books of The Times The Disabled Come Out Fighting | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/o-connor-reflects-on-role-in-eye-of-moral-tempests.html | OConnor Reflects on Role In Eye of Moral Tempests | By Sam Roberts | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/coney-island-wonder-wheel-won-t-rest-on-golden-arches.html | Coney Island Wonder Wheel Wont Rest on Golden Arches | By David W Dunlap | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/about-new-york-the-music-and-traffic-go-round-with-a-beat.html | ABOUT NEW YORK The Music and Traffic Go Round With a Beat | By David Gonzalez | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/review-television-sex-and-the-talk-shows-con-and-pro.html | ReviewTelevision Sex and the Talk Shows Con and Pro | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-gm-delays-remote-door-mini-van.html | COMPANY NEWS GM Delays RemoteDoor MiniVan | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/libyans-cut-short-a-visit-to-israel.html | LIBYANS CUT SHORT A VISIT TO ISRAEL | By Joel Greenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/congress-s-twists-and-turns-reshape-bill-on-energy-tax.html | Congresss Twists and Turns Reshape Bill on Energy Tax | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/issue-of-outsiders-kills-town-s-housing-plan.html | Issue of Outsiders Kills Towns Housing Plan | By Melinda Henneberger | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/at-breakfast-with-t-coraghessan-boyle-biting-the-hand-that-once-fed-battle-creek.html | AT BREAKFAST WITH T Coraghessan Boyle Biting the Hand That Once Fed Battle Creek | By Molly ONeill | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/mortar-fire-kills-12-at-soccer-game-in-bosnian-capital.html | MORTAR FIRE KILLS 12 AT SOCCER GAME IN BOSNIAN CAPITAL | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/traditional-arabs-now-seek-advice-from-the-left.html | Traditional Arabs Now Seek Advice From the Left | By Youssef M Ibrahim | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/for-now-it-s-a-return-to-plodding.html | For Now Its a Return to Plodding | By Sylvia Nasar | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-cray-computer-in-effort-to-raise-over-23-million.html | COMPANY NEWS Cray Computer in Effort To Raise Over 23 Million | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/us/organ-shortage-leads-to-nontraditional-transplants-and-ethical-concerns.html | Organ Shortage Leads to Nontraditional Transplants and Ethical Concerns | By Gina Kolata | TX 3-630-141 | 1993-08-09 |

| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/attack-on-yeltsin-stepped-up-by-foe.html | ATTACK ON YELTSIN STEPPED UP BY FOE | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/shandlings-s-blend-of-fact-and-parody.html | Shandlings Blend of Fact and Parody | By Bill Carter | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/plain-and-simple-out-of-the-woods-and-into-the-risotto.html | PLAIN AND SIMPLE Out of the Woods and Into the Risotto | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/critic-s-notebook-hunting-for-the-musical-thread.html | Critics Notebook Hunting for the Musical Thread | By Edward Rothstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/badillo-urges-state-to-study-city-budget.html | Badillo Urges State to Study City Budget | JAMES C McKINLEY Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-suns-win-behind-barkley-majerle.html | PRO BASKETBALL Suns Win Behind Barkley Majerle | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/business-technology-market-test-of-new-video-technology.html | BUSINESS TECHNOLOGY Market Test Of New Video Technology | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/the-media-business-advertising-addenda-club-med-narrows-its-agency-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Club Med Narrows Its Agency Review | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/media-business-advertising-campaign-breathes-life-into-carol-wright-fictional.html | THE MEDIA BUSINESS ADVERTISING A Campaign Breathes Life into Carol Wright Fictional Coupon Queen | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/leader-s-edge-in-debate-cheers-spain-s-socialists.html | Leaders Edge in Debate Cheers Spains Socialists | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/reflections-quarter-century-behind-bars-can-restricted-life-inside-offer-lessons.html | Reflections on a QuarterCentury Behind Bars Can the Restricted Life on the Inside Offer Lessons for the Free Life on the Outside | By Francis X Clines | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/world/guatemalan-who-grabbed-power-is-out.html | Guatemalan Who Grabbed Power Is Out | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/tennis-fernandez-turns-rout-into-rousing-comeback.html | TENNIS Fernandez Turns Rout Into Rousing Comeback | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-judge-finds-against-apple-in-its-copyright-suit.html | COMPANY NEWS Judge Finds Against Apple in Its Copyright Suit | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-02 | https://www.nytimes.com/1993/06/02/news/campus-journal-georgetown-of-clinton-meet-georgetown-today.html | Campus Journal Georgetown of Clinton Meet Georgetown Today | By Frank J Prial | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/obituaries/abraham-nowick-cpa-68-is-dead-adviser-to-dinkins.html | Abraham Nowick CPA 68 Is Dead Adviser to Dinkins | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/5-cubans-in-search-of-a-club.html | 5 Cubans In Search of a Club | By Charlie Nobles | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/health/personal-health-453493.html | Personal Health | Jane E Brody | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/rieslings-that-recall-a-region-s-past-glory.html | Rieslings That Recall A Regions Past Glory | By Howard G Goldberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-bristol-myers-squibb-in-alliance-to-develop-heart-drugs.html | COMPANY NEWS BristolMyers Squibb in Alliance to Develop Heart Drugs | By Milt Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-once-limping-bulls-steeled-to-march-east.html | PRO BASKETBALL OnceLimping Bulls Steeled to March East | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/as-4-year-old-is-buried-accused-killer-is-arraigned.html | As 4YearOld Is Buried Accused Killer Is Arraigned | By Lynda Richardson | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-maybe-the-lakers-magic-wants-a-team-to-coach-and-own.html | PRO BASKETBALL Maybe the Lakers Magic Wants a Team to Coach and Own | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/hockey-devils-renew-an-unwanted-and-unwelcome-ritual.html | HOCKEY Devils Renew an Unwanted and Unwelcome Ritual | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/horse-racing-trainer-disappointed-by-day-s-reasoning.html | HORSE RACING Trainer Disappointed By Days Reasoning | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/education/school-hallways-as-gantlets-of-sexual-taunts.html | School Hallways as Gantlets of Sexual Taunts | By Felicity Barringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/bonds-rise-on-loss-by-gold.html | Bonds Rise On Loss By Gold | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/style/chronicle-605793.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/the-pop-life-489593.html | The Pop Life | By Sheila Rule | TX 3-630-141 | 1993-08-09 |

| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/the-perfect-foil.html | The Perfect Foil | FLORENCE FABRICANT | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/macy-to-start-cable-tv-channel-taking-stores-into-living-rooms.html | Macy to Start Cable TV Channel Taking Stores Into Living Rooms | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/finally-italy-revolts.html | Finally Italy Revolts | By Gianni Vattimo | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/baseball-don-t-pin-this-loss-on-young.html | BASEBALL Dont Pin This Loss On Young | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/3-youths-go-on-trial-in-shooting-death-of-brooklyn-principal.html | 3 Youths Go on Trial in Shooting Death of Brooklyn Principal | By Joseph P Fried | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-of-the-times-overrated-overpaid-not-these-3.html | Sports of The Times Overrated Overpaid Not These 3 | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/public-private-a-fragile-truce.html | Public Private A Fragile Truce | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-02 | https://www.nytimes.com/1993/06/02/business/the-media-business-spanish-tv-news-service-is-discussed.html | THE MEDIA BUSINESS Spanish TV News Service Is Discussed | By Saul Hansell | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/huge-drug-tunnel-from-mexico-into-us-is-found.html | Huge Drug Tunnel From Mexico Into US Is Found | By Joseph B Treaster | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/mostly-stunts-and-games-in-chicago.html | Mostly Stunts and Games in Chicago | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/home-video-429793.html | Home Video | By Peter M Nichols | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/editorial-notebook-crown-heights-was-not-iasi.html | Editorial Notebook Crown Heights Was Not Iasi | By Joyce Purnick | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/through-a-child-s-eyes-history-and-tragedy.html | Through a Childs Eyes History and Tragedy | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/episcopal-bishop-defends-suspension-of-bronx-priest.html | Episcopal Bishop Defends Suspension of Bronx Priest | By David Gonzalez | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/advocating-vigorous-action-on-clean-water.html | Advocating Vigorous Action on Clean Water | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/style/chronicle-534093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/big-nations-optimistic-on-tariffs.html | Big Nations Optimistic On Tariffs | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/italian-blast-dark-force.html | Italian Blast Dark Force | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/guadalajara-journal-where-blast-leveled-the-streets-fear-still-loiters.html | Guadalajara Journal Where Blast Leveled the Streets Fear Still Loiters | By Anthony Depalma | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/baseball-scrubs-clean-up-again-for-yankees.html | BASEBALL Scrubs Clean Up Again for Yankees | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/st-petersburg-is-fearful-that-its-golden-hopes-will-trample-on-its-glories.html | St Petersburg Is Fearful That Its Golden Hopes Will Trample on Its Glories | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/style/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/stocks-edge-up-as-dow-nears-a-record.html | Stocks Edge Up as Dow Nears a Record | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/washington-at-work-untested-role-for-moynihan-in-budget-fight.html | Washington at Work Untested Role for Moynihan in Budget Fight | By Robin Toner | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/a-mini-van-revival-at-renault.html | A MiniVan Revival at Renault | By Roger Cohen | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/albany-dinkins-s-fiscal-gantlet-mayor-faces-stumbling-blocks-allies-gop.html | In Albany Dinkinss Fiscal Gantlet Mayor Faces Stumbling Blocks From Allies and the GOP | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/young-organizers-lead-labor-s-push.html | Young Organizers Lead Labors Push | By Peter T Kilborn | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-british-will-buy-20-stake-in-mci-in-big-us-foray.html | COMPANY NEWS BRITISH WILL BUY 20 STAKE IN MCI IN BIG US FORAY | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/review-ballet-choreographer-of-the-past-breathes-again.html | ReviewBallet Choreographer of the Past Breathes Again | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/patrol-of-park-is-intensified-after-slaying.html | Patrol of Park Is Intensified After Slaying | By Ian Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/media-business-advertising-television-infomercial-products-are-beginning-show-up.html | THE MEDIA BUSINESS ADVERTISING Television Infomercial Products are Beginning to Show Up on Some WellKnown Store Shelves | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/in-yugoslavia-a-backlash-is-stinging-serbia-s-leader.html | In Yugoslavia a Backlash Is Stinging Serbias Leader | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/at-the-cliburn-contest-a-note-of-discord-intrudes.html | At the Cliburn Contest a Note of Discord Intrudes | By James R Oestreich | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/sports-of-the-times-we-seemed-a-little-bit-tight.html | Sports of The Times We Seemed A Little Bit Tight | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/ge-gives-midtown-tower-to-columbia-university.html | GE Gives Midtown Tower To Columbia University | By David W Dunlap | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/us-and-north-koreans-discuss-nuclear-dispute.html | US and North Koreans Discuss Nuclear Dispute | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/the-media-business-advertising-addenda-ogilvy-mather-plans-a-shift.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Plans a Shift | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/bridge-175193.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/apathy-above-terror-below.html | Apathy Above Terror Below | By Igor D Spassky | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/sihanouk-seeking-settlement-by-government-and-royalists.html | Sihanouk Seeking Settlement By Government and Royalists | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/credit-markets-a-lift-for-tax-exempt-municipals.html | CREDIT MARKETS A Lift for TaxExempt Municipals | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-new-video-previewed-by-makers.html | COMPANY NEWS New Video Previewed By Makers | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/data-show-an-economy-in-low-gear.html | Data Show An Economy In Low Gear | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/serbian-forces-said-to-overrun-muslim-villages.html | Serbian Forces Said to Overrun Muslim Villages | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-marion-merrell-plans-deal-with-sepracor.html | COMPANY NEWS Marion Merrell Plans Deal With Sepracor | By Glenn Rifkin | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/restoring-the-bloom-on-sunfaded-furniture.html | Restoring the Bloom on SunFaded Furniture | By Michael Varese | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/pop-and-jazz-in-review-371193.html | Pop and Jazz in Review | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/guatemala-s-counter-coup-a-military-about-face.html | Guatemalas CounterCoup A Military AboutFace | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/majority-on-board-seeks-new-chancellor-quickly.html | Majority on Board Seeks New Chancellor Quickly | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/article-991993-no-title.html | Article 991993  No Title | By Keith Schneider | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/on-pro-basketball-smith-goes-up-but-only-knicks-drop.html | ON PRO BASKETBALL Smith Goes Up but Only Knicks Drop | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/currents-in-praise-of-those-who-bent-the-rules.html | CURRENTS In Praise of Those Who Bent the Rules | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/archives/with-swing-sets-safety-first.html | With Swing Sets Safety First | By Clare Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/time-running-out-for-whitman-s-republican-rivals.html | Time Running Out for Whitmans Republican Rivals | By Wayne King | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/what-price-patriotism.html | What Price Patriotism | By Michael S McPherson and Morton Owen Schapiro | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/baseball-trade-bait-bonilla-s-bat-sizzles.html | BASEBALL Trade Bait Bonillas Bat Sizzles | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/horse-racing-speed-and-intrigue-mark-final-workouts-for-belmont.html | HORSE RACING Speed and Intrigue Mark Final Workouts for Belmont | By Joseph Durso | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/currents-well-the-romans-probably-improvised-too.html | CURRENTS Well the Romans Probably Improvised Too | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/horse-racing-restructuring-report-getting-to-the-wire-late.html | HORSE RACING Restructuring Report Getting to the Wire Late | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/born-in-secret-baby-is-found-dead-in-trash.html | Born in Secret Baby Is Found Dead in Trash | By Ari L Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/embracing-urban-life-only-to-meet-with-death.html | Embracing Urban Life Only to Meet With Death | By Kimberly J McLarin | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/hockey-hrudey-can-t-fail-between-the-pipes-for-kings.html | HOCKEY Hrudey Cant Fail Between the Pipes for Kings | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/theater/tougher-odds-on-broadway-a-special-report-make-money-on-broadway-break-a-leg.html | Tougher Odds On Broadway A special report Make Money on Broadway Break a Leg | By Bruce Weber | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/pro-basketball-hot-words-preceded-barkley-s-hot-hand.html | PRO BASKETBALL Hot Words Preceded Barkleys Hot Hand | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/on-baseball-tv-contract-spurs-soul-searching.html | ON BASEBALL TV Contract Spurs SoulSearching | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/currents-studying-classics-with-the-lights-on.html | CURRENTS Studying Classics With the Lights On | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/the-media-business-advertising-addenda-2-auto-makers-set-big-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Auto Makers Set Big Campaigns | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-gm-dealers-offer-leases-for-some-used-vehicles.html | COMPANY NEWS GM Dealers Offer Leases For Some Used Vehicles | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/blackmajority-districts-a-bad-idea.html | BlackMajority Districts A Bad Idea | By Carol M Swain | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/republicans-fight-cuomo-on-hospital-funds-plan.html | Republicans Fight Cuomo On HospitalFunds Plan | By Kevin Sack | TX 3-630-141 | 1993-08-09 |

| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/pro-basketball-1-play-4-lost-chances-knicks-1-step-from-exit.html | PRO BASKETBALL 1 Play 4 Lost Chances Knicks 1 Step From Exit | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-allstate-s-share-price-is-set-at-27.html | COMPANY NEWS Allstates Share Price Is Set at 27 | By Peter Kerr | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/many-antismoking-aids-are-being-banned-by-us.html | Many Antismoking Aids Are Being Banned by US | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/pro-basketball-jordan-s-second-half-speaks-volumes.html | PRO BASKETBALL Jordans Second Half Speaks Volumes | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/garden-notebook-the-nature-spirits-amid-the-concrete.html | GARDEN NOTEBOOK The Nature Spirits Amid the Concrete | By Anne Raver | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/essay-sad-state-of-state.html | Essay Sad State of State | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/marjorie-buell-88-pioneer-cartoonist-of-little-lulu-strip.html | Marjorie Buell 88 Pioneer Cartoonist Of Little Lulu Strip | By Glenn Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/the-media-business-advertising-addenda-accounts-500593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/douglas-c-watson-design-engineer-73-in-military-aviation.html | Douglas C Watson Design Engineer 73 In Military Aviation | By Dennis Hevesi | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/currents-on-display-a-life-in-aluminum.html | CURRENTS On Display A Life In Aluminum | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/style/chronicle-214693.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/in-a-shift-stein-will-abide-by-spending-limits.html | In a Shift Stein Will Abide by Spending Limits | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-2-key-appointments-made-by-may-department-stores.html | COMPANY NEWS 2 Key Appointments Made By May Department Stores | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/consumer-rates-money-market-funds-rise-in-yield-in-the-latest-period.html | CONSUMER RATES Money Market Funds Rise In Yield in the Latest Period | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/senator-trails-in-texas-and-slugs-alone.html | Senator Trails in Texas and Slugs Alone | By Sam Howe Verhovek | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/movies/critic-s-notebook-on-tv-truth-is-more-instant-than-fiction.html | Critics Notebook On TV Truth Is More Instant Than Fiction | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/house-tour-shows-diversity-of-harlem-s-soul.html | House Tour Shows Diversity of Harlems Soul | By Elaine Louie | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/jurors-decide-for-psychoanalyst-but-split-on-award-in-libel-case.html | Jurors Decide for Psychoanalyst But Split on Award in Libel Case | By Jane Gross | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/economic-scene-a-cold-war-trade-weapon-isn-t-used-on-china-and-may-never-be.html | Economic Scene A Coldwar Trade Weapon Isnt Used on China and May Never Be | By Peter Passell | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/a-visit-with-julia-louis-dreyfus-she-who-gives-seinfeld-estrogen.html | A VISIT WITH Julia LouisDreyfus She Who Gives Seinfeld Estrogen | By Elizabeth Kolbert | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/labor-dispute-may-disrupt-a-tournament.html | Labor Dispute May Disrupt A Tournament | By Jacques Steinberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/mulroney-offering-troops-to-help-blockade-haiti.html | Mulroney Offering Troops to Help Blockade Haiti | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/johnny-mize-home-run-slugger-and-hall-of-famer-is-dead-at-80.html | Johnny Mize Home Run Slugger And Hall of Famer Is Dead at 80 | By Robert Mcg Thomas Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/d-amato-gets-fbi-protection-following-threats.html | DAmato Gets FBI Protection Following Threats | By Alison Mitchell | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/frederick-glass-79-transportation-official-dies.html | Frederick Glass 79 Transportation Official Dies | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/hevesi-urges-rivals-to-limit-underwriters-contributions.html | Hevesi Urges Rivals to Limit Underwriters Contributions | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/council-panel-weighs-case-against-ruiz.html | Council Panel Weighs Case Against Ruiz | By Alan Finder | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/ballet-theater-revives-with-help-from-friends.html | Ballet Theater Revives With Help From Friends | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/fda-unit-bars-plan-to-sell-syntex-drug-over-counter.html | FDA Unit Bars Plan to Sell Syntex Drug Over Counter | By Milt Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/president-again-postpones-unveiling-of-a-health-plan.html | President Again Postpones Unveiling of a Health Plan | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/market-place-heart-technology-s-alternative-to-angioplasty-gets-a-green-light.html | Market Place Heart Technologys Alternative to Angioplasty Gets a Green Light | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/golf-smooth-sailing-leaves-norman-out-of-rough.html | GOLF Smooth Sailing Leaves Norman Out of Rough | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/south-africa-court-suspends-winnie-mandela-s-jail-term.html | South Africa Court Suspends Winnie Mandelas Jail Term | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/review-pop-show-business-ritual-celebrated-by-2-stars.html | ReviewPop ShowBusiness Ritual Celebrated by 2 Stars | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/aides-say-clinton-will-drop-nominee-for-post-on-rights.html | AIDES SAY CLINTON WILL DROP NOMINEE FOR POST ON RIGHTS | By Neil A Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-bankruptcy-judge-backs-circle-k-sale.html | COMPANY NEWS Bankruptcy Judge Backs Circle K Sale | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/world/un-official-warns-of-tensions-more-threatening-than-bosnia-s.html | UN Official Warns of Tensions More Threatening Than Bosnias | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/tennis-on-the-surface-no-upset-for-bruguera.html | TENNIS On the Surface No Upset for Bruguera | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/books/books-of-the-times-lawyer-is-missing-now-the-bad-news.html | Books of The Times Lawyer Is Missing Now the Bad News | By Christopher LehmannHaupt | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/in-rough-world-of-american-politics-asian-americans-stand-out-as-rare.html | In Rough World of American Politics AsianAmericans Stand Out as Rare | By Seth Mydans | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/style/chronicle-535893.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/ex-chairman-of-gop-is-indicted.html | ExChairman Of GOP Is Indicted | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/clinton-delays-push-to-increase-minimum-wage.html | Clinton Delays Push to Increase Minimum Wage | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-03 | https://www.nytimes.com/1993/06/03/us/study-questions-breast-removal.html | STUDY QUESTIONS BREAST REMOVAL | By Elisabeth Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/tennis-edberg-derailed-by-medvedev.html | TENNIS Edberg Derailed by Medvedev | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/gay-film-festival-the-personal-and-the-political.html | Gay Film Festival The Personal and the Political | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/sotheby-s-challenged-in-selling-declaration.html | Sothebys Challenged In Selling Declaration | By Selwyn Raab | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-720893.html | Art in Review | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/reviews-film-the-good-the-bad-and-the-beautiful.html | Reviews Film The Good the Bad And the Beautiful | By Janet Maslin | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/market-place-thermo-electron-bucks-the-slow-growth-in-environment-services.html | Market Place Thermo Electron bucks the slow growth in environment services | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/news/a-shortage-of-lawyers-to-help-the-condemned.html | A Shortage of Lawyers to Help the Condemned | By Ronald Smothers | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/tv-weekend-an-uneasy-pair-business-and-politics.html | TV Weekend An Uneasy Pair Business and Politics | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/gm-to-hold-down-prices-on-its-1993-cars-and-trucks.html | GM to Hold Down Prices On Its 1993 Cars and Trucks | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/review-art-abstract-expressionism-the-lighter-quieter-side.html | ReviewArt Abstract Expressionism The Lighter Quieter Side | By Holland Cotter | TX 3-630-141 | 1993-08-09 |

| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/vehicle-sales-rose-15-in-may.html | Vehicle Sales Rose 15 in May | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/3-candidates-striving-to-leave-no-republican-unturned.html | 3 Candidates Striving to Leave No Republican Unturned | By Joseph F Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/dole-waves-gop-flag-in-california.html | Dole Waves GOP Flag in California | By Seth Mydans | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/western-german-economy-down-sharply-in-quarter.html | Western German Economy Down Sharply in Quarter | By Ferdinand Protzman | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/media-business-advertising-agency-executive-s-move-speaks-volumes-about-growth.html | THE MEDIA BUSINESS ADVERTISING An agency executives move speaks volumes about the growth of marketing in Spanish | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/gunman-kills-a-detective-in-courthouse.html | Gunman Kills A Detective In Courthouse | By Charles Strum | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/questions-rise-over-fate-of-simons-art-museum.html | Questions Rise Over Fate Of Simons Art Museum | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/credit-markets-treasury-prices-just-a-bit-higher.html | CREDIT MARKETS Treasury Prices Just a Bit Higher | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/clinton-s-reversals-president-drops-justice-nominee-many-wonder-what-he-stands.html | Clintons Reversals As President Drops Justice Nominee Many Wonder What He Stands For | By Maureen Dowd | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/weak-sales-sped-coup-at-tambrands.html | Weak Sales Sped Coup at Tambrands | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-723293.html | Art in Review | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/majority-in-poll-back-ban-on-handguns.html | Majority in Poll Back Ban on Handguns | By Felicity Barringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-advertising-addenda-financial-ad-agency-has-new-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Financial Ad Agency Has New President | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/bob-fitzsimmons-personality-on-tv-and-the-radio-53.html | Bob Fitzsimmons Personality on TV And the Radio 53 | By Glenn Collins | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/pro-basketball-knicks-are-somber-subdued-shocked.html | PRO BASKETBALL Knicks Are Somber Subdued Shocked | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/news/bar-new-york-lawyer-says-his-plan-for-greener-pastures-turn-up-weeds-anti.html | At the Bar A New York lawyer says his plan for greener pastures turn up weeds of antiSemitism | By David Margolick | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/on-my-min-our-friend-qaddafi.html | On My Min Our Friend Qaddafi | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/pro-basketball-jordan-ran-up-golf-debts-book-says.html | PRO BASKETBALL Jordan Ran Up Golf Debts Book Says | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/spanish-students-rebelling-against-the-left.html | Spanish Students Rebelling Against the Left | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/good-life-in-gabon-comes-at-a-heavy-price.html | Good Life in Gabon Comes at a Heavy Price | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/review-art-20th-century-latin-american-works-at-the-modern.html | ReviewArt 20thCentury Latin American Works at the Modern | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/sports-of-the-times-nightmare-the-knicks-won-t-forget.html | Sports of The Times Nightmare The Knicks Wont Forget | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/restaurants-180393.html | Restaurants | By Bryan Miller | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/new-president-of-columbia-reportedly-seeks-shake-up-of-deans.html | New President of Columbia Reportedly Seeks ShakeUp of Deans | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/safety-changes-discussed-for-prospect-park.html | Safety Changes Discussed for Prospect Park | By Ronald Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/thousands-of-germans-rally-for-the-slain-turks.html | Thousands of Germans Rally for the Slain Turks | By Stephen Kinzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/abroad-at-home-anatomy-of-a-smear.html | Abroad at Home Anatomy Of a Smear | By Anthony Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/sihanouk-names-a-government-in-cambodia-then-withdraws.html | Sihanouk Names a Government In Cambodia Then Withdraws | By Philip Shenon | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/pro-basketball-nba-s-latest-serial-superman-vs-the-cult.html | PRO BASKETBALL NBAs Latest Serial Superman vs the Cult | By Robert Lipsyte | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/books/for-children.html | For Children | By Dulcie Leimbach | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-722493.html | Art in Review | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/soccer-coach-names-squad-for-us-cup-93.html | SOCCER Coach Names Squad for US Cup 93 | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/review-piano-undaunted-by-inimitable-predecessor.html | ReviewPiano Undaunted By Inimitable Predecessor | By Edward Rothstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/style/chronicle-464093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/golf-love-swings-straight-back-into-1992.html | GOLF Love Swings Straight Back Into 1992 | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/youth-joblessness-is-at-record-high.html | YOUTH JOBLESSNESS IS AT RECORD HIGH | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/with-aid-us-seeks-to-sway-ukraine-on-a-arms.html | With Aid US Seeks to Sway Ukraine on AArms | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/us-and-japan-end-talks-sparring.html | US and Japan End Talks Sparring | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/tv-sports-jewels-by-jordan-polish-by-albert.html | TV SPORTS Jewels by Jordan Polish By Albert | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/pro-basketball-sonics-breeze-to-force-game-7.html | PRO BASKETBALL Sonics Breeze To Force Game 7 | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/golf-laoretti-is-struggling-to-regain-his-stroke.html | GOLF Laoretti Is Struggling To Regain His Stroke | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/a-day-at-bergdorf-s-just-for-the-fun-of-it.html | A Day at Bergdorfs Just for the Fun of It | By Alex Witchel | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/a-legal-thicket-amid-the-redwoods.html | A Legal Thicket Amid the Redwoods | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/babbitt-a-candidate-for-high-court.html | Babbitt a Candidate for High Court | By Richard L Berke | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-advertising-addenda-accounts-670893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/man-in-the-news-the-mercurial-prince-norodom-sihanouk.html | Man in the News The Mercurial Prince Norodom Sihanouk | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/news/new-round-in-custody-battle-begins.html | New Round in Custody Battle Begins | By Isabel Wilkerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/norton-simon-businessman-and-collector-dies-at-86.html | Norton Simon Businessman and Collector Dies at 86 | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/park-ave-car-ban-may-clean-air-but-not-words.html | Park Ave Car Ban May Clean Air but Not Words | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-advertising-addenda-a-top-executive-at-ketchum-resigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Top Executive At Ketchum Resigns | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/20-years-after-foreman-is-again-stalking-a-title.html | 20 Years After Foreman Is Again Stalking a Title | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/sounds-around-town-724093.html | Sounds Around Town | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/clinton-and-powell-discover-that-they-need-each-other.html | Clinton and Powell Discover That They Need Each Other | By Eric Schmitt With Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/guatemala-army-names-vice-president-as-leader.html | Guatemala Army Names Vice President as Leader | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/good-with-violins-not-with-people.html | Good With Violins Not With People | By Janet Maslin | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/finding-the-rhythm-of-the-road-at-10-miles-an-hour.html | Finding the Rhythm of the Road at 10 Miles an Hour | By Bruce Weber | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/two-bucks-will-finance-health-care-for-10-million.html | Two Bucks Will Finance Health Care for 10 Million | By Jeffrey E Harris | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/walker-o-cain-architect-dies-recipient-of-rome-prize-was-78.html | Walker O Cain Architect Dies Recipient of Rome Prize Was 78 | By William H Honan | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/sounds-around-town-221093.html | Sounds Around Town | By Peter Watrous | TX 3-630-141 | 1993-08-09 |

| 1993-06-04 | https://www.nytimes.com/1993/06/04/style/chronicle-110293.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/stocks-mostly-lower-with-dow-off-8.58.html | Stocks Mostly Lower With Dow Off 858 | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/tennis-graf-and-fernandez-waste-no-time-in-gaining-final.html | TENNIS Graf and Fernandez Waste No Time in Gaining Final | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/un-told-of-cease-fire-in-muslim-town.html | UN Told of CeaseFire in Muslim Town | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/clinton-abandons-his-nominee-for-rights-post-amid-opposition.html | Clinton Abandons His Nominee For Rights Post Amid Opposition | By Neil A Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/backing-away-again-christopher-says-bosnia-is-not-a-vital-interest.html | Backing Away Again Christopher Says Bosnia Is Not a Vital Interest | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/hockey-montreal-gets-desperate-and-then-it-gets-even.html | HOCKEY Montreal Gets Desperate And Then It Gets Even | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/russia-finance-chief-tells-of-enemies-within.html | Russia Finance Chief Tells of Enemies Within | By Steven Erlanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/horse-racing-cherokee-run-draws-rail-for-a-big-belmont.html | HORSE RACING Cherokee Run Draws Rail for A Big Belmont | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/jerusalem-journal-strike-strike-strike-some-arabs-feel-cudgeled.html | Jerusalem Journal Strike Strike Strike Some Arabs Feel Cudgeled | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-news-resignations-weaken-federal-express-stock.html | COMPANY NEWS Resignations Weaken Federal Express Stock | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/some-friends-fret-as-clinton-is-slow-in-choosing-envoys.html | Some Friends Fret as Clinton Is Slow in Choosing Envoys | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/reviews-film-a-former-child-star-managing-stars-to-be.html | ReviewsFilm A Former Child Star Managing StarstoBe | By Janet Maslin | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/south-africa-foes-set-date-for-vote-open-to-all-races.html | SOUTH AFRICA FOES SET DATE FOR VOTE OPEN TO ALL RACES | By Bill Keller | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/coroner-says-man-died-of-beating-while-in-new-york-police-custody.html | Coroner Says Man Died of Beating While in New York Police Custody | By Robert D McFadden | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/hard-hit-military-contractors-plead-for-loans.html | HardHit Military Contractors Plead for Loans | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/four-manhattan-agencies-accused-of-bilking-travelers.html | Four Manhattan Agencies Accused of Bilking Travelers | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/low-and-moderateincome-housing-singlefamily-project-in-waterbury.html | Low and ModerateIncome HousingSingleFamily Project in Waterbury | By Diana Shaman | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/books/books-of-the-times-echoes-of-the-vietnam-war-are-still-resounding.html | Books of The Times Echoes of the Vietnam War Are Still Resounding | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-719493.html | Art in Review | By Holland Cotter | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/article-315693-no-title.html | Article 315693  No Title | By Eric Asimov | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/three-s-company-guinier-reagan-bush.html | Threes Company Guinier Reagan Bush | By William T Coleman Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/plastic-goes-in-the-oven-and-diamond-comes-out.html | Plastic Goes in the Oven and Diamond Comes Out | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/our-towns-builder-of-parade-floats-puts-world-on-wheels.html | OUR TOWNS Builder of Parade Floats Puts World on Wheels | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/baseball-leyritz-puts-his-bat-where-his-bravado-is.html | BASEBALL Leyritz Puts His Bat Where His Bravado Is | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/in-trial-s-wake-rethinking-what-to-put-in-quotes.html | In Trials Wake Rethinking What to Put in Quotes | By Deirdre Carmody | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/impasse-over-damages-in-new-yorker-libel-case.html | Impasse Over Damages in New Yorker Libel Case | By Jane Gross | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/musty-academic-speculation-or-blueprint-for-political-action.html | Musty Academic Speculation or Blueprint for Political Action | By David Margolick | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/dinkins-plans-more-cuts-to-fill-280-million-gap.html | Dinkins Plans More Cuts To Fill 280 Million Gap | By Alan Finder | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-279693.html | Art in Review | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/critic-s-notebook-garbo-s-grittier-anna-christie.html | Critics Notebook Garbos Grittier Anna Christie | By Janet Maslin | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/priest-plans-a-hunger-strike-to-force-meeting-with-bishop.html | Priest Plans a Hunger Strike To Force Meeting With Bishop | By David Gonzalez | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/baseball-draft-starts-at-short-then-stops-on-mound.html | BASEBALL Draft Starts at Short Then Stops on Mound | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/daily-news-to-shift-printing-to-jersey-city.html | Daily News to Shift Printing to Jersey City | By Jeanne B Pinder | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/us/us-agency-to-review-case-of-scientist-on-hunger-strike.html | US Agency to Review Case Of Scientist on Hunger Strike | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/world/us-and-europeans-planning-un-vote-on-bosnia-havens.html | US and Europeans Planning UN Vote on Bosnia Havens | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/critic-s-choice-comedy-new-kind-of-arts-festival-with-laughs.html | Critics ChoiceComedy New Kind of Arts Festival With Laughs | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-news-ex-chief-of-sunbeam-files-3.2-billion-suit.html | COMPANY NEWS ExChief of Sunbeam Files 32 Billion Suit | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-721693.html | Art in Review | By Holland Cotter | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/maneuvering-bombing-inquiry-possible-deal-get-trade-center-suspect-turn-witness.html | Maneuvering in Bombing Inquiry Possible Deal to Get Trade Center Suspect to Turn Witness | By Alison Mitchell | TX 3-630-141 | 1993-08-09 |
| 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/baseball-need-a-player-got-young-talent-call-trader-al.html | BASEBALL Need a Player Got Young Talent Call Trader Al | By Joe Sexton | TX 3-630-141 | 1993-08-09 |

| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-advertising-addenda-people-903593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-04 | https://www.nytimes.com/1993/06/04/business/voice-of-rebel-investor-rejects-wall-st-job.html | Voice of Rebel Investor Rejects Wall St Job | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-where-ideas-that-hurt-guinier-thrive.html | THE GUINIER BATTLE Where Ideas That Hurt Guinier Thrive | By Peter Applebome | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/business/going-for-the-kill-on-the-energy-tax-plan.html | Going for the Kill on the Energy Tax Plan | By Agis Salpukas | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/new-details-emerge-in-killing-of-man-in-police-custody.html | New Details Emerge in Killing of Man in Police Custody | By Robert D McFadden | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/sports-of-the-times-the-issue-is-bigger-than-jordan.html | Sports of The Times The Issue Is Bigger Than Jordan | By William C Rhoden | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/broadway-box-office-registers-a-big-rise.html | Broadway Box Office Registers A Big Rise | By Glenn Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/olympics-going-for-the-gold-could-take-on-more-meaning.html | OLYMPICS Going for the Gold Could Take On More Meaning | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/review-theater-a-playwright-intoxicated-with-words.html | ReviewTheater A Playwright Intoxicated With Words | By Mel Gussow | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/health/sorting-out-the-medical-claims-jumble.html | Sorting Out the Medical Claims Jumble | By Andree Brooks | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/baffling-epidemic-gripping-navajos-land-of-mysteries.html | Baffling Epidemic Gripping Navajos Land of Mysteries | By Natalie Angier | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-news-battle-between-creditors-of-olympia-is-intensified.html | COMPANY NEWS Battle Between Creditors Of Olympia Is Intensified | By Jeanne B Pinder | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/hartford-bill-on-integration-is-approved.html | Hartford Bill on Integration Is Approved | By George Judson | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/conflict-in-the-balkans-despite-promise-serbs-keep-up-fire-on-safe-area.html | CONFLICT IN THE BALKANS Despite Promise Serbs Keep Up Fire on Safe Area | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-news-a-new-field-for-a-firm-of-architects.html | COMPANY NEWS A New Field For a Firm Of Architects | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/germans-arrest-3-more-in-bombing-fatal-to-turks.html | Germans Arrest 3 More in Bombing Fatal to Turks | By Stephen Kinzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/north-korea-isn-t-convinced-it-should-stay-in-nuclear-pact.html | North Korea Isnt Convinced It Should Stay in Nuclear Pact | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/pro-basketball-the-whole-world-was-in-his-hand.html | PRO BASKETBALL The Whole World Was in His Hand | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/observer-the-rain-in-spain-stays.html | Observer The Rain In Spain Stays | By Russell Baker | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/new-york-s-budget-maze-dinkins-cuomo-jousting-over-plan-wrapped-series.html | New Yorks Budget Maze Dinkins and Cuomo Jousting Over a Plan Wrapped in a Series of Conflicting Motives | By Todd S Purdum | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/news/funds-watch-the-payoff-is-in-picking-the-right-countries.html | FUNDS WATCH The Payoff Is in Picking the Right Countries | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/baseball-mets-and-tanana-cave-in-under-the-astros-roof.html | BASEBALL Mets and Tanana Cave In Under the Astros Roof | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/arts/reporter-s-notebook-presenting-two-cliburn-nonwinners.html | Reporters Notebook Presenting Two Cliburn Nonwinners | By James R Oestreich | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/golf-chi-chi-putts-putts-into-the-picture.html | GOLF Chi Chi PuttsPutts Into the Picture | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/reaching-a-decision-in-the-new-yorker-trial-a-juror-s-account.html | Reaching a Decision in the New Yorker Trial a Jurors Account | By Jane Gross | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/about-new-york-following-the-ways-of-an-urban-bird.html | ABOUT NEW YORK Following the Ways of an Urban Bird | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/sihanouk-is-blaming-his-son-for-collapse-of-coalition.html | Sihanouk Is Blaming His Son for Collapse of Coalition | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/pro-basketball-bulls-snatch-4th-straight-to-earn-shot-at-3d-title.html | PRO BASKETBALL Bulls Snatch 4th Straight to Earn Shot at 3d Title | By Clifton Brown | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-05 | https://www.nytimes.com/1993/06/05/news/strategies-stand-pat-advice-for-payers-of-estimated-taxes.html | STRATEGIES StandPat Advice for Payers of Estimated Taxes | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/conflict-in-the-balkans-un-is-authorizing-allied-air-strikes-against-the-serbs.html | CONFLICT IN THE BALKANS UN IS AUTHORIZING ALLIED AIR STRIKES AGAINST THE SERBS | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/through-rosy-glasses-darkly.html | Through Rosy Glasses Darkly | By Wakako Hironaka | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/business/job-growth-in-us-surprisingly-high-with-surge-in-may.html | JOB GROWTH IN US SURPRISINGLY HIGH WITH SURGE IN MAY | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/guatemala-s-vice-president-is-said-to-resign.html | Guatemalas Vice President Is Said to Resign | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/gop-undecideds-respond-to-ads.html | GOP Undecideds Respond to Ads | By Jon Nordheimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/business/job-surge-hurts-stocks-but-dow-gains-fraction.html | Job Surge Hurts Stocks But Dow Gains Fraction | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-news-3com-moves-to-reassure-investors.html | COMPANY NEWS 3Com Moves to Reassure Investors | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/news/investing-summer-buying-sprees-could-lift-retail-stocks.html | INVESTING Summer Buying Sprees Could Lift Retail Stocks | By Leonard Sloane | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-anatomy-of-the-failure-to-confirm-a-nominee.html | THE GUINIER BATTLE Anatomy of the Failure To Confirm a Nominee | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/arts/new-snag-in-folk-art-museum-s-hunt-for-a-home.html | New Snag in Folk Art Museums Hunt for a Home | By David W Dunlap | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/tennis-fernandez-looks-for-one-more-upset.html | TENNIS Fernandez Looks for One More Upset | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/on-basketball-a-testing-and-tiring-two-week-marathon-for-jordan.html | ON BASKETBALL A Testing and Tiring TwoWeek Marathon for Jordan | By Harvey Araton | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/youth-counselor-is-accused-of-sexual-abuse.html | Youth Counselor Is Accused of Sexual Abuse | By Josh Barbanel | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/judge-reverses-3-convictions-in-gang-cases.html | Judge Reverses 3 Convictions In Gang Cases | By Don Terry | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/clerk-is-charged-in-courthouse-killing.html | Clerk Is Charged in Courthouse Killing | By Joseph F Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/with-state-concessions-pratt-whitney-accepts-jobs-deal.html | With State Concessions Pratt  Whitney Accepts Jobs Deal | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/baseball-one-crazy-inning-one-scripted-setback.html | BASEBALL One Crazy Inning One Scripted Setback | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/from-powerful-pulpit-a-moral-warrior-takes-aim.html | From Powerful Pulpit a Moral Warrior Takes Aim | By Larry Olmstead | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/business/credit-markets-rise-in-jobs-roils-bond-markets.html | CREDIT MARKETS Rise in Jobs Roils Bond Markets | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/review-theater-in-africa-and-america-black-women-s-history.html | ReviewTheater In Africa and America Black Womens History | By Lawrence Van Gelder | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/a-gay-actor-s-temptation-to-keep-good-health-in-the-closet.html | A Gay Actors Temptation to Keep Good Health in the Closet | By Bruce Weber | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/review-dance-for-the-joyce-s-10th-birthday-a-hearty-party.html | ReviewDance For the Joyces 10th Birthday a Hearty Party | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/business/new-jersey-s-jobless-rate-down-to-7.4.html | New Jerseys Jobless Rate Down to 74 | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/drug-agency-says-it-seized-big-puerto-rican-trafficker.html | Drug Agency Says It Seized Big Puerto Rican Trafficker | By Joseph B Treaster | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/haitian-rulers-are-target-of-new-sanctions-by-us.html | Haitian Rulers Are Target of New Sanctions by US | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/british-chief-under-fire-declares-i-m-staying.html | British Chief Under Fire Declares Im Staying | By William E Schmidt | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/horse-racing-weather-becomes-a-factor-in-belmont.html | HORSE RACING Weather Becomes a Factor in Belmont | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/busine ss/company-news-bmw-picks-new-chief-for-us-holding-unit.html | COMPANY NEWS BMW Picks New Chief For US Holding Unit | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/hockey-the-kings-play-a-little-traveling-music.html | HOCKEY The Kings Play a Little Traveling Music | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/pro-basketball-jordan-disputes-wager-amounts.html | PRO BASKETBALL Jordan Disputes Wager Amounts | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/busine ss/panel-sees-flaws-in-plan-for-encoding.html | Panel Sees Flaws in Plan For Encoding | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/ca mpus-lesbians-step-into-unfamiliar-light.html | Campus Lesbians Step Into Unfamiliar Light | By Sara Rimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/busine ss/q-and-a-385293.html | Q and A | Leonard Sloane | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-clinton-tries-to-cut-losses-after-abandoning-a-choice.html | THE GUINIER BATTLE Clinton Tries to Cut Losses After Abandoning a Choice | By Neil A Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/arts/ol der-but-still-hip-the-velvet-underground-rocks-again.html | Older but Still Hip the Velvet Underground Rocks Again | By John Rockwell | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/opinio n/guinier-had-to-go-now.html | Guinier Had to Go Now | By Al From | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/busine ss/company-news-california-cracks-down-on-insurers.html | COMPANY NEWS California Cracks Down On Insurers | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/busine ss/squaring-off-over-cigarette-taxes.html | Squaring Off Over Cigarette Taxes | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/busine ss/2-southern-textile-makers-gear-up-for-takeover-war.html | 2 Southern Textile Makers Gear Up for Takeover War | By James Bennet | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-president-blames-himself-for-furor-over-nominee.html | THE GUINIER BATTLE President Blames Himself for Furor Over Nominee | By R W Apple Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/conflict-balkans-serbs-feel-invincible-having-bluffed-west-they-may-now-press.html | CONFLICT IN THE BALKANS Serbs Feel Invincible Having OutBluffed the West They May Now Press Their Bosnia Drive | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/obituaries/barrington-d-parker-77-is-dead-trial-judge-for-reagan-s-attacker.html | Barrington D Parker 77 Is Dead Trial Judge for Reagans Attacker | By Dennis Hevesi | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/child-killed-2-wounded-in-a-spray-of-stray-bullets.html | Child Killed 2 Wounded In a Spray of Stray Bullets | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/bridge-352693.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/news/retirement-planning-step-up-savings-goals-pension-experts-urge.html | RETIREMENT PLANNING Step Up Savings Goals Pension Experts Urge | By Jan M Rosen | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/head-of-cuny-drops-plan-to-cut-course-offerings.html | Head of CUNY Drops Plan to Cut Course Offerings | By Samuel Weiss | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/election-of-a-bishop-divides-episcopalians.html | Election of a Bishop Divides Episcopalians | By Ari L Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/4-youths-arrested-in-killing-of-bicyclist-in-park.html | 4 Youths Arrested in Killing of Bicyclist in Park | By Lynette Holloway | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/tennis-the-old-and-new-to-meet-in-final.html | TENNIS The Old And New To Meet In Final | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/clinton-worries-europe.html | Clinton Worries Europe | By Flora Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/golf-couples-and-stewart-weather-a-storm.html | GOLF Couples and Stewart Weather a Storm | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-05 | https://www.nytimes.com/1993/06/05/world/warsaw-journal-paper-s-fare-adds-spice-life-politics-poles-devour-it.html | Warsaw Journal Papers Fare Adds the Spice of Life To Politics and the Poles Devour It | By Jane Perlez | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/05/sports/pro-basketball-large-step-for-knicks-but-it-s-small-solace.html | PRO BASKETBALL Large Step for Knicks But Its Small Solace | By Clifton Brown | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/pro-basketball-barkley-leads-suns-to-dreamers-matchup.html | PRO BASKETBALL Barkley Leads Suns To Dreamers Matchup | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/what-it-simply-takes-to-be-simply-chic.html | What It Simply Takes to Be Simply Chic | By Amy M Spindler | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/profile-james-allchin-bill-gates-has-a-vision-can-this-man-deliver.html | ProfileJames Allchin Bill Gates Has a Vision Can This Man Deliver | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/political-notes-where-there-s-smoke-there-may-be-legislation.html | POLITICAL NOTES Where Theres Smoke There May Be Legislation | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/children-s-books-278493.html | CHILDRENS BOOKS | By Janet Maslin | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/in-the-region-long-island-living-and-working-in-the-hamptons.html | In the Region Long IslandLiving and Working in the Hamptons | By Diana Shaman | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/they-had-wings-of-angels.html | They Had Wings of Angels | By William F Buckley Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/rabies-cases-spread-to-more-towns.html | Rabies Cases Spread to More Towns | By Nancy Polk | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-photography-that-is-immune-from-the-romance-of-labor.html | ART Photography That Is Immune From the Romance of Labor | By Vivien Raynor | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-nation-minorities-on-the-move-often-unpredictably.html | THE NATION Minorities on the Move Often Unpredictably | By Felicity Barringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/island-quiltmaker-masters-an-art-of-old.html | Island Quiltmaker Masters an Art of Old | By Barbara Delatiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/in-the-region-new-jersey-two-dormant-projects-revived-in-linden.html | In the Region New JerseyTwo Dormant Projects Revived in Linden | By Rachelle Garbarine | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/travel-advisory-mexico-sets-up-roadside-checks-for-narcotics.html | TRAVEL ADVISORYMexico Sets Up Roadside Checks For Narcotics | By Paul Sherman | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/pop-music-indie-rock-settles-into-the-executive-suite.html | POP MUSIC Indie Rock Settles Into the Executive Suite | By Karen Schoemer | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/on-baseball-rockies-pitchers-serve-up-feasts-for-batters.html | ON BASEBALL Rockies Pitchers Serve Up Feasts for Batters | By Claire Smith | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weeki nreview/the-world-their-prince-is-back-cambodians-are-baffled.html | THE WORLD Their Prince Is Back Cambodians Are Baffled | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/cl assical-view-interpreting-squiggles-as-written.html | CLASSICAL VIEW Interpreting Squiggles As Written | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weeki nreview/may-30-june-5-people-power-in-guatemalan-politics-epaulets-go-out-of-fashion.html | MAY 30JUNE 5 People Power In Guatemalan Politics Epaulets Go Out of Fashion | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/t he-night-my-son-the-rocket.html | THE NIGHT My Son The Rocket | By Bob Morris | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/movie s/film-visiting-jurassic-park-for-real.html | FILM Visiting Jurassic Park For Real | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregi on/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/ outdoors-tuning-up-with-the-bankside-orchestra-of-the-green-drake.html | OUTDOORSTuning Up With the Bankside Orchestra of the Green Drake | By Pete Bodo | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/ baseball-yanks-rescue-their-teflon-man.html | BASEBALL Yanks Rescue Their Teflon Man | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregi on/2-families-shattered-by-bronx-shooting.html | 2 Families Shattered by Bronx Shooting | By Garry PierrePierre | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregi on/harlem-protest-of-rap-lyrics-draws-debate-and-steamroller.html | Harlem Protest of Rap Lyrics Draws Debate and Steamroller | By Clifford J Levy | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/busine ss/the-executive-computer-it-wasn-t-as-easy-as-1-2-3-but-lotus-has-a-winner.html | The Executive Computer It Wasnt as Easy as 123 but Lotus Has a Winner | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/ giving-toasters-to-the-bank.html | Giving Toasters to the Bank | By Alan Abelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregi on/colleagues-remember-slain-newark-detective-as-fearless.html | Colleagues Remember Slain Newark Detective as Fearless | By Robert Hanley | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realest ate/in-the-region-connecticut-when-rivers-run-amok-who-s-at-fault.html | In the Region Connecticut When Rivers Run Amok Whos at Fault | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |

| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/top-graduates-in-science-also-put-dreams-on-hold.html | Top Graduates in Science Also Put Dreams on Hold | By Peter T Kilborn | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/practical-traveler-cards-for-calls-on-the-road.html | PRACTICAL TRAVELER Cards for Calls On the Road | By Betsy Wade | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/new-plans-ready-for-space-station.html | NEW PLANS READY FOR SPACE STATION | By William J Broad | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/wall-street-the-rush-into-funds-less-than-meets-the-eye.html | Wall Street The Rush Into Funds  Less Than Meets the Eye | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/north-and-south-join-classic-tales-study.html | North and South Join Classic Tales Study | By Ina Aronow | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/signs-of-blast-fading-but-tremors-remain.html | Signs of Blast Fading but Tremors Remain | By Mary B W Tabor | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/obituaries/robert-klein-66-a-money-magazine-senior-editor.html | Robert Klein 66 a Money Magazine Senior Editor | By Dennis Hevesi | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/music-12th-season-for-early-music-festival.html | MUSIC 12th Season for Early Music Festival | By Robert Sherman | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/the-battle-to-lure-asian-gamblers.html | The Battle to Lure Asian Gamblers | By Philip Wechsler | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/endpaper-workbook.html | ENDPAPERWORKBOOK | By Jane Bendetson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/pomp-and-protest.html | Pomp And Protest | By Vernon Silver | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/baskets-to-tickle-the-imagination.html | Baskets to Tickle The Imagination | By Bess Liebenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/backtalk-los-angeles-dares-to-dream-of-snow-in-june.html | BACKTALKLos Angeles Dares to Dream of Snow in June | By Tracy Torme | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/catterson-under-fire-again-over-seized-car.html | Catterson Under Fire Again Over Seized Car | By John Rather | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/a-la-carte-the-cafe-is-new-but-its-name-rings-a-familiar-bell.html | A la Carte The Cafe Is New but Its Name Rings a Familiar Bell | By Richard Jay Scholem | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/as-thousands-cheer-him-on-perot-presses-familiar-themes.html | As Thousands Cheer Him On Perot Presses Familiar Themes | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/television-the-quixotic-days-and-nights-of-jay-tarses.html | TELEVISION The Quixotic Days and Nights of Jay Tarses | By Peter Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/nepalese-refugees-say-bhutan-forced-them-out.html | Nepalese Refugees Say Bhutan Forced Them Out | By Sanjoy Hazarika | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/film-a-fugitive-s-tale-sheds-light-on-china-today.html | FILM A Fugitives Tale Sheds Light On China Today | By Richard Bernstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/tennis-courier-vs-bruguera-baseline-battery.html | TENNIS Courier vs Bruguera Baseline Battery | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/making-life-a-bit-better-for-someone-else.html | Making Life a Bit Better for Someone Else | By Jackie Fitzpatrick | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-crimes-of-constant-bradley.html | The Crimes of Constant Bradley | By Maureen Dowd | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/a-mortgage-hurdle-blocks-some-co-ops-sales.html | A Mortgage Hurdle Blocks Some Coops Sales | By Mervyn Rothstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/bicyclists-pedal-on-despite-urban-perils.html | Bicyclists Pedal On Despite Urban Perils | By David Gonzalez | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/a-lessthanintrepid-urban-sleuth-takes-first-steps-into-the-suburbs.html | A LessThanIntrepid Urban Sleuth Takes First Steps Into the Suburbs | By Thomas Clavin | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/your-home-housing-trusts-protecting-the-equity-in-a-home.html | Your Home Housing Trusts Protecting The Equity in a Home | By Andree Brooks | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/art-the-man-who-reinvented-the-louvre.html | ART The Man Who Reinvented the Louvre | By John Russell | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/music-summerfest-something-for-everyone.html | MUSICSummerfest Something for Everyone | By Rena Fruchter | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/professional-women-s-group-turns-10.html | Professional Womens Group Turns 10 | By Roberta Hershenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/fare-of-the-country-wine-from-young-vines-in-southern-ontario.html | FARE OF THE COUNTRY Wine From Young Vines in Southern Ontario | By Howard G Goldberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/coins-from-the-ancient-to-the-experimental.html | COINS From the Ancient To the Experimental | By Jed Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/weapons-measure-hits-a-roadblock-in-hartford.html | Weapons Measure Hits a Roadblock in Hartford | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/summer-vacations-biking-along-michigan-s-hilly-shores.html | SUMMER VACATIONS Biking Along Michigans Hilly Shores | By Laura Mansnerus | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/archives/film-one-weird-household-in-search-of-a-new-look.html | FILMOne Weird Household In Search of a New Look | By Joel Engel | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/us-gives-up-on-a-chip-making-tool-but-does-it-matter.html | US Gives Up on a ChipMaking Tool but Does It Matter | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/cookbooks-when-recipes-are-not-recipes-but-ideas.html | COOKBOOKS When Recipes Are Not Recipes but Ideas | By Richard Flaste | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dining-out-shades-of-california-cuisine-in-airmont.html | DINING OUTShades of California Cuisine in Airmont | By M H Reed | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/valley-of-the-doll.html | Valley of the Doll | By Camille Paglia | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/in-new-jersey-governor-s-primary-candidates-court-perot-s-backers.html | In New Jersey Governors Primary Candidates Court Perots Backers | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/main-yeltsin-rival-bolts-constitution-conference.html | Main Yeltsin Rival Bolts Constitution Conference | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-what-s-with-qaddafi-libyans-go-jerusalem-pilgrims-lack-progress.html | MAY 30JUNE 5 Whats With Qaddafi Libyans Go to Jerusalem or Pilgrims Lack of Progress | By Joel Greenberg | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/state-s-schools-mandate-joins-parents-and-staffs.html | States Schools Mandate Joins Parents and Staffs | By Linda Saslow | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/rowing-harvard-dominates-yale-after-many-crew-changes.html | ROWINGHarvard Dominates Yale After Many Crew Changes | By Norman HildesHeim | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/lyme-center-expands-its-hours.html | Lyme Center Expands Its Hours | By Elsa Brenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/track-field-louisiana-state-women-take-7th-straight-title.html | TRACK  FIELD Louisiana State Women Take 7th Straight Title | By James O Dunaway | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/mutual-funds-looking-ahead-long-and-hard.html | Mutual Funds Looking Ahead Long and Hard | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/pro-basketball-pippen-flamboyant-sends-bulls-into-finals.html | PRO BASKETBALL Pippen Flamboyant Sends Bulls Into Finals | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-world-serbians-veer-closer-to-their-extreme-edge.html | THE WORLD Serbians Veer Closer to Their Extreme Edge | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/tribal-land-becomes-legal-battlefield.html | Tribal Land Becomes Legal Battlefield | By Sam Libby | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/mad-about-the-boys.html | Mad About the Boys | By John Mueller | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/it-s-science-against-nature-s-cruel-imagination.html | Its Science Against Natures Cruel Imagination | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/a-300th-anniversary-for-philipsburg.html | A 300th Anniversary for Philipsburg | By Felice Buckvar | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-the-models-in-underwear-were-almost-overdressed.html | EGOS  IDS The Models in Underwear Were Almost Overdressed | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/paterson-journal-dream-of-creating-artists-colony-meets-reality.html | Paterson JournalDream of Creating Artists Colony Meets Reality | By Tom Groenfeldt | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/children-s-books-277693.html | CHILDRENS BOOKS | By David Small | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/menopause-new-research-and-treatment.html | Menopause New Research And Treatment | By Joan Swirsky | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/film-view-orlando-like-its-hero-ine-is-one-for-the-ages.html | FILM VIEW Orlando Like Its Heroine Is One for the Ages | By Caryn James | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/bolivia-to-vote-for-its-president.html | BOLIVIA TO VOTE FOR ITS PRESIDENT | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-winnie-mandela-free-with-uncertain-destiny-south-africa-has-date.html | MAY 30JUNE 5 Winnie Mandela Free With an Uncertain Destiny South Africa Has a Date For Universal Elections | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/germany-s-young-turks-say-enough-to-the-bias.html | Germanys Young Turks Say Enough to the Bias | By Stephen Kinzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/theater/sunday-view-in-a-one-man-show-joel-grey-is-a-crowd.html | SUNDAY VIEW In a OneMan Show Joel Grey Is a Crowd | By David Richards | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-revealed-as-an-actress.html | EGOS  IDS Revealed as an Actress | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-order-meets-anarchy-in-a-show-at-storm-king.html | ARTOrder Meets Anarchy In a Show at Storm King | By William Zimmer | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-review-printmaking-and-atelier-17.html | ART REVIEWPrintmaking and Atelier 17 | By Phyllis Braff | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/vows-katherine-kamhi-tony-coghlan.html | VOWS Katherine Kamhi Tony Coghlan | By Lois Smith Brady | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dispute-slows-an-inquiry-on-crown-heights-letters-show.html | Dispute Slows an Inquiry on Crown Heights Letters Show | By Joseph P Fried | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/at-work-unions-call-out-their-troops.html | At Work Unions Call Out Their Troops | By Barbara Presley Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/gardening-geraniums-with-that-continental-flair.html | GARDENING Geraniums With That Continental Flair | By Joan Lee Faust | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-nation-using-taxation-in-a-good-cause-often-backfires.html | THE NATION Using Taxation In a Good Cause Often Backfires | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/music-bach-is-on-several-programs-today.html | MUSIC Bach Is on Several Programs Today | By Robert Sherman | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dinkins-and-council-face-fiscal-maw-s-300-million-sharp-teeth.html | Dinkins and Council Face Fiscal Maws 300 Million Sharp Teeth | By Alan Finder | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/arts-artifacts-chinese-jade-long-entombed-comes-to-vivid-life.html | ARTSARTIFACTS Chinese Jade Long Entombed Comes To Vivid Life | By Rita Reif | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-review-how-a-picture-tells-a-story-all-its-own.html | ART REVIEWHow a Picture Tells a Story All Its Own | By Helen A Harrison | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-lawyer-vanishes.html | The Lawyer Vanishes | By John Mortimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/advertising-s-marathon-auditions.html | Advertisings Marathon Auditions | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/obituaries/janos-scholz-89-cellist-scholar-and-morgan-library-benefactor.html | Janos Scholz 89 Cellist Scholar And Morgan Library Benefactor | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/a-greenhorn-takes-on-grand-teton.html | A Greenhorn Takes On Grand Teton | By Guy Garcia | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/sports-of-the-times-racing-can-t-afford-more-tragedies.html | Sports of The Times Racing Cant Afford More Tragedies | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/republican-gains-texas-senate-seat.html | REPUBLICAN GAINS TEXAS SENATE SEAT | By Sam Howe Verhovek | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/covering-boomers-war.html | Covering Boomers War | By Linda Bird Francke | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/this-bugs-for-you.html | This Bugs for You | By Ian L McHarg | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/horse-racing-west-by-west-puts-his-feet-in-the-handicap-picture.html | HORSE RACING West by West Puts His Feet in the Handicap Picture | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/theater/stage-view-a-new-generation-on-old-broadway.html | STAGE VIEW A New Generation on Old Broadway | By Frank Rich | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/freemasons-begin-to-lift-the-veil-of-arcana.html | Freemasons Begin to Lift the Veil of Arcana | By Iver Peterson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/gardeners-hope-to-keep-a-piece-of-southern-black-culture-alive.html | Gardeners Hope to Keep a Piece of Southern Black Culture Alive | By Ronald Smothers | TX 3-630-141 | 1993-08-09 |

| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/rowing-brown-is-late-at-start-but-early-at-the-finish.html | ROWING Brown Is Late at Start But Early at the Finish | By William N Wallace | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/on-the-job-with-paul-bello-the-bug-doctor-views-the-seamy-side.html | ON THE JOB WITH PAUL BELLOThe Bug Doctor Views the Seamy Side | By Cathy Singer | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-restaurateur-on-a-frogmobile.html | EGOS  IDS Restaurateur on a Frogmobile | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/sign-of-despair-evident-at-dinner-for-homeless.html | Sign of Despair Evident At Dinner for Homeless | By Merri Rosenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/theater-review-nunsense-ii-stays-close-to-the-original.html | THEATER REVIEW Nunsense II Stays Close to the Original | By Leah D Frank | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/horse-racing-krone-winds-up-first-in-more-ways-than-1.html | HORSE RACING Krone Winds Up First In More Ways Than 1 | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/chess-kamsky-at-dortmund-right-in-the-middle.html | CHESS Kamsky at Dortmund Right in the Middle | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/food-alfresco-dining-mediterranean-style.html | FOOD Alfresco Dining Mediterranean Style | By Moira Hodgson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/pro-basketball-end-of-victory-drought-now-in-sight-for-stewart.html | PRO BASKETBALL End of Victory Drought Now in Sight for Stewart | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/visionary-design-for-berlin-s-workers.html | Visionary Design for Berlins Workers | By J S Marcus | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/sapristi-is-this-our-tintin.html | Sapristi Is This Our Tintin | By Edmund White | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/whites-may-decide-mayor-in-multi-ethnic-los-angeles.html | Whites May Decide Mayor In MultiEthnic Los Angeles | By Seth Mydans | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/this-town-will-die-without-our-school.html | This Town Will Die Without Our School | By Elisabeth Ginsburg | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/so-weak-so-powerfull.html | So Weak So Powerfull | By Elizabeth Kaye | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/lirr-lags-on-dualmode-locomotives.html | LIRR Lags On DualMode Locomotives | By Roger J Rudick | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/conversations-herbert-jose-de-souza-hard-look-brazil-s-surfeits-food-hunger.html | ConversationsHerbert Jose de Souza A Hard Look at Brazils Surfeits Food Hunger and Inequality | By James Brooke | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/the-executive-life-learning-their-way-around-the-beltway.html | The Executive Life Learning Their Way Around the Beltway | By Michael S Malone | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/home-clinic-challenge-of-replacing-old-foundation-sills.html | HOME CLINIC Challenge of Replacing Old Foundation Sills | By John Warde | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/murder-at-marriott-to-benefit-lung-group.html | Murder at Marriott To Benefit Lung Group | By Lynne Ames | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/the-view-from-scarsdale-sunday-morning-at-the-movies-for-nonsun.html | The View From ScarsdaleSunday Morning at the Movies for NonSun Worshipers | By Lynne Ames | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/ex-miami-officer-wants-job-back.html | EXMIAMI OFFICER WANTS JOB BACK | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/food-survival-courses-how-to-plan-a-sit-down-wedding-dinner-for-65.html | FOOD Survival Courses How to plan a sitdown wedding dinner for 65 | By Marion Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/the-coming-clash-of-civilizations-or-the-west-against-the-rest.html | The Coming Clash of Civilizations Or the West Against the Rest | By Samuel P Huntington | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/about-men-off-the-ladder.html | ABOUT MENOff the Ladder | By Michael Scofield | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/archives/film-an-australian-actor-tries-life-as-a-neonazi-punk.html | FILMAn Australian Actor Tries Life as a NeoNazi Punk | By Amruta Slee | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/new-jersey-q-a-roy-gillian-lessons-in-running-an-amusement-park.html | New Jersey Q A Roy Gillian Lessons in Running an Amusement Park | By Helen Pike | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/a-little-country-newspaper.html | A Little Country Newspaper | By Laurence Michie | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/israel-is-seeking-to-ease-law-on-divorce-in-rabbis-courts.html | Israel Is Seeking to Ease Law On Divorce in Rabbis Courts | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/horse-racing-krone-and-colonial-affair-win-bittersweet-belmont.html | HORSE RACING Krone and Colonial Affair Win Bittersweet Belmont | By Joseph Durso | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/differing-views-on-human-rights-threaten-forum.html | Differing Views on Human Rights Threaten Forum | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/swimming-pools-and-the-environment.html | Swimming Pools and the Environment | By Penny Singer | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/china-to-korea-by-ferry.html | China to Korea by Ferry | By Carla Brooks Johnston | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-oven-stuffer-diamond.html | MAY 30JUNE 5 OvenStuffer Diamond | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/america-s-art-treasures-go-to-schools-on-video.html | Americas Art Treasures Go to Schools on Video | By Irvin Molotsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-masson-over-malcolm-libel-case-longer-than-new-yorker-series-grows.html | MAY 30JUNE 5 Masson Over Malcolm The Libel Case Longer Than A New Yorker Series Grows | By Jane Gross | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/father-and-son-on-a-college-team.html | Father and Son on a College Team | By Angela delli Santi | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/a-victorian-jewel-that-s-also-a-mine-for-musical-theater.html | A Victorian Jewel Thats Also a Mine for Musical Theater | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/natasha-richardson-and-the-redgrave-dynasty.html | Natasha Richardson and the Redgrave Dynasty | By Peter Conrad | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-not-so-fail-safe-how-2-countries-renewed-worries-over-the-bomb.html | MAY 30JUNE 5 Not So FailSafe How 2 Countries Renewed Worries Over the Bomb | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/commercial-property-bryant-park-once-anathema-now-a-midtown-marketing-tool.html | Commercial Property Bryant Park Once Anathema Now a Midtown Marketing Tool | By Claudia H Deutsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/teaching-children-how-to-make-friends.html | Teaching Children How to Make Friends | By Linda Lynwander | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/where-the-buffalo-roam.html | Where the Buffalo Roam | By Susan G Hauser | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/theater-on-the-town-in-revival-at-goodspeed-opera.html | THEATER On the Town in Revival At Goodspeed Opera | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/on-sunday-what-s-humor-to-one-brings-pain-to-another.html | On Sunday Whats Humor To One Brings Pain to Another | By Michael Winerip | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/up-and-coming-valeria-golino-she-made-her-name-popping-an-olive.html | UP AND COMING Valeria Golino She Made Her Name Popping an Olive | By Rick Marin | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-dick-gregory-is-back.html | EGOS  IDS Dick Gregory Is Back | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/son-of-best-seller-stalks-the-moors.html | Son of Best Seller Stalks the Moors | By Stephen King | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-65-vertical-feet-south-of-the-border.html | MAY 30JUNE 5 65 Vertical Feet South of the Border | By Joseph B Treaster | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/bridge-french-foursome-has-bermuda-bowl-hopes.html | BRIDGE French Foursome Has Bermuda Bowl Hopes | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/what-s-doing-in-lugano.html | WHATS DOING IN Lugano | By Paul Hofmann | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/night-bloomers-and-venus-flytraps.html | Night Bloomers and Venus Flytraps | By Anne Raver | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/archives/recordings-view-the-many-spirits-of-cole-porter.html | RECORDINGS VIEWThe Many Spirits of Cole Porter | By Jon Alan Conrad | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/film-bringing-dinos-back-to-life.html | FILM Bringing Dinos Back to Life | By S Kirk Walsh | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/viewpoints-take-a-tour-of-this-building-and-save.html | ViewpointsTake a Tour of This Building and Save | By Peter A A Berle | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/when-rehabilitation-is-the-patients-goal.html | When Rehabilitation Is the Patients Goal | By Gitta Morris | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/streetscapes-thalia-theater-restoration-for-threatened-parabolic-curiosity.html | Streetscapes The Thalia Theater A Restoration for a Threatened Parabolic Curiosity | By Christopher Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/editorial-notebook-new-age-filibusters.html | Editorial Notebook New Age Filibusters | By Karl E Meyer | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/across-the-computer-divide-the-nerds-face-the-dummies.html | Across the Computer Divide The Nerds Face the Dummies | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/ecological-concern-inspires-architects.html | Ecological Concern Inspires Architects | By Ivana Edwards | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/focus-tenfold-growth-for-a-tiny-bay-area-city.html | FOCUSTenfold Growth for a Tiny Bay Area City | By John McCloud | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/casinos-fear-competition-in-backyard.html | Casinos Fear Competition in Backyard | By Jay Romano | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/baseball-six-in-sixth-deep-six-the-drowning-mets.html | BASEBALL Six in Sixth DeepSix the Drowning Mets | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/clinton-myth-of-nonideological-politics-stumbles.html | Clinton Myth of Nonideological Politics Stumbles | By Michael Kelly | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/summer-camp-for-lovers.html | Summer Camp for Lovers | By Susan Isaacs | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-t-phone-europe-for-long-distance-giants-all-world-s-area-code.html | MAY 30JUNE 5 ATT Phone Europe For LongDistance Giants All the Worlds an Area Code | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/clinton-faulted-on-haiti-sanctions.html | CLINTON FAULTED ON HAITI SANCTIONS | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/cuttings-beware-neatness-it-can-be-terminal.html | CUTTINGS Beware Neatness It Can Be Terminal | By Anne Raver | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/long-island-qa-jerome-swartz-bar-codes-and-other-technology-leaps.html | Long Island QA Jerome SwartzBar Codes and Other Technology Leaps | By John Rather | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/thing-car-aromas-fit-for-a-king.html | THING Car Aromas Fit for a King | By Michel Marriott | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/connecticut-qa-alexandra-stoddard-daffodils-should-be-not-just-for.html | Connecticut QA Alexandra StoddardDaffodils Should Be Not Just for Visitors | By Clare Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-room-at-the-top-is-empty.html | The Room at the Top Is Empty | By Robert Nathan | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/in-sarajevo-war-also-means-battles-of-the-sexes.html | In Sarajevo War Also Means Battles of the Sexes | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/new-clues-found-in-fatal-illnesses.html | NEW CLUES FOUND IN FATAL ILLNESSES | By Natalie Angier | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/out-there-rio-de-janeiro-the-beach-is-for-bikers.html | OUT THERE RIO DE JANEIRO The Beach Is for Bikers | By Elizabeth Heilman Brooke | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dining-out-chinese-cuisine-worthy-of-sampling.html | DINING OUTChinese Cuisine Worthy of Sampling | By Valerie Sinclair | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-book-of-my-enemy-has-been-remaindered.html | The Book of My Enemy Has Been Remaindered | By Clive James | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/words-and-deeds-the-guinier-affair-aggravates-clinton-s-credibility-problem.html | Words And Deeds The Guinier Affair Aggravates Clintons Credibility Problem | By Michael Kelly | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/frequent-fliers-saying-fresh-air-is-awfully-thin-at-30000-feet.html | Frequent Fliers Saying Fresh Air Is Awfully Thin at 30000 Feet | By Martin Tolchin | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/hockey-montreal-surges-falters-endures.html | HOCKEY Montreal Surges Falters Endures | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/aspin-meets-russian-in-bid-to-take-ukraine-s-a-arms.html | Aspin Meets Russian in Bid to Take Ukraines AArms | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/gop-in-virginia-picks-fall-slate.html | GOP IN VIRGINIA PICKS FALL SLATE | By B Drummond Ayres Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dance-including-3part-chronicle-of-the-west.html | DANCE   Including 3Part Chronicle of the West | By Barbara Gilford | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/bosnia-serbs-renew-attack-on-un-safe-area-town.html | Bosnia Serbs Renew Attack on UN Safe Area Town | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/northeast-notebook-beverly-mass-home-building-pace-increases.html | NORTHEAST NOTEBOOK Beverly MassHome Building Pace Increases | By Susan Diesenhouse | TX 3-630-141 | 1993-08-09 |

| 1993-06-06 | https://www.nytimes.com/1993/06/06/archives/film-deep-authentic-pain-and-noble-adulteries.html | FILMDeep Authentic Pain And Noble Adulteries | By Nora Sayre | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/more-people-view-clinton-as-liberal-as-he-seeks-center.html | MORE PEOPLE VIEW CLINTON AS LIBERAL AS HE SEEKS CENTER | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/design-wish-lists.html | DESIGN Wish Lists | By Marialisa Calta | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/dance-view-gusto-imported-from-canada.html | DANCE VIEW Gusto Imported From Canada | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/aids-and-a-dentist-s-secrets.html | AIDS and a Dentists Secrets | By Lawrence K Altman | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/westchester-qa-janet-s-walker-assessing-reactions-to-school-budgets.html | Westchester QA Janet S WalkerAssessing Reactions to School Budgets | By Donna Greene | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/golf-charles-is-superb-despite-a-soggy-day.html | GOLF Charles Is Superb Despite a Soggy Day | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/talking-trash-the-art-of-conversation-in-the-nba.html | Talking Trash The Art of Conversation in the NBA | By Peter de Jonge | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/un-starts-plans-for-bosnia-force-tomorrow.html | UN Starts Plans for Bosnia Force Tomorrow | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/tribute-to-a-populist-of-the-highest-order.html | Tribute to a Populist of the Highest Order | By Roberta Hershenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/putting-lives-back-together-after-a-fire.html | Putting Lives Back Together After a Fire | By Elsa Brenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/your-own-account-its-what-you-can-do-that-counts.html | Your Own AccountIts What You Can Do That Counts | By Mary Rowland | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/westchester-guide-815293.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/world-markets-a-flurry-of-bad-news-from-fiat.html | World Markets A Flurry of Bad News From Fiat | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/time-bomb-in-the-white-house.html | Time Bomb in the White House | By Richard L Berke | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realest ate/perspectives-renewing-the-branches-carnegie-s-library-parade-marches-on.html | Perspectives Renewing the Branches Carnegies Library Parade Marches On | By Alan S Oser | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magaz ine/tips-for-tightwads.html | Tips for Tightwads | By Amy Dacyczyn | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/re cording-review-orff-two-second-thoughts.html | RECORDING REVIEW Orff Two Second Thoughts | By John Rockwell | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregi on/school-bill-is-viewed-many-ways.html | School Bill Is Viewed Many Ways | By George Judson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregi on/brooklyn-father-arrested-in-child-s-death.html | Brooklyn Father Arrested in Childs Death | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/like-caesar-clinton-gets-no-praise.html | Like Caesar Clinton Gets No Praise | By Dirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magaz ine/catered-affair.html | Catered Affair | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregi on/dining-out-where-thin-crusted-pizza-is-a-highlight.html | DINING OUT Where ThinCrusted Pizza Is a Highlight | By Patricia Brooks | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/ when-all-roads-lead-to-your-sofa.html | When All Roads Lead to Your Sofa | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/ travel-advisory-new-terminal-opens-at-ohare.html | TRAVEL ADVISORYNew Terminal Opens at OHare | By Isabel Wilkweson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/ booze-in-america-stirred-but-not-shaken.html | Booze in America Stirred but Not Shaken | By Stanley Dry | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/opinio n/public-private-political-illiteracy.html | Public  Private Political Illiteracy | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/curr ent-crop-of-college-graduates-finds-job-market-painfully-tight.html | Current Crop of College Graduates Finds Job Market Painfully Tight | By William Celis 3d | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/us/den tal-coverage-urged-by-experts.html | DENTAL COVERAGE URGED BY EXPERTS | By Erik Eckholm | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/s low-fade-to-black.html | Slow Fade to Black | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/ on-pro-basketball-on-a-night-gone-wrong-rivers-is-what-s-right.html | ON PRO BASKETBALL On a Night Gone Wrong Rivers Is Whats Right | By Harvey Araton | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dining-out-stressing-local-food-and-know-how.html | DINING OUT Stressing Local Food and KnowHow | By Joanne Starkey | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/olympics-salt-lake-city-skiing-uphill-on-bid.html | OLYMPICS Salt Lake City Skiing Uphill on Bid | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/wall-street-new-curves-in-the-currency-game.html | Wall Street New Curves in the Currency Game | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/long-island-journal-718093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/at-aids-talks-science-confronts-daunting-maze.html | At AIDS Talks Science Confronts Daunting Maze | By Lawrence K Altman | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/focus-brentwood-calif-tenfold-growth-for-a-tiny-bay-area-city.html | Focus Brentwood CalifTenfold Growth for a Tiny Bay Area City | By John McCloud | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/the-man-to-call-when-a-lion-or-a-tiger-breaks-a-tooth.html | The Man to Call When a Lion or a Tiger Breaks a Tooth | By Betsy Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/america-love-it-or-loathe-it.html | America Love It Or Loathe It | By David Remnick | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/archives/theater-this-actors-director-has-been-there-himself.html | THEATERThis Actors Director Has Been There Himself | By William Harris | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/sports-of-the-times-knicks-must-endure-a-short-cold-summer.html | Sports of The Times Knicks Must Endure A Short Cold Summer | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/if-you-re-thinking-of-living-in-new-canaan.html | If Youre Thinking of Living in New Canaan | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-world-russia-sets-out-on-a-pitted-road-to-a-new-constitution.html | THE WORLD Russia Sets Out on a Pitted Road to a New Constitution | By Serge Schmemann | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/obituaries/conway-twitty-59-dies-on-tour-country-star-had-50-no-1-songs.html | Conway Twitty 59 Dies on Tour Country Star Had 50 No 1 Songs | By Dennis Hevesi | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/soccer-harkes-accent-and-all-back-for-tourney.html | SOCCER Harkes Accent and All Back for Tourney | By Filip Bondy | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/northeast-notebook-springfield-mass-tower-gets-a-new-owner.html | NORTHEAST NOTEBOOK Springfield MassTower Gets A New Owner | By Linda Appleton | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/independent-advice-for-the-little-guy-going-to-market.html | Independent Advice for the Little Guy Going to Market | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/on-language-in-the-deep-heart-s-core.html | ON LANGUAGE In the Deep Hearts Core | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/business-diary-may-30-june-4.html | Business DiaryMay 30  June 4 | By Hubert B Herring | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/hikers-seek-new-trails-to-conquer.html | Hikers Seek New Trails to Conquer | By Ruth Robinson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/tech-notes-virtual-habeas-corpus.html | Tech Notes Virtual Habeas Corpus | By Glenn Rifkin | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/a-noteworthy-collection.html | A Noteworthy Collection | By Laurel Graeber | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/summer-vacations-eastham-cape-cod-s-little-secret.html | SUMMER VACATIONS Eastham Cape Cods Little Secret | By Suzanne Berne | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/boating-educating-boaters-who-drink-afloat.html | BOATING Educating Boaters Who Drink Afloat | By Barbara Lloyd | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/guatemala-is-near-choice-for-leader.html | GUATEMALA IS NEAR CHOICE FOR LEADER | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/sihanouk-working-on-new-coalition.html | SIHANOUK WORKING ON NEW COALITION | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/travel-arcadia-last-of-the-head-trips.html | TRAVELArcadia Last of the Head Trips | By Peter Conrad | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/connecticut-guide-588993.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/beijing-bans-trade-in-rhino-and-tiger-parts.html | Beijing Bans Trade in Rhino and Tiger Parts | By Sheryl Wudunn | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/about-cars-for-new-parents-a-golden-opportunity.html | ABOUT CARS For New Parents a Golden Opportunity | By Marshall Schuon | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/television-hut-s-put-s-and-traction-tv-programmer-talk.html | TELEVISION HUTs PUTs and Traction TVProgrammer Talk | By Bill Carter | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/viewpoints-to-help-eastern-europe-make-investing-taxfree.html | ViewpointsTo Help Eastern Europe Make Investing TaxFree | By Michael Riff | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/keeping-the-faith-when-faiths-differ.html | Keeping the Faith When Faiths Differ | By Murray Polner | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/summer-vacations-a-dude-tries-the-ranch-life-in-colorado.html | SUMMER VACATIONSA Dude Tries The Ranch Life In Colorado | By Tony Schwartz | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/elvis-is-back-why-not-daddy.html | Elvis Is Back Why Not Daddy | By Dorothy Allison | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/the-view-from-hampton-how-a-small-town-reveals-americans-values.html | The View From Hampton How a Small Town Reveals Americans Values | By Carolyn Battista | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/northeast-notebook-baltimore-back-on-track-in-rustic-area.html | NORTHEAST NOTEBOOK BaltimoreBack on Track In Rustic Area | BY Larry Carson | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/ted-turner-s-time-of-discontent.html | Ted Turners Time of Discontent | By Bill Carter | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/q-and-a-805493.html | Q and A | By Terence Neilan | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/foraging-furniture-with-grit-a-la-hamptons.html | FORAGING Furniture With Grit a la Hamptons | By Cara Greenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/trustees-back-shift-of-deans-at-columbia.html | Trustees Back Shift of Deans At Columbia | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/sailing-to-the-icy-top-of-the-world.html | Sailing to the Icy Top of the World | By Daryln Brewer | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/world/black-lobby-group-to-include-foreign-policy.html | Black Lobby Group to Include Foreign Policy | By Karen de Witt | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dispute-grows-as-tournament-nears.html | Dispute Grows as Tournament Nears | By Gordon M Goldstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/kindergarten-s-111th-story-ends-happily.html | Kindergartens 111th Story Ends Happily | By Mary B W Tabor | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/manager-s-profile-john-j-kaweske.html | Managers Profile John J Kaweske | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/tennis-graf-battles-back-to-win-french-final.html | TENNIS Graf Battles Back to Win French Final | By Robin Finn | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/seniors-work-plan-spreads-in-schools.html | Seniors Work Plan Spreads in Schools | By Ina Aronow | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/style/camera-new-life-for-an-old-rivalry.html | CAMERA New Life for An Old Rivalry | By John Durniak | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/architecture-view-on-the-hudson-launching-minds-instead-of-ships.html | ARCHITECTURE VIEW On the Hudson Launching Minds Instead of Ships | By Herbert Muschamp | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/sound-bytes-the-american-dream-interactive-and-mobile.html | Sound Bytes The American Dream Interactive and Mobile | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/wildflowers-gaining-in-states-esteem.html | Wildflowers Gaining in States Esteem | By Anne W Semmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/can-we-really-read-with-our-ears-the-wuthering-truth-about-novels-on-tape.html | Can We Really Read With Our Ears The Wuthering Truth About Novels on Tape | By Rand Richards Cooper | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-deadly-sinssloth-nearer-my-couch-to-thee.html | The Deadly SinsSlothNearer My Couch to Thee | By Thomas Pynchon | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-back-east-a-california-born-master-of-the-deadpan.html | ART Back East a CaliforniaBorn Master of the Deadpan | By Vivien Raynor | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/business/market-watch-if-the-polo-is-free-are-rates-headed-up.html | MARKET WATCH If the Polo Is Free Are Rates Headed Up | By Floyd Norris | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/home-entertainment-speaker-design-goes-modern.html | HOME ENTERTAINMENT Speaker Design Goes Modern | By Hans Fantel | TX 3-630-141 | 1993-08-09 |
| 1993-06-06 | https://www.nytimes.com/1993/06/06/technology-behind-the-clear-trend.html | Technology Behind the Clear Trend | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/media-business-press-notes-between-idea-cnnnewspaper-alliance-reality-falls.html | THE MEDIA BUSINESS Press Notes Between the Idea of a CNNNewspaper Alliance and the Reality Falls the Shadow of Ted Turner | By William Glaberson | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/dance-in-review-508293.html | Dance in Review | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/boxing-marketing-is-first-to-enter-this-ring.html | BOXING Marketing Is First to Enter This Ring | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-music-dutch-opera-in-an-italian-ulysses.html | ReviewMusic Dutch Opera in an Italian Ulysses | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/patents-153293.html | Patents | By Sabra Chartrand | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/high-spirits-dominate-gay-parade-in-queens.html | High Spirits Dominate Gay Parade in Queens | By Raymond Hernandez | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/horse-racing-age-of-5-can-be-like-65-so-strike-the-gold-retires.html | HORSE RACING Age of 5 Can Be Like 65 So Strike the Gold Retires | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/market-place-an-industry-debates-how-long-emc-can-keep-a-technology-lead.html | Market Place An Industry Debates How Long EMC Can Keep a Technology Lead | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/baseball-take-my-players-please-harazin-says.html | BASEBALL Take My Players Please Harazin Says | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/25-years-the-vision-of-robert-kennedy-lives-on.html | 25 Years The Vision of Robert Kennedy Lives On | By R W Apple Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/cycling-armstrong-feels-like-a-million-bucks.html | CYCLING Armstrong Feels Like a Million Bucks | By Frank Litsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/trenton-acts-to-loosen-industrial-cleanup-law.html | Trenton Acts to Loosen Industrial Cleanup Law | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/the-silence-of-roxana-ramos.html | The Silence of Roxana Ramos | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/israel-arrests-4-in-police-death.html | ISRAEL ARRESTS 4 IN POLICE DEATH | By Joel Greenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/abroad-at-home-bill-clinton-s-center.html | Abroad at Home Bill Clintons Center | By Anthony Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/kohl-faces-fierce-protests-over-german-violence.html | Kohl Faces Fierce Protests Over German Violence | By Stephen Kinzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/spanish-premier-re-elected-but-yields-ground-to-right.html | Spanish Premier Reelected But Yields Ground to Right | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/bridge-204093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/italians-reject-established-parties-in-local-voting.html | Italians Reject Established Parties in Local Voting | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/baseball-first-inning-hole-is-just-too-deep-for-yankees.html | BASEBALL FirstInning Hole Is Just Too Deep For Yankees | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-new-york-ship-survivors-tell-voyage-little-daylight-little-food-only.html | SMUGGLED TO NEW YORK On the Ship Survivors Tell of Voyage of Little Daylight Little Food and Only Hope | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/obituaries/w-mcneil-lowry-is-dead-patron-of-the-arts-was-80.html | W McNeil Lowry Is Dead Patron of the Arts Was 80 | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/an-influential-collector-of-modern-haitian-art.html | An Influential Collector Of Modern Haitian Art | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-to-cut-costs-variety-goes-biweekly-in-summer.html | THE MEDIA BUSINESS To Cut Costs Variety Goes Biweekly in Summer | By Deirdre Carmody | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/hillsborough-journal-the-talk-of-the-isle-pop-6000-liberty-or-death.html | Hillsborough Journal The Talk of the Isle Pop 6000 Liberty or Death | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/whitman-urges-gop-unity-after-vote.html | Whitman Urges GOP Unity After Vote | By Wayne King | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/credit-markets-fed-feels-pressure-on-rates.html | CREDIT MARKETS Fed Feels Pressure On Rates | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/in-startling-shift-guatemala-makes-rights-aide-president.html | In Startling Shift Guatemala Makes Rights Aide President | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/reporter-s-notebook-amid-motions-delays-gawkers-altman-trial-drags-painful-pace.html | Reporters Notebook Amid Motions Delays and Gawkers Altman Trial Drags On at Painful Pace | By Kenneth N Gilpin | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/the-molding-of-masako-san-japan-s-perfect-bride.html | The Molding of Masakosan Japans Perfect Bride | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/obituaries/leo-pfeffer-83-lawyer-on-staff-of-the-american-jewish-congress.html | Leo Pfeffer 83 Lawyer on Staff Of the American Jewish Congress | By Eric Pace | TX 3-630-141 | 1993-08-09 |

| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/slaying-casts-a-pall-over-prospect-park.html | Slaying Casts a Pall Over Prospect Park | By Lynda Richardson | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/bolivian-businessman-is-leading-in-the-election-for-president.html | Bolivian Businessman Is Leading in the Election for President | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/an-unbreakable-glass-ceiling.html | An Unbreakable Glass Ceiling | By Calvin Sims | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-interactive-tv-alliance-is-formed.html | THE MEDIA BUSINESS Interactive TV Alliance Is Formed | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-advertising-addenda-two-big-agencies-start-special-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Big Agencies Start Special Units | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/tennis-bruguera-s-french-is-better-than-courier-s.html | TENNIS Brugueras French Is Better Than Couriers | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/energy-tax-puts-senator-in-tough-spot.html | Energy Tax Puts Senator In Tough Spot | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/dance-in-review-510493.html | Dance in Review | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/books/books-of-the-times-a-selective-history-of-a-decade-defining-america.html | Books of The Times A Selective History of a Decade Defining America | By Christopher LehmannHaupt | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-advertising-addenda-addy-salute-for-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Addy Salute For Campaigns | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/serbs-attack-two-of-un-s-safe-areas-in-bosnia.html | Serbs Attack Two of UNs Safe Areas in Bosnia | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/dance-in-review-509093.html | Dance in Review | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/dinkins-and-city-council-strive-for-budget-accord.html | Dinkins and City Council Strive for Budget Accord | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-new-york-immigrants-7-die-crowded-immigrant-ship-grounds-off-queens-one.html | SMUGGLED TO NEW YORK The Immigrants  7 Die as Crowded Immigrant Ship Grounds Off Queens One Failed Voyage Illustrates Flow of Chinese Immigration | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |

| 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/essay-cheer-up-europe.html | Essay Cheer Up Europe | By William Safire | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-in-tv-sale-mexico-seeks-to-create-a-rival-to-mighty-televisa.html | THE MEDIA BUSINESS In TV Sale Mexico Seeks to Create a Rival to Mighty Televisa | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/jitters-in-a-showplace-of-gadgets.html | Jitters in a Showplace of Gadgets | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/obituaries/p-e-hoffman-84-lawyer-who-held-post-on-un-panel.html | P E Hoffman 84 Lawyer Who Held Post on UN Panel | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/japan-is-rallying-asian-nations-against-new-us-trade-policies.html | Japan Is Rallying Asian Nations Against New US Trade Policies | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/doctors-spaghetti-and-my-american-wife.html | Doctors Spaghetti and My American Wife | By Andrew Stephen | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/not-on-my-median-park-ave-sculpture-show-opposed.html | Not on My Median Park Ave Sculpture Show Opposed | By Steven Lee Myers | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/horse-racing-belmont-seeks-clues-but-finds-only-fate.html | HORSE RACING Belmont Seeks Clues But Finds Only Fate | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-new-york-overview-7-die-crowded-immigrant-ship-grounds-off-queens.html | SMUGGLED TO NEW YORK The Overview  7 Die as Crowded Immigrant Ship Grounds Off Queens Chinese Aboard Are Seized for Illegal Entry | By Robert D McFadden | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-dance-friendship-s-lyricism-on-stage-and-in-life.html | ReviewDance Friendships Lyricism On Stage and in Life | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/pact-seeks-uniformity-in-stock-rules.html | Pact Seeks Uniformity in Stock Rules | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/metro-matters-in-neighborhood-courts-meting-out-local-justice.html | METRO MATTERS In Neighborhood Courts Meting Out Local Justice | By Sam Roberts | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/basketball-question-and-now-do-knicks-get-point.html | BASKETBALL Question And Now Do Knicks Get Point | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/dance-in-review-380293.html | Dance in Review | By Jack Anderson | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/soccer-apocalypso-now-for-american-team.html | SOCCER Apocalypso Now for American Team | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-pop-a-blend-of-celtic-and-cajun.html | ReviewPop A Blend of Celtic and Cajun | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/theater/spider-woman-and-angels-win-top-honors-in-tony-awards.html | Spider Woman and Angels Win Top Honors in Tony Awards | By Glenn Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-magazines-pressed-to-change-looks.html | THE MEDIA BUSINESS Magazines Pressed to Change Looks | By Deirdre Carmody | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/horse-racing-rough-weekend-for-smith-concludes-with-a-victory.html | HORSE RACING Rough Weekend for Smith Concludes With a Victory | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/house-of-a-different-color-is-shunned.html | House of a Different Color Is Shunned | By Timothy Egan | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/cambodian-prince-pits-sons-against-each-other-in-bid-for-power.html | Cambodian Prince Pits Sons Against Each Other in Bid for Power | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/basketball-sports-of-the-times-jordan-experiences-the-discomfort-zone.html | BASKETBALL Sports of The Times Jordan Experiences The Discomfort Zone | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/russians-fault-us-on-shifting-ukraine-s-arms.html | Russians Fault US on Shifting Ukraines Arms | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-to-new-york-the-scene-waves-of-panic-yield-to-elation-of-refugees.html | SMUGGLED TO NEW YORK The Scene Waves of Panic Yield To Elation of Refugees | By Ian Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/obituaries/james-bridges-57-film-maker-noted-for-writing-and-directing.html | James Bridges 57 Film Maker Noted for Writing and Directing | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/severance-pay-becomes-issue-for-empire.html | Severance Pay Becomes Issue For Empire | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/media-business-advertising-young-rubicam-will-try-brighten-sears-image.html | THE MEDIA BUSINESS ADVERTISING Young Rubicam Will Try To Brighten the Sears Image | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/experts-wavering-on-steep-rise-in-cigarette-tax.html | Experts Wavering on Steep Rise in Cigarette Tax | By Peter Passell | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/basketball-knicks-off-bandstand-bulls-feel-like-dancing.html | BASKETBALL Knicks Off Bandstand Bulls Feel Like Dancing | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/moynihan-is-moving-to-halve-1993-tax-increase.html | Moynihan Is Moving to Halve 1993 Tax Increase | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/political-memo-clinton-coattails-debated-after-senate-loss-in-texas.html | POLITICAL MEMO Clinton Coattails Debated After Senate Loss in Texas | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-television-from-adolf-to-elvis-fame-and-its-many-faces.html | ReviewTelevision From Adolf to Elvis Fame and Its Many Faces | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/mexico-s-currency-problem-pockets-full-of-pesos.html | Mexicos Currency Problem Pockets Full of Pesos | By Anthony Depalma | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/basketball-barkley-relishes-his-prime-time-spot.html | BASKETBALL Barkley Relishes His PrimeTime Spot | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/hockey-script-disapproval-kings-complain-but-fault-lies-with-actors.html | HOCKEY Script Disapproval Kings Complain but Fault Lies With Actors | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-rock-a-glimpse-of-the-dead-of-old-with-sting.html | ReviewRock A Glimpse Of the Dead Of Old With Sting | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-advertising-addenda-accounts-482593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/more-un-appeasement-on-bosnia.html | More UN Appeasement on Bosnia | By Joseph R Biden Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/un-asks-arrests-of-somalia-killers.html | UN ASKS ARRESTS OF SOMALIA KILLERS | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/world/kenya-calling-for-aid-fights-falling-economy.html | Kenya Calling for Aid Fights Falling Economy | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/editorial-notebook-germany-is-not-to-blame-for-bosnia.html | Editorial Notebook Germany Is Not to Blame for Bosnia | By David C Unger | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/christian-right-splits-gop-in-south.html | Christian Right Splits GOP in South | By B Drummond Ayres Jr | TX 3-630-141 | 1993-08-09 |

Page 12135 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-07 | https://www.nytimes.com/1993/06/07/us/woman-in-the-news-from-demure-survivor-to-gop-star.html | Woman in the News From Demure Survivor to GOP Star | By Sam Howe Verhovek | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/golf-azinger-s-miracle-shot-from-bunker-wins-by-1.html | GOLF Azingers Miracle Shot From Bunker Wins by 1 | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-to-new-york-the-homeland-high-hopes-and-stakes-for-china-s-boat-people.html | SMUGGLED TO NEW YORK The Homeland High Hopes and Stakes For Chinas Boat People | By Nicholas D Kristof | TX 3-630-141 | 1993-08-09 |
| 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/golf-wynn-gets-a-surprise-a-victory-in-54-holes.html | GOLF Wynn Gets a Surprise A Victory in 54 Holes | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/un-moves-troops-to-somali-city-and-vows-punishment-for-attack.html | UN Moves Troops to Somali City And Vows Punishment for Attack | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/nominee-rethinks-vatican-posting.html | NOMINEE RETHINKS VATICAN POSTING | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/the-victor-in-spain-has-new-hurdles-ahead.html | The Victor in Spain Has New Hurdles Ahead | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/a-forest-absorbs-more-carbon-dioxide-than-was-predicted.html | A Forest Absorbs More Carbon Dioxide Than Was Predicted | By Tim Hilchey | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/hockey-overtime-still-no-time-for-kings-as-canadiens-take-3-1-lead.html | HOCKEY Overtime Still No Time for Kings as Canadiens Take 31 Lead | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/smuggled-to-new-york-fixing-immigration.html | SMUGGLED TO NEW YORK Fixing Immigration | By Tim Weiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/ghost-town-where-byzantines-mined-gold.html | Ghost Town Where Byzantines Mined Gold | By John Noble Wilford | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/guatemala-s-new-chief-ousts-some-top-officers.html | Guatemalas New Chief Ousts Some Top Officers | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/health/search-advances-for-antisense-drugs.html | Search Advances For Antisense Drugs | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/poll-finds-knowledge-about-aids-increasing.html | Poll Finds Knowledge About AIDS Increasing | By Michael R Kagay | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/after-parents-are-gone-programs-provide-continuing-care-for-mentally-ill.html | After the Parents Are Gone Programs Provide Continuing Care for Mentally Ill Children | By Lisa W Foderaro | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/obituaries/james-bridges-57-a-film-maker-twice-nominated-for-oscars-dies.html | James Bridges 57 a Film Maker Twice Nominated for Oscars Dies | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/capitulating-bosnia-backs-plan-to-create-safe-areas.html | Capitulating Bosnia Backs Plan to Create Safe Areas | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/italian-pianist-awarded-top-prize-in-cliburn-contest.html | Italian Pianist Awarded Top Prize In Cliburn Contest | By James R Oestreich | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/basketball-from-game-6-to-june-7-knicks-clean-out-lockers.html | BASKETBALL From Game 6 to June 7 Knicks Clean Out Lockers | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/obituaries/eugene-braun-munk-58-international-publisher.html | Eugene BraunMunk 58 International Publisher | By William H Honan | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/basketball-nets-petrovic-dies-in-auto-accident-in-germany.html | BASKETBALL Nets Petrovic Dies in Auto Accident in Germany | By Mike Freeman | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/captain-and-crew-charged-in-voyage-of-chinese-to-us.html | CAPTAIN AND CREW CHARGED IN VOYAGE OF CHINESE TO US | By Steven Lee Myers | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/stock-prices-end-lower-across-the-board.html | Stock Prices End Lower Across the Board | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/baseball-the-doctor-fashions-building-block-again.html | BASEBALL The Doctor Fashions Building Block Again | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/news/patterns-917793.html | Patterns | By Amy M Spindler | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/web-scandal-special-report-neither-votes-nor-candor-lighten-pall-over-italy.html | Web of Scandal A special report Neither Votes Nor Candor Lighten the Pall Over Italy | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/books/books-of-the-times-forced-smiles-and-low-profiles-in-romanian-tales.html | Books of The Times Forced Smiles and Low Profiles in Romanian Tales | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/us-gives-trade-plan-to-japan.html | US Gives Trade Plan To Japan | By Keith Bradsher | TX 3-630-141 | 1993-08-09 |

| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/fate-of-space-station-is-in-doubt-as-all-options-exceed-cost-goals.html | Fate of Space Station Is in Doubt As All Options Exceed Cost Goals | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/tokyo-journal-a-model-prince-well-he-could-do-the-washing.html | Tokyo Journal A Model Prince Well He Could Do the Washing | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/latest-version-of-supreme-court-list-babbitt-in-lead-2-judges-close-behind.html | Latest Version of Supreme Court List Babbitt in Lead 2 Judges Close Behind | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/on-tv-olympics-it-s-a-soft-sell-amid-high-hopes.html | ON TV OLYMPICS Its a Soft Sell Amid High Hopes | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/weighing-milky-way-astronomers-find-halo-of-dark-matter.html | Weighing Milky Way Astronomers Find Halo of Dark Matter | By John Noble Wilford | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/personal-computers-power-in-a-small-box.html | PERSONAL COMPUTERS Power in a Small Box | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/style/chronicle-756593.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/review-television-friendships-beautiful-and-otherwise.html | ReviewTelevision Friendships Beautiful and Otherwise | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/pro-football-linebacker-action-for-the-giants.html | PRO FOOTBALL Linebacker Action for the Giants | By Frank Litsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/power-authority-facing-new-fines-dismisses-its-president.html | Power Authority Facing New Fines Dismisses Its President | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-home-shopping-to-get-work-for-macy-channel.html | COMPANY NEWS Home Shopping to Get Work for Macy Channel | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/us-defers-response-to-iraqis-plot-against-bush.html | US Defers Response to Iraqis Plot Against Bush | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/golf-under-30-crowd-piles-up-under-70-scores.html | GOLF Under30 Crowd Piles Up Under70 Scores | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/media-business-advertising-for-reintroduction-its-sodas-soho-beverages-tries.html | THE MEDIA BUSINESS ADVERTISING For a Reintroduction of Its Sodas Soho Beverages Tries Stirring Up a Mock Controversy | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/worker-participation-programs-are-found-illegal.html | WorkerParticipation Programs Are Found Illegal | By Barbara Presley Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-airlines-see-little-effect-of-ruling-on-bumping.html | COMPANY NEWS Airlines See Little Effect Of Ruling on Bumping | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/a-new-york-cabaret-diva-is-storming-hollywood.html | A New York Cabaret Diva Is Storming Hollywood | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/senators-see-compromises-as-talks-begin-on-budget.html | Senators See Compromises As Talks Begin on Budget | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/protection-of-region-s-open-spaces-urged-by-planning-group.html | Protection of Regions Open Spaces Urged by Planning Group | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/answer-a-value-added-tax.html | Answer A ValueAdded Tax | By Lester C Thurow | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/voters-choose-florio-opponent-today.html | Voters Choose Florio Opponent Today | By Wayne King | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/white-house-tries-out-a-cheerful-face.html | White House Tries Out a Cheerful Face | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/court-says-drugs-can-be-seized-in-weapons-frisk.html | Court Says Drugs Can Be Seized in Weapons Frisk | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/discarded-files-add-to-turmoil-at-sunbeam.html | Discarded Files Add to Turmoil at Sunbeam | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-s-p-to-speed-ruling-on-chrysler-upgrade.html | COMPANY NEWS S P to Speed Ruling on Chrysler Upgrade | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/market-place-with-telecom-buying-american-will-at-t-buy-british.html | Market Place With Telecom buying American will AT T buy British | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/pleading-for-life-student-is-slain.html | PLEADING FOR LIFE STUDENT IS SLAIN | By Sam Dillon | TX 3-630-141 | 1993-08-09 |

| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-6-officers-promoted-at-grey-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 6 Officers Promoted At Grey Advertising | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/observer-elvis-pelvis-mundt.html | Observer Elvis Pelvis  Mundt | By Russell Baker | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/q-a-023093.html | QA | By C Claiborne Ray | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/babbling-brooks-and-talking-dogs.html | Babbling Brooks and Talking Dogs | By Timothy Ferris | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/tennis-one-for-his-lifetime-three-for-her-crown.html | TENNIS One for His Lifetime Three for Her Crown | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/on-my-mind-give-them-a-parade.html | On My Mind Give Them a Parade | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/style/chronicle-133393.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/senate-repeals-no-fault-insurance-law.html | Senate Repeals NoFault Insurance Law | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-cable-tv-chimes-in-with-some-high-tech-plans.html | THE MEDIA BUSINESS Cable TV Chimes In With Some HighTech Plans | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/boxing-morrison-defeats-foreman-by-decision.html | BOXING Morrison Defeats Foreman By Decision | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/style/chronicle-134193.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/basketball-bulls-ethic-in-the-finals-work-those-suns-weary.html | BASKETBALL Bulls Ethic in the Finals Work Those Suns Weary | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/bridge-848093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-accounts-770093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/a-tribute-to-marian-anderson-for-the-most-part-in-her-voice.html | A Tribute to Marian Anderson For the Most Part in Her Voice | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |

| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/our-towns-making-fishing-easier-for-all-kinds-of-anglers.html | OUR TOWNS Making Fishing Easier For All Kinds of Anglers | By Melinda Henneberger | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/90s-minimalism-clashes-with-ancient-rome.html | 90s Minimalism Clashes With Ancient Rome | By Marlise Simons | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/big-banks-goal-higher-ratings.html | Big Banks Goal Higher Ratings | By Saul Hansell | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/good-ethics-good-health-economics.html | Good Ethics Good Health Economics | By Joseph C DOronzio | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/theater/the-talk-of-the-tonys-after-the-tonys-some-fault-is-found-but-tickets-sell.html | The Talk of the Tonys After the Tonys Some Fault Is Found But Tickets Sell | By Bruce Weber | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/justices-allow-religious-groups-after-hours-use-of-public-schools.html | Justices Allow Religious Groups AfterHours Use of Public Schools | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-ayer-executive-joins-trade-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Executive Joins Trade Group | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-ketchum-forms-health-care-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Forms HealthCare Unit | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/world-health-official-says-aids-spread-could-be-controlled.html | World Health Official Says AIDS Spread Could Be Controlled | By Lawrence K Altman | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/news/vietnam-forest-yields-evidence-of-new-animal.html | Vietnam Forest Yields Evidence Of New Animal | By Barbara Basler | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/court-ruling-hits-the-stock-of-advanced-micro-devices.html | Court Ruling Hits the Stock Of Advanced Micro Devices | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/peripherals-following-a-mouse-through-history.html | PERIPHERALS Following A Mouse Through History | By L R Shannon | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/assembly-approves-ban-on-assault-weapons.html | Assembly Approves Ban on Assault Weapons | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/science/scientist-work-benjamin-s-carson-for-many-pediatric-neurosurgeon-folk-hero.html | SCIENTIST AT WORK Benjamin S Carson For Many Pediatric Neurosurgeon Is a Folk Hero | By Robin Marantz Henig | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/basketball-the-season-is-over-but-oakley-battles-on.html | BASKETBALL The Season Is Over But Oakley Battles On | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/baseball-the-start-by-johnson-finishes-the-yankees.html | BASEBALL The Start by Johnson Finishes the Yankees | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/law-upheld-on-bank-insurance-sales.html | Law Upheld on Bank Insurance Sales | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/smuggled-to-new-york-immigrant-dream-of-plenty-turns-to-misery-and-regret.html | SMUGGLED TO NEW YORK Immigrant Dream of Plenty Turns to Misery and Regret | By N R Kleinfield | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/political-memo-a-landslide-remakes-texas-s-political-landscape.html | Political Memo A Landslide Remakes Texass Political Landscape | By Sam Howe Verhovek | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/nigeria-nervously-awaits-vote-to-end-army-rule.html | Nigeria Nervously Awaits Vote to End Army Rule | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/no-agreement-on-budget-as-talks-pass-deadline.html | No Agreement on Budget As Talks Pass Deadline | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/obituaries/shih-chun-wang-leading-specialist-on-brain-dies-at-83.html | ShihChun Wang Leading Specialist On Brain Dies at 83 | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/news/by-design-summer-successes.html | By Design Summer Successes | By Carrie Donovan | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/striking-coal-miners-fight-to-protect-shrinking-power.html | Striking Coal Miners Fight To Protect Shrinking Power | By Robin Toner | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/israelis-sounding-upbeat-on-talks.html | ISRAELIS SOUNDING UPBEAT ON TALKS | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-repayment-and-ban-set-in-insider-trading-case.html | COMPANY NEWS Repayment and Ban Set In InsiderTrading Case | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/settlement-in-lawsuit-on-job-bias.html | Settlement In Lawsuit On Job Bias | By Clifford J Levy | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/chess-851093.html | Chess | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/allen-loses-to-farrow-in-bitter-custody-battle.html | Allen Loses to Farrow in Bitter Custody Battle | By Peter Marks | TX 3-630-141 | 1993-08-09 |

| 1993-06-08 | https://www.nytimes.com/1993/06/08/us/political-memo-answer-cut-entitlements-question-but-how.html | Political Memo Answer Cut Entitlements Question But How | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-08 | https://www.nytimes.com/1993/06/08/news/enough-calvin-klein-minimalism-to-fill-hollywood-bowl.html | Enough Calvin Klein Minimalism to Fill Hollywood Bowl | By Bernadine Morris | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/judge-allows-dredging-to-continue.html | Judge Allows Dredging To Continue | By Charles Strum | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/world/ukrainian-official-backs-us-plan-on-atom-arms.html | Ukrainian Official Backs US Plan on Atom Arms | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/family-feud-is-shaking-up-dart.html | Family Feud Is Shaking Up Dart | By Richard Ringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/on-horse-racing-in-an-instant-glitter-of-3-year-old-class-is-gone.html | ON HORSE RACING In an Instant Glitter of 3YearOld Class Is Gone | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/sports-of-the-times-ashe-legacy-strong-talk-from-heart.html | Sports of The Times Ashe Legacy Strong Talk From Heart | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/baseball-mercado-2-hitter-gives-monroe-psal-title.html | BASEBALL Mercado 2Hitter Gives Monroe PSAL Title | By Al Harvin | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/prudential-executive-forced-aside.html | Prudential Executive Forced Aside | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-ralph-lauren-wins-ad-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ralph Lauren Wins Ad Awards | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/credit-markets-rebound-for-treasury-bond-prices.html | CREDIT MARKETS Rebound for Treasury Bond Prices | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-casino-magic-s-shares-fall-as-a-routine-audit-begins.html | COMPANY NEWS Casino Magics Shares Fall As a Routine Audit Begins | By Kathryn Jones | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/review-dance-a-tribute-to-a-ballet-master-in-workshop-form.html | ReviewDance A Tribute to a Ballet Master in Workshop Form | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-08 | https://www.nytimes.com/1993/06/08/technology/2-flu-drugs-work-in-tests-on-animals.html | 2 Flu Drugs Work In Tests on Animals | By Gina Kolata | TX 3-630-141 | 1993-08-09 |

| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/air-force-general-faces-inquiry-on-jab-at-clinton.html | Air Force General Faces Inquiry on Jab at Clinton | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/man-questioned-without-lawyer-wins-new-trial.html | Man Questioned Without Lawyer Wins New Trial | AP | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/media-business-advertising-defying-skeptics-weather-channel-finds-silver-lining.html | THE MEDIA BUSINESS ADVERTISING Defying the skeptics the Weather Channel finds a silver lining in Mother Natures mood swings | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/market-place-has-the-winning-streak-for-casino-stocks-finally-ended.html | Market Place Has the winning streak for casino stocks finally ended | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/golf-for-donald-a-new-chance-at-open.html | GOLF For Donald A New Chance at Open | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/public-private-1-800-uh-oh.html | Public Private 1800UH OH | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-an-instant-success-at-polaroid-big-hopes-for-a-smaller-camera.html | COMPANY NEWS An Instant Success At Polaroid Big Hopes For a Smaller Camera | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/angelenos-vote-a-conservative-as-new-mayor.html | Angelenos Vote A Conservative As New Mayor | By Seth Mydans | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/theater/theater-in-review-211493.html | Theater in Review | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/royal-wedding-in-japan-merges-the-old-and-new.html | Royal Wedding in Japan Merges the Old and New | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/on-the-set-with-sylvester-stallone-all-right-already-no-more-mr-funny-guy.html | ON THE SET WITH Sylvester Stallone All Right Already No More Mr Funny Guy | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/senate-panel-backs-military-spending-the-pentagon-never-sought.html | Senate Panel Backs Military Spending the Pentagon Never Sought | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/true-to-style-mayor-tells-boston-he-will-get-his-way-as-envoy-to-vatican.html | True to Style Mayor Tells Boston He Will Get His Way as Envoy to Vatican | By Sara Rimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/obituaries/kurt-weitzmann-princeton-scholar-of-art-dies-at-89.html | Kurt Weitzmann Princeton Scholar Of Art Dies at 89 | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-09 | https://www.nytimes.com/1993/06/09/archives/many-women-choosing-removal-of-silicone-breast-implants.html | Many Women Choosing Removal of Silicone Breast Implants | By Rick Weiss | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/behind-dinkins-budget-recovering-from-gamble.html | Behind Dinkins Budget Recovering From Gamble | By Alan Finder | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/pro-basketball-death-throws-a-pall-over-the-title-talk.html | PRO BASKETBALL Death Throws A Pall Over The Title Talk | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/baseball-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l.html | BASEBALL L L L L L L L L L L L L L L L L L L L | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/like-it-or-not-we-must-lead.html | Like It or Not We Must Lead | By Michael Mandelbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/boxing-morrison-on-right-side-of-his-dark-side.html | BOXING Morrison on Right Side of His Dark Side | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/movies/review-film-of-skinheads-high-on-hate-and-violence.html | ReviewFilm Of Skinheads High on Hate And Violence | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/food-notes-024393.html | Food Notes | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/business-technology-lotus-buys-approach-software-for-its-data-base-program.html | BUSINESS TECHNOLOGY Lotus Buys Approach Software for Its Data Base Program | By Glenn Rifkin | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/education/its-schools-ruled-inadequate-alabama-looks-for-answers.html | Its Schools Ruled Inadequate Alabama Looks for Answers | By Peter Applebome | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/the-media-business-advertising-addenda-agency-appoints-managing-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Appoints Managing Director | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/nonbanks-community-role-will-be-target-of-us-study.html | Nonbanks Community Role Will Be Target of US Study | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/russia-will-formally-seek-full-status-in-trade-group.html | Russia Will Formally Seek Full Status in Trade Group | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/new-york-city-sees-decline-in-math-scores.html | New York City Sees Decline In Math Scores | By Sam Dillon | TX 3-630-141 | 1993-08-09 |

| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/presbyterians-vote-to-keep-prohibition-against-gay-pastors.html | Presbyterians Vote To Keep Prohibition Against Gay Pastors | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/business-technology-new-entry-in-finance-software.html | BUSINESS TECHNOLOGY New Entry In Finance Software | By Jan M Rosen | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/cable-pact-is-reached-by-states.html | Cable Pact Is Reached By States | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/tension-growing-in-somali-capital.html | TENSION GROWING IN SOMALI CAPITAL | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/an-oven-speeds-cooking-with-light.html | An Oven Speeds Cooking With Light | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/kitchen-bookshelf-putting-the-food-in-great-good-food-to-the-test.html | KITCHEN BOOKSHELF Putting the Food in Great Good Food to the Test | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/baseball-kelly-has-cure-for-what-ails-yankees.html | BASEBALL Kelly Has Cure for What Ails Yankees | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/obituaries/ej-mcrickard-79-retired-broker-led-real-estate-board.html | EJ McRickard 79 Retired Broker Led RealEstate Board | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/real-estate-des-moines-showing-steady-growth-is-getting-a-new.html | Real EstateDes Moines showing steady growth is getting a new building | By Brett Chase | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/soccer-us-england-a-matchup-of-miseries.html | SOCCER USEngland A Matchup of Miseries | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/arts/the-pop-life-032493.html | The Pop Life | By Sheila Rule | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/costly-relic-nuclear-unit-sits-ready-for-atmospheric-tests.html | Costly Relic Nuclear Unit Sits Ready for Atmospheric Tests | By Tim Weiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannie | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/health/personal-health-100293.html | Personal Health | By Jane E Brody | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/big-board-stocks-continue-their-decline.html | Big Board Stocks Continue Their Decline | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/vichy-aide-accused-of-war-crimes-is-slain-in-france.html | Vichy Aide Accused of War Crimes Is Slain in France | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/hiv-immunity-discussed-at-berlin-conference.html | HIV Immunity Discussed at Berlin Conference | By Lawrence K Altman | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/clinton-backs-off-plan-for-new-tax-on-heat-in-fuels.html | CLINTON BACKS OFF PLAN FOR NEW TAX ON HEAT IN FUELS | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/wine-talk-064293.html | Wine Talk | By Frank J Prial | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/judge-orders-the-release-of-haitians.html | Judge Orders The Release Of Haitians | By Mary B W Tabor | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/east-europeans-duped-into-west-s-sex-trade.html | East Europeans Duped Into Wests Sex Trade | By Marlise Simons | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/hockey-canadiens-find-leclair-s-value-is-rising-as-season-winds-down.html | HOCKEY Canadiens Find LeClairs Value Is Rising as Season Winds Down | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/busine ss/seeking-to-curb-auditor-job-hopping.html | Seeking to Curb Auditor JobHopping | By Alison Leigh Cowan | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/whitman-wins-republican-vote-to-take-on-florio-in-new-jersey.html | Whitman Wins Republican Vote To Take On Florio in New Jersey | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/on-baseball-gooden-is-reflective-on-the-end-of-an-era.html | ON BASEBALL Gooden Is Reflective On the End of an Era | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/reporter-s-notebook-a-ceremony-both-regal-and-restful.html | Reporters Notebook A Ceremony Both Regal and Restful | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/judge-may-cut-helmsley-s-term.html | Judge May Cut Helmsleys Term | By Dennis Hevesi | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/about-new-york-a-peek-behind-the-smile-at-rough-journey-s-end.html | ABOUT NEW YORK A Peek Behind the Smile At Rough Journeys End | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/immigrants-both-renew-and-unsettle-chinatown.html | Immigrants Both Renew and Unsettle Chinatown | By Richard Bernstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/bridge-868093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/eating-well-some-pros-with-low-fat-dessert-tricks-up-their-sleeves.html | EATING WELL Some Pros With LowFat Dessert Tricks Up Their Sleeves | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/books/books-of-the-times-words-lightly-and-seriously-but-always-lovingly.html | Books of The Times Words Lightly and Seriously but Always Lovingly | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/whitman-pursues-family-business.html | Whitman Pursues Family Business | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/housing-agency-s-problems-deepen-as-us-rescue-effort-proves-futile.html | Housing Agencys Problems Deepen As US Rescue Effort Proves Futile | By Michael Decoursy Hinds | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/theater/theater-in-review-210693.html | Theater in Review | By Lawrence Van Gelder | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/the-woman-in-command-in-warsaw.html | The Woman in Command in Warsaw | By Jane Perlez | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/2-republicans-oppose-naming-babbitt-to-court.html | 2 Republicans Oppose Naming Babbitt to Court | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/weicker-signs-bill-to-forbid-assault-rifles.html | Weicker Signs Bill to Forbid Assault Rifles | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/washington-talk-white-house-offices-matter-of-inches.html | Washington Talk White House Offices Matter of Inches | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/the-purposeful-cook-fish-stars-in-a-meal-of-easy-elegance-with-a-surprise-ending.html | THE PURPOSEFUL COOK Fish Stars in a Meal of Easy Elegance With a Surprise Ending | By Jacques Pepin | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/pro-basketball-details-emerge-but-petrovic-s-death-still-baffles.html | PRO BASKETBALL Details Emerge but Petrovics Death Still Baffles | By Mike Freeman | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/panel-urges-shift-in-station-s-orbit.html | PANEL URGES SHIFT IN STATIONS ORBIT | By William J Broad | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/sec-inquiry-politics-and-municipal-bonds.html | SEC Inquiry Politics and Municipal Bonds | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/pro-football-banks-not-ready-yet-for-farewell-to-blue.html | PRO FOOTBALL Banks Not Ready Yet For Farewell to Blue | By Frank Litsky | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-09 | https://www.nytimes.com/1993/06/09/busine ss/the-media-business-advertising-addenda-another-campaign-for-miller-lite-beer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Campaign For Miller Lite Beer | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/busine ss/business-technology-software-giant-aiming-at-the-office.html | BUSINESS TECHNOLOGY Software Giant Aiming at the Office | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/ khmer-rouge-seek-coalition-post.html | Khmer Rouge Seek Coalition Post | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden /60-minute-gourmet-195093.html | 60Minute Gourmet | By Pierre Franey | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/busine ss/company-news-sprint-s-president-to-retire-had-differences-with-chief.html | COMPANY NEWS Sprints President to Retire Had Differences With Chief | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/busine ss/credit-markets-ibm-sale-sets-corporate-record.html | CREDIT MARKETS IBM Sale Sets Corporate Record | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/busine ss/bill-would-free-rivals-in-communications.html | Bill Would Free Rivals In Communications | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden /metropolitan-diary-028693.html | Metropolitan Diary | By Ron Alexander | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/busine ss/company-news-mobil-set-for-venture-in-caspian.html | COMPANY NEWS Mobil Set For Venture In Caspian | By Agis Salpukas | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/disa bled-and-chronically-ill-gain-health-coverage and-jobs-rights.html | Disabled and Chronically Ill Gain Health Coverage and Jobs Rights | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/busine ss/us-says-it-won-t-rely-on-japan-market-target.html | US Says It Wont Rely On Japan Market Target | By Keith Bradsher | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/movie s/review-film-what-s-love-got-with-it-tina-turner-s-tale-living-life-with-ike-then.html | ReviewFilm Whats Love Got to Do With It Tina Turners Tale Living Life With Ike and Then Without Him | By Janet Maslin | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/ boycott-of-israel-is-said-to-relax.html | BOYCOTT OF ISRAEL IS SAID TO RELAX | By Youssef M Ibrahim | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden /60-minute-gourmet-240093.html | 60Minute Gourmet | By Pierre Franey | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregi on/behind-immigrants-voyage-long-reach-of-chinese-gang.html | Behind Immigrants Voyage Long Reach of Chinese Gang | By Joseph B Treaster | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/60-minute-gourmet-216093.html | 60Minute Gourmet | By Pierre Franey | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/theater/review-theater-playland-south-africa-s-conflict-boiled-down-to-2-men.html | ReviewTheater Playland South Africas Conflict Boiled Down to 2 Men | By Frank Rich | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/theater/theater-in-review-013893.html | Theater in Review | By Mel Gussow | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-of-the-times-petrovic-s-legacy-pucaj-tricu.html | Sports of The Times Petrovics Legacy Pucaj Tricu | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-northwest-nuclear-plant-s-new-strategy.html | COMPANY NEWS Northwest Nuclear Plants New Strategy | By Harriet King | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/arts/stephen-fry-goes-west-and-adopts-new-look-jeeves-in-cowboy-boots.html | Stephen Fry Goes West And Adopts New Look Jeeves in Cowboy Boots | By William Grimes | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/books/book-notes-984993.html | Book Notes | By Sarah Lyall | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/once-the-toast-now-a-target-silver-palate-star-goes-solo.html | Once the Toast Now a Target Silver Palate Star Goes Solo | By Catherine S Manegold | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/yielding-french-accept-farm-pact.html | Yielding French Accept Farm Pact | By Roger Cohen | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/arts/critic-s-notebook-adventures-in-spoletoland-conservative-but-not-bloodless.html | Critics Notebook Adventures in Spoletoland Conservative but Not Bloodless | By Alex Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-itt-to-consolidate-auto-parts-units-worldwide.html | COMPANY NEWS ITT to Consolidate Auto Parts Units Worldwide | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/arts/review-dance-balanchine-s-wide-range-classicism-to-jazz.html | ReviewDance Balanchines Wide Range Classicism To Jazz | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/business/tokyo-not-pleased-by-us-proposals.html | Tokyo Not Pleased by US Proposals | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/white-house-picks-envoys-to-3-lands.html | WHITE HOUSE PICKS ENVOYS TO 3 LANDS | By Irvin Molotsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/us/santa-fe-portrait-longtime-pillar-government-now-aids-those-hurt-its-bombs.html | Santa Fe Portrait A Longtime Pillar of the Government Now Aids Those Hurt by Its Bombs | By Keith Schneider | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/croatian-forces-face-muslim-army.html | CROATIAN FORCES FACE MUSLIM ARMY | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |

| 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/mother-natures-pesticide-factory.html | Mother Natures Pesticide Factory | By Michael Fumento | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/christopher-in-europe-to-discuss-plan-to-create-havens-in-bosnia.html | Christopher in Europe to Discuss Plan to Create Havens in Bosnia | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/world/pietermaritzburg-journal-mahatma-s-vision-now-a-phoenix-fallen-in-ashes.html | Pietermaritzburg Journal Mahatmas Vision Now a Phoenix Fallen in Ashes | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/school-boards-in-new-jersey-face-scrutiny.html | School Boards In New Jersey Face Scrutiny | By Iver Peterson | TX 3-630-141 | 1993-08-09 |
| 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/yachting-nominee-rejection-costs-club-an-event.html | YACHTING Nominee Rejection Costs Club An Event | By Barbara Lloyd | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/news/field-test-making-dumbbells-a-trifle-smarter.html | FIELD TEST Making Dumbbells A Trifle Smarter | By Barbara Lloyd | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/essay-the-polish-thatcher.html | Essay The Polish Thatcher | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/the-media-business-advertising-addenda-two-industries-offer-top-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Industries Offer Top Awards | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/style/chronicle-756693.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/review-rock-the-deliberately-derivative-from-jellyfish.html | ReviewRock The Deliberately Derivative From Jellyfish | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/reviews-music-a-pianist-offering-sound-and-silence.html | ReviewsMusic A Pianist Offering Sound And Silence | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/hopes-are-dashed-on-aids-therapy.html | HOPES ARE DASHED ON AIDS THERAPY | By Lawrence K Altman | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/lawyer-says-ex-officer-ready-to-admit-charges.html | Lawyer Says ExOfficer Ready to Admit Charges | By Craig Wolff | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/japan-is-represented-by-an-artist-it-once-rejected.html | Japan Is Represented by an Artist It Once Rejected | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/nassau-proposes-schedule-for-remaking-legislature.html | Nassau Proposes Schedule For Remaking Legislature | By Peter Marks | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/turks-in-berlin-call-1-hour-strike-to-urge-action-on-arson-attacks.html | Turks in Berlin Call 1Hour Strike To Urge Action on Arson Attacks | By Stephen Kinzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/dna-from-the-age-of-dinosaurs-is-found.html | DNA From the Age of Dinosaurs Is Found | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/un-council-plans-to-order-full-ban-on-oil-for-haiti.html | UN COUNCIL PLANS TO ORDER FULL BAN ON OIL FOR HAITI | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/bolivian-assured-of-presidency-as-foe-concedes.html | Bolivian Assured of Presidency as Foe Concedes | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/civilian-pilots-allowed-to-use-satellite-navigational-system.html | Civilian Pilots Allowed to Use Satellite Navigational System | By Martin Tolchin | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-jordan-nba-s-garbo-speaks.html | PRO BASKETBALL Jordan NBAs Garbo Speaks | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-fed-approves-acquisitions-by-bank-of-boston.html | COMPANY NEWS Fed Approves Acquisitions by Bank of Boston | By Saul Hansell | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/aspin-tells-pentagon-to-find-billions-more-in-budget-trims.html | Aspin Tells Pentagon to Find Billions More in Budget Trims | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/moves-by-president-to-invigorate-staff-supported-by-perot.html | Moves by President To Invigorate Staff Supported by Perot | By Robin Toner | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/us-is-sending-planes-to-bolster-un-in-somalia.html | US Is Sending Planes to Bolster UN in Somalia | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/currents-at-this-price-don-t-ever-close-the-curtains.html | CURRENTS At This Price Dont Ever Close the Curtains | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-vw-may-soon-give-lopez-a-factory-in-his-homeland.html | COMPANY NEWSVW May Soon Give Lopez A Factory in His Homeland | By Ferdinand Protzman | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/farrow-spurns-allen-s-plea-for-a-truce.html | Farrow Spurns Allens Plea For a Truce | By Richard PerezPena | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/administration-rethinking-mental-health-coverage.html | Administration Rethinking MentalHealth Coverage | By Robert Pear | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/nurturing-black-children-in-an-unfriendly-world.html | Nurturing Black Children In an Unfriendly World | By Carol Lawson | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-suns-main-stars-off-and-stumbling.html | PRO BASKETBALL Suns Main Stars Off and Stumbling | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/economic-scene-if-the-fed-tightens-the-casualties-may-be-jobs-and-clinton.html | Economic Scene If The Fed Tightens The Casualties May Be Jobs  And Clinton | By Peter Passell | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/negotiators-try-to-reopen-talks.html | NEGOTIATORS TRY TO REOPEN TALKS | By William E Schmidt | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/books/books-of-the-times-the-art-of-going-gentle-into-that-good-night.html | Books of The Times The Art of Going Gentle Into That Good Night | By Christopher LehmannHaupt | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/built-in-captions-for-television.html | BuiltIn Captions for Television | By Barnaby Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-club-med-is-developing-luxury-resort-in-china.html | COMPANY NEWS Club Med Is Developing Luxury Resort in China | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/boeskys-agree-on-settlement-for-a-divorce.html | Boeskys Agree On Settlement For a Divorce | By Ronald Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/budget-talks-with-mayor-in-a-standoff.html | Budget Talks With Mayor in a Standoff | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/review-dance-valmont-and-the-sly-marquise-are-back-to-their-old-tricks.html | ReviewDance Valmont and the Sly Marquise Are Back to Their Old Tricks | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/black-caucus-threatens-revolt-on-clinton-budget.html | Black Caucus Threatens Revolt on Clinton Budget | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-regulators-sue-once-favored-s-l-buyer.html | COMPANY NEWS Regulators Sue OnceFavored S L Buyer | By Jeff Gerth | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-yanks-and-abbott-dig-an-early-hole.html | PRO BASKETBALL Yanks and Abbott Dig an Early Hole | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/the-media-business-advertising-addenda-struggling-agency-loses-pathmark.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Struggling Agency Loses Pathmark | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/at-tupperware-rethinking-the-bowl-perfecting-the-burp.html | At Tupperware Rethinking the Bowl Perfecting the Burp | By Patricia Leigh Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/alexis-smith-actress-dies-at-72-film-star-won-tony-for-follies.html | Alexis Smith Actress Dies at 72 Film Star Won Tony for Follies | By Ronald Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/home-video-169593.html | Home Video | By Peter M Nichols | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/out-of-the-blue-space-telescope-sees-naked-stars.html | Out of the Blue Space Telescope Sees Naked Stars | By John Noble Wilford | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/sports-of-the-times-stanley-cup-back-home-wayne-gone.html | Sports of The Times Stanley Cup Back Home Wayne Gone | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/dow-turns-up-slightly-in-mixed-trading.html | Dow Turns Up Slightly in Mixed Trading | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/school-board-presses-fight-with-a-union.html | School Board Presses Fight With a Union | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-mcilvaine-leaves-padres-thoughts-turn-to-mets.html | PRO BASKETBALL McIlvaine Leaves Padres Thoughts Turn to Mets | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/ousted-british-official-assails-prime-minister.html | Ousted British Official Assails Prime Minister | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/missing-man-in-bombing-case-is-said-to-be-in-iraq.html | Missing Man in Bombing Case Is Said to Be in Iraq | By Ralph Blumenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/plan-to-protect-40000-acres-of-pine-barrens.html | Plan to Protect 40000 Acres of Pine Barrens | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/washington-talk-what-s-delaying-choice-of-high-court-nominee.html | Washington Talk Whats Delaying Choice Of High Court Nominee | By Richard L Berke | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-10 | https://www.nytimes.com/1993/06/10/obitua ries/gabriel-preil-82-american-poet-and-translator-skilled-in-hebrew.html | Gabriel Preil 82 American Poet And Translator Skilled in Hebrew | By William Grimes | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/ golf-if-it-s-sunday-it-must-be-azinger.html | GOLF If Its Sunday It Must Be Azinger | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/busine ss/currency-markets-when-soros-speaks-world-markets-listen.html | CURRENCY MARKETS When Soros Speaks World Markets Listen | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/obitua ries/dr-j-b-kuper-83-a-nuclear-physicist-at-brookhaven-lab.html | Dr J B Kuper 83 A Nuclear Physicist At Brookhaven Lab | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/busine ss/the-media-business-advertising-addenda-pc-division-account-in-review-at-ibm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PC Division Account In Review at IBM | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregi on/woman-60-charged-with-killing-daughter-over-crack-use.html | Woman 60 Charged With Killing Daughter Over Crack Use | By Lynette Holloway | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/rec all-is-ordered-for-worm-probes.html | RECALL IS ORDERED FOR WORM PROBES | By Peter Applebome | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/re views-music-barber-berlioz-and-a-cellist-s-concerto.html | ReviewsMusic Barber Berlioz and a Cellists Concerto | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden /at-home-with-ann-landers-she-could-sign-herself-open-minded-in-chicago.html | AT HOME WITH Ann Landers She Could Sign Herself OpenMinded in Chicago | By Isabel Wilkerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/busine ss/liberals-fight-clinton-plan-to-ease-tax-on-companies.html | Liberals Fight Clinton Plan To Ease Tax on Companies | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden /currents-designs-that-set-a-standard.html | CURRENTS Designs That Set a Standard | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/busine ss/company-news-sara-lee-is-continuing-its-expansion-in-europe.html | COMPANY NEWSSara Lee Is Continuing Its Expansion in Europe | By Richard Ringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/movie s/twins-movie-making-vision-fighting-violence-with-violence.html | Twins MovieMaking Vision Fighting Violence With Violence | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/ us-to-release-158-haitian-detainees.html | US to Release 158 Haitian Detainees | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/ hockey-stanley-cup-returns-to-the-citadel-in-montreal.html | HOCKEY Stanley Cup Returns to the Citadel in Montreal | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |

| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/soccer-third-wave-1776-1950-and-1993.html | SOCCER Third Wave 1776 1950 and 1993 | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/koresh-on-tape-screams-about-children.html | Koresh on Tape Screams About Children | By David Johnston | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-after-first-game-against-suns-it-s-advantage-bulls.html | PRO BASKETBALL After First Game Against Suns Its Advantage Bulls | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/currents-rock-a-bye-in-a-rocker.html | CURRENTS RockABye In a Rocker | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/popular-mayor-of-atlanta-will-not-seek-fourth-term.html | Popular Mayor of Atlanta Will Not Seek Fourth Term | By Ronald Smothers | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/evil-science-runs-amok-again.html | Evil Science Runs Amok  Again | By Carol Muske Dukes | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/pop-and-jazz-in-review-223393.html | Pop and Jazz in Review | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-free-software-offer-takes-its-toll-in-frustrated-callers.html | COMPANY NEWS Free Software Offer Takes Its Toll in Frustrated Callers | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/critic-s-notebook-getting-to-know-mrs-clinton-in-both-her-hats.html | Critics Notebook Getting to Know Mrs Clinton in Both Her Hats | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/us-wants-to-keep-menus-honest-on-nutrition-claims.html | US Wants to Keep Menus Honest on Nutrition Claims | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/market-place-burroughs-wellcome-analysts-say-is-more-than-just-azt.html | Market Place Burroughs Wellcome Analysts Say Is More Than Just AZT | By Milt Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/us-experts-say-safe-havens-won-t-help-much.html | US Experts Say Safe Havens Wont Help Much | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/croats-in-bosnia-walk-out-of-talks-with-government.html | Croats in Bosnia Walk Out Of Talks With Government | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/clinton-now-seems-prepared-to-drop-any-wide-fuel-tax.html | CLINTON NOW SEEMS PREPARED TO DROP ANY WIDE FUEL TAX | By Michael Wines | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/hockey-only-thing-roy-can-t-stop-is-praise-for-his-goaltending.html | HOCKEY Only Thing Roy Cant Stop Is Praise for His Goaltending | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/on-pro-basketball-petrovic-carried-torch-for-european-players.html | ON PRO BASKETBALL Petrovic Carried Torch For European Players | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/style/chronicle-989593.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/art-work-is-yes-really-garbage.html | Art Work Is Yes Really Garbage | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/court-won-t-merge-districts-but-orders-review-by-state.html | Court Wont Merge Districts But Orders Review by State | By Charles Strum | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/us/los-angeles-elects-a-conservative-as-mayor-and-turns-to-a-new-era.html | Los Angeles Elects a Conservative As Mayor and Turns to a New Era | By Seth Mydans | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-apple-says-its-profits-will-drop.html | COMPANY NEWS Apple Says Its Profits Will Drop | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/currents-all-for-fido-and-whiskers-even-a-bath.html | CURRENTS All for Fido and Whiskers Even a Bath | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/bridge-664093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/theater/review-theater-a-first-lady-s-fantasy-of-travel-back-in-time.html | ReviewTheater A First Ladys Fantasy Of Travel Back in Time | By Mel Gussow | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/news/expo-reflects-new-ideas-on-what-is-old.html | Expo Reflects New Ideas on What Is Old | By Lena Williams | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/health-insurance-ruling-to-hit-small-employers.html | Health Insurance Ruling To Hit Small Employers | By Milt Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/p-s-mclean-77-a-retired-educator-for-dental-hygiene.html | P S McLean 77 A Retired Educator For Dental Hygiene | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-cubs-show-why-mets-eye-deal-for-pitcher.html | PRO BASKETBALL Cubs Show Why Mets Eye Deal for Pitcher | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/review-pop-a-subtler-sting-cuts-loose-in-a-smaller-hall.html | ReviewPop A Subtler Sting Cuts Loose in a Smaller Hall | By Jon Pareles | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/refugees-blocked-from-getting-legal-help.html | Refugees Blocked From Getting Legal Help | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/style/chronicle-990993.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/afternoon-of-thunder-storms-came-soaked-and-roared-on.html | Afternoon of Thunder Storms Came Soaked and Roared On | By Dennis Hevesi | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/in-connecticut-gun-ban-just-wouldn-t-die.html | In Connecticut Gun Ban Just Wouldnt Die | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/a-quest-for-freedom-falls-short-alien-smuggling-suspect-eluded-immigration-net.html | A Quest for Freedom Falls Short AlienSmuggling Suspect Eluded Immigration Net | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/pop-and-jazz-in-review-175093.html | Pop and Jazz in Review | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/us-asks-europe-to-ban-arms-linked-sales-to-iran.html | US Asks Europe to Ban ArmsLinked Sales to Iran | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/small-businesses-in-a-credit-pinch.html | Small Businesses in a Credit Pinch | By John H Cushman Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/irishman-to-lead-gatt-with-mandate-for-a-pact.html | Irishman to Lead GATT With Mandate for a Pact | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/gala-to-feature-dances-of-protest.html | Gala to Feature Dances of Protest | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/human-rights-for-women.html | Human Rights for Women | By Geraldine Ferraro | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/tirana-journal-hallelujah-is-heard-in-the-arch-atheist-s-temple.html | Tirana Journal Hallelujah Is Heard in the ArchAtheists Temple | By Henry Kamm | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/on-baseball-greene-is-a-big-hit-as-phils-top-pitcher.html | ON BASEBALL Greene Is a Big Hit As Phils Top Pitcher | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/mondale-tokyo-is-excited-holbrooke-bonn-surprised.html | Mondale Tokyo Is Excited Holbrooke Bonn Surprised | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/credit-markets-treasury-prices-post-modest-rise.html | CREDIT MARKETS Treasury Prices Post Modest Rise | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |

| 1993-06-10 | https://www.nytimes.com/1993/06/10/business/media-business-advertising-for-second-time-forecast-for-1993-ad-spending-lowered.html | THE MEDIA BUSINESS ADVERTISING For The Second Time a Forecast For 1993 Ad Spending Is Lowered | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/a-talk-with-bhutto-is-her-sure-touch-slipping.html | A Talk With Bhutto Is Her Sure Touch Slipping | By Edward A Gargan | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/whitman-and-florio-attack-as-new-jersey-battle-begins.html | Whitman and Florio Attack As New Jersey Battle Begins | By Wayne King | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/vincent-copeland-77-is-dead-led-anti-war-protests-in-1960-s.html | Vincent Copeland 77 Is Dead Led AntiWar Protests in 1960s | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/world/andreotti-at-crux-of-murder-inquiry.html | ANDREOTTI AT CRUX OF MURDER INQUIRY | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/fighting-sexual-harassment-in-schools.html | Fighting Sexual Harassment in Schools | By Carin Rubenstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/koch-backs-badillo-for-comptroller-on-fusion-ticket.html | Koch Backs Badillo for Comptroller on Fusion Ticket | By Mireya Navarro | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/on-pro-basketball-can-t-hear-whistle-blowing-can-you.html | ON PRO BASKETBALL Cant Hear Whistle Blowing Can You | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-there-goes-the-street-there-goes-the-team.html | BASEBALL There Goes the Street There Goes the Team | By Robert Lipsyte | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/on-my-mind-pull-up-the-gangplank.html | On My Mind Pull Up the Gangplank | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/administration-decides-fbi-chief-must-leave-officials-say.html | Administration Decides FBI Chief Must Leave Officials Say | By David Johnston | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/judge-in-boston-is-called-likely-for-high-court.html | Judge in Boston Is Called Likely For High Court | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/review-music-a-neglected-cole-porter-show-with-an-indestructible-song.html | ReviewMusic A Neglected Cole Porter Show With an Indestructible Song | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/article-493293-no-title.html | Article 493293  No Title | By Eric Asimov | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-582393.html | Art in Review | By Charles Hagen | TX 3-630-141 | 1993-08-09 |

| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/new-york-in-line-to-direct-the-peace-corps.html | New York in Line to Direct the Peace Corps | By Karen de Witt | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/currency-markets-dollar-hits-new-low-vs-the-yen.html | CURRENCY MARKETS Dollar Hits New Low Vs the Yen | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-562993.html | Art in Review | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/market-place-chicago-board-is-developing-a-system-to-trade-in-trash.html | Market Place Chicago Board is developing a system to trade in trash | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/golf-two-downwind-holes-bring-kite-to-earth.html | GOLF Two Downwind Holes Bring Kite to Earth | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/sagunto-journal-architects-they-could-be-thrown-to-the-lions.html | Sagunto Journal Architects They Could Be Thrown to the Lions | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/ruling-scuttles-plan-to-collect-taxes-on-reservation-sales.html | Ruling Scuttles Plan to Collect Taxes on Reservation Sales | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/restaurants-518193.html | Restaurants | By Bryan Miller | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/hint-to-fed-on-rates-is-louder.html | Hint to Fed On Rates Is Louder | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/diner-s-journal.html | Diners Journal | By Bryan Miller | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/pro-basketball-with-barkley-grant-has-a-tiger-by-the-tail.html | PRO BASKETBALL With Barkley Grant Has a Tiger by the Tail | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/pro-basketball-the-new-guard-bulls-armstrong-makes-his-point.html | PRO BASKETBALL The New Guard Bulls Armstrong Makes His Point | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-advertising-addenda-accounts-453393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/style/chronicle-543293.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/condominium-development-recessionthwarted-project-reborn.html | Condominium DevelopmentRecessionThwarted Project Reborn | By Rachelle Garbarine | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-photography-the-camera-as-a-weapon-to-assault-modern-ills.html | ReviewPhotography The Camera as a Weapon to Assault Modern Ills | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/us-and-north-koreans-press-nuclear-talks.html | US and North Koreans Press Nuclear Talks | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/style/chronicle-064393.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/japan-s-chief-economist-sees-signs-of-recovery.html | Japans Chief Economist Sees Signs of Recovery | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/sounds-around-town-517393.html | Sounds Around Town | By Karen Schoemer | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/aids-link-to-vd-becomes-clearer.html | AIDS LINK TO VD BECOMES CLEARER | By Lawrence K Altman | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/credit-markets-awaiting-the-inflation-numbers.html | CREDIT MARKETS Awaiting the Inflation Numbers | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/un-to-weigh-options-on-bosnia-border-monitors.html | UN to Weigh Options on Bosnia Border Monitors | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/tv-weekend-her-wish-to-serve-god-and-to-feed-her-ego.html | TV Weekend Her Wish to Serve God And to Feed Her Ego | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/abroad-at-home-racism-lives.html | Abroad at Home Racism Lives | By Anthony Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/us-releases-4-of-the-chinese-seized-from-ship.html | US Releases 4 of the Chinese Seized From Ship | By Steven Lee Myers | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/senate-panel-making-painful-progress-on-budget.html | Senate Panel Making Painful Progress on Budget | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-advertising-addenda-top-effie-prize-goes-to-apple-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Effie Prize Goes To Apple Campaign | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/medical-group-battles-to-be-heard-over-others-on-health-care-change.html | Medical Group Battles to Be Heard Over Others on HealthCare Change | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/tough-talk-on-trade-by-us-envoy-to-japan.html | Tough Talk on Trade By US Envoy to Japan | By James Sterngold | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-570093.html | Art in Review | By Holland Cotter | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/sports-of-the-times-amid-ashes-in-bullpen-gooden-glows.html | Sports of The Times Amid Ashes In Bullpen Gooden Glows | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/plan-seeks-to-rebuild-downtown-of-the-bronx.html | Plan Seeks To Rebuild Downtown Of the Bronx | By Ian Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/progress-reported-in-olympia-york-case.html | Progress Reported in Olympia  York Case | By Jeanne B Pinder | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-times-co-acquiring-boston-globe-for-1.1-billion.html | THE MEDIA BUSINESS Times Co Acquiring Boston Globe for 11 Billion | By William Glaberson | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/merger-proposed-to-create-largest-us-hospital-chain.html | Merger Proposed to Create Largest US Hospital Chain | By Milt Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-shares-of-3m-plummet-on-sales-report.html | COMPANY NEWS Shares of 3M Plummet on Sales Report | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/as-iran-chief-faces-vote-today-west-s-doubts-rise.html | As Iran Chief Faces Vote Today Wests Doubts Rise | By Chris Hedges | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/dow-falls-by-20.21-as-3m-shares-tumble.html | Dow Falls by 2021 as 3M Shares Tumble | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/2-sides-in-bosnia-sign-a-cease-fire.html | 2 SIDES IN BOSNIA SIGN A CEASEFIRE | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-german-led-group-backed-in-los-angeles-rail-car-bid.html | COMPANY NEWS GermanLed Group Backed In Los Angeles RailCar Bid | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/reaganomics-with-a-mexican-accent.html | Reaganomics With a Mexican Accent | By Michael Lind | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/record-low-dropout-rate-is-met-with-skepticism.html | Record Low Dropout Rate Is Met With Skepticism | By Josh Barbanel | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/books/books-of-the-times-reality-infused-with-intimations-of-the-divine.html | Books of The Times Reality Infused With Intimations of the Divine | By Michiko Kakutani | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-tv-sports-it-s-pee-wee-s-brooklyn-adventure.html | BASEBALL TV SPORTS Its Pee Wees Brooklyn Adventure | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/wanted-contributors-in-search-of-immortality.html | Wanted Contributors in Search of Immortality | By Kathleen Teltsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-art-jewish-museum-as-sum-of-its-past.html | ReviewArt Jewish Museum as Sum of Its Past | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/space-station-s-reliance-on-shuttle-is-questioned.html | Space Stations Reliance On Shuttle Is Questioned | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/new-us-program-of-student-loans-clears-key-panel.html | NEW US PROGRAM OF STUDENT LOANS CLEARS KEY PANEL | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/powell-receives-a-rousing-greeting-at-harvard.html | Powell Receives a Rousing Greeting at Harvard | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/port-agency-will-resume-set-asides.html | Port Agency Will Resume SetAsides | By Iver Peterson | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/review-theater-reviving-an-intimate-musical-with-romantic-intentions.html | ReviewTheater Reviving an Intimate Musical With Romantic Intentions | By Frank Rich | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/movies/review-film-screen-stars-with-teeth-to-spare.html | ReviewFilm Screen Stars With Teeth To Spare | By Janet Maslin | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/frank-j-donner-is-dead-at-82-a-lawyer-in-civil-liberties-cases.html | Frank J Donner Is Dead at 82 A Lawyer in Civil Liberties Cases | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-architecture-jewish-museum-renovation-a-celebration-of-gothic-style.html | ReviewArchitecture Jewish Museum Renovation A Celebration of Gothic Style | By Herbert Muschamp | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/deposed-head-of-empire-is-criticized-for-severance.html | Deposed Head of Empire Is Criticized for Severance | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/us-says-it-will-send-300-troops-to-balkan-republic-to-limit-strife.html | US Says It Will Send 300 Troops To Balkan Republic to Limit Strife | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |

| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/media-business-newspaper-whose-independent-streak-helps-boston-define-its-image.html | THE MEDIA BUSINESS A Newspaper Whose Independent Streak Helps Boston Define Its Image | By William Glaberson | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-helene-curtis-stock-sinks-on-forecast.html | COMPANY NEWSHelene Curtis Stock Sinks On Forecast | By Richard Ringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/tracks-of-mystery-disease-lead-to-new-form-of-virus.html | Tracks of Mystery Disease Lead to New Form of Virus | By Natalie Angier | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/pepsi-takes-a-seat-on-moscow-fast-food-express.html | Pepsi Takes a Seat on Moscow FastFood Express | By Jill J Barshay | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-cabaret-mary-rodgers-s-songs-in-a-patchwork-on-romance.html | ReviewCabaret Mary Rodgerss Songs In a Patchwork on Romance | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/rabin-in-arab-interview-offers-us-role-in-vote.html | Rabin in Arab Interview Offers US Role in Vote | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/arthur-bullowa-83-longtime-collector-and-patron-of-arts.html | Arthur Bullowa 83 Longtime Collector And Patron of Arts | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/studies-reveal-suggestibility-of-very-young-as-witnesses.html | Studies Reveal Suggestibility Of Very Young as Witnesses | By Daniel Goleman | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-advertising-addenda-people-461493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/our-towns-folding-an-era-imagine-castro-less-convertibles.html | OUR TOWNS Folding an Era Imagine Castroless Convertibles | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/washington/bar-all-star-new-york-lawyer-disputes-idea-that-he-s-become-white-house-bumbler.html | At the Bar An allstar New York lawyer disputes the idea that hes become a White House bumbler | By David Margolick | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/young-toughs-of-fuk-ching-gang-mourn-4.html | Young Toughs of Fuk Ching Gang Mourn 4 | By Seth Faison | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/scott-barrie-is-dead-designer-52-made-jersey-matte-dresses.html | Scott Barrie Is Dead Designer 52 Made Jersey Matte Dresses | By AnneMarie Schiro | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/florio-bars-blind-trusts-for-state-s-top-officials.html | Florio Bars Blind Trusts for States Top Officials | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/israel-looks-like-the-winner.html | Israel Looks Like the Winner | By Shibley Telhami | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/i-can-t-believe-i-went-to-the-prom.html | I Cant Believe I Went to the Prom | By Samantha M Shapiro | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/mastercard-and-midtown-city-hall-wins-in-new-tack.html | Mastercard and Midtown City Hall Wins in New Tack | By Claudia H Deutsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/thomas-ammann-modern-art-dealer-and-a-collector-43.html | Thomas Ammann Modern Art Dealer And a Collector 43 | By Rita Reif | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/soccer-germany-and-brazil-battle-to-stalemate.html | SOCCER Germany And Brazil Battle to Stalemate | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/hockey-a-bitter-past-sweetens-the-cup-for-demers.html | HOCKEY A Bitter Past Sweetens The Cup for Demers | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/middle-road-clinton-s-policy-trade-it-turns-has-similarities-bush-approach.html | Middle of the Road Clintons Policy on Trade It Turns Out Has Similarities to the Bush Approach | By Keith Bradsher | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/police-officer-pleads-guilty-in-case-that-spotlighted-corruption.html | Police Officer Pleads Guilty in Case That Spotlighted Corruption | By Craig Wolff | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-lopez-plans-update-of-his-work-at-vw.html | COMPANY NEWS Lopez Plans Update of His Work at VW | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/russians-seeking-arms-pact-change.html | RUSSIANS SEEKING ARMS PACT CHANGE | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-474693.html | Art in Review | By Holland Cotter | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-575093.html | Art in Review | By Roberta Smith | TX 3-630-141 | 1993-08-09 |

| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/horse-racing-governor-and-nyra-to-air-dispute.html | HORSE RACING Governor and NYRA to Air Dispute | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-dance-a-display-of-pyrotechnics-by-new-leads-in-etudes.html | ReviewDance A Display of Pyrotechnics By New Leads in Etudes | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/charles-tuttle-78-a-dealer-in-books-on-us-asian-ties.html | Charles Tuttle 78 A Dealer in Books On USAsian Ties | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/review-theater-a-territorial-struggle-of-lost-and-found-souls.html | ReviewTheater A Territorial Struggle of Lost and Found Souls | By Mel Gussow | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/arthur-alexander-singer-dies-at-53-influence-on-rock.html | Arthur Alexander Singer Dies at 53 Influence on Rock | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/us/first-lady-tries-to-placate-doctors.html | First Lady Tries to Placate Doctors | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-yankees-get-their-captain-back.html | BASEBALL Yankees Get Their Captain Back | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/juan-downey-53-a-pioneer-of-video-as-a-medium-for-art.html | Juan Downey 53 A Pioneer Of Video as a Medium for Art | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/rowing-brown-s-boat-is-diverse.html | ROWING Browns Boat Is Diverse | By William N Wallace | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-boeing-sees-600-seat-jets-in-future.html | COMPANY NEWS Boeing Sees 600Seat Jets in Future | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/yonkers-defends-actions-in-housing-desegregation-case.html | Yonkers Defends Actions in Housing Desegregation Case | By Joseph Berger | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/business/media-business-advertising-diversity-gay-men-lesbians-highlighted-subway-pitch.html | THE MEDIA BUSINESS ADVERTISING The diversity of gay men and lesbians is highlighted in a subway pitch for tolerance | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-wickman-blocks-out-bikers-and-brewers.html | BASEBALL Wickman Blocks Out Bikers and Brewers | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/movies/the-art-market.html | The Art Market | By Carol Vogel | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/mexicans-capture-drug-cartel-chief-in-prelates-death.html | MEXICANS CAPTURE DRUG CARTEL CHIEF IN PRELATES DEATH | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-mets-go-from-5-runs-up-to-21-1-2-games-behind.html | BASEBALL Mets Go From 5 Runs Up to 21 12 Games Behind | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-dance-offbeat-visions-in-premieres-by-two-companies.html | ReviewDance Offbeat Visions in Premieres by Two Companies | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/sounds-around-town-553093.html | Sounds Around Town | By John S Wilson | TX 3-630-141 | 1993-08-09 |
| 1993-06-11 | https://www.nytimes.com/1993/06/11/world/nigeria-court-ruling-delays-presidential-election.html | Nigeria Court Ruling Delays Presidential Election | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/news/taxes-big-breaks-for-buying-alternative-energy-car.html | TAXES Big Breaks for Buying AlternativeEnergy Car | By John H Cushman Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/aides-in-cambodia-province-say-it-is-seceding.html | Aides in Cambodia Province Say It Is Seceding | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/review-philharmonic-untangling-the-stories-within-stories-of-the-mahler-fifth.html | ReviewPhilharmonic Untangling the Stories Within Stories of the Mahler Fifth | By Alex Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/pro-basketball-suns-dumas-arrives-by-a-circuitous-route.html | PRO BASKETBALL Suns Dumas Arrives By a Circuitous Route | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/fcc-delays-cable-tv-price-cuts.html | FCC Delays Cable TV Price Cuts | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/obituaries/arleen-auger-53-subtle-interpreter-of-art-songs.html | Arleen Auger 53 Subtle Interpreter of Art Songs | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/baseball-johnson-is-out-of-action-with-a-mystery-ailment.html | BASEBALL Johnson Is Out of Action With a Mystery Ailment | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/bonds-rally-on-good-news-on-prices.html | Bonds Rally on Good News on Prices | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/us-and-japan-open-talks-on-new-trade-framework.html | US and Japan Open Talks On New Trade Framework | By Keith Bradsher | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-british-company-will-buy-calgon-unit-from-merck.html | COMPANY NEWS British Company Will Buy Calgon Unit From Merck | By Milt Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/the-media-business-no-babe-ruth-reprise-but-still-a-sense-of-loss.html | THE MEDIA BUSINESS No Babe Ruth Reprise but Still a Sense of Loss | By Sara Rimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/classical-music-in-review-733393.html | Classical Music in Review | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/the-supreme-court-hate-crimes-justices-uphold-stiffer-sentences-for-hate-crimes.html | THE SUPREME COURT Hate Crimes JUSTICES UPHOLD STIFFER SENTENCES FOR HATE CRIMES | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/pro-basketball-westphal-prefers-coaching-on-cool.html | PRO BASKETBALL Westphal Prefers Coaching On Cool | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-innkeeper-expands-in-europe.html | COMPANY NEWS Innkeeper Expands In Europe | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/baseball-mets-make-a-deal-sending-fernandez-back-north.html | BASEBALL Mets Make a Deal Sending Fernandez Back North | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/about-new-york-a-star-and-understudy-in-a-drama-of-teaching.html | ABOUT NEW YORK A Star and Understudy In a Drama of Teaching | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/school-board-seeks-refund-of-bus-fees.html | School Board Seeks Refund Of Bus Fees | By Selwyn Raab | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/north-korea-says-it-won-t-pull-out-of-arms-pact-now.html | NORTH KOREA SAYS IT WONT PULL OUT OF ARMS PACT NOW | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/pro-basketball-the-bulls-have-phoenix-singing-the-chicago-blues.html | PRO BASKETBALL The Bulls Have Phoenix Singing the Chicago Blues | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-freedom-riders.html | Reformers Martyrs and ChaperonesFreedom Riders | By Christopher Pontecorvo Wiedmann | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/supreme-court-animal-sacrifice-court-citing-religious-freedom-voids-ban-animal.html | THE SUPREME COURT Animal Sacrifice Court Citing Religious Freedom Voids a Ban on Animal Sacrifices | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/crying-betrayal-in-hartford-colt-faces-uncertain-future.html | Crying Betrayal in Hartford Colt Faces Uncertain Future | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/classical-music-in-review-734193.html | Classical Music in Review | By James R Oestreich | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/golf-nothing-elementary-about-the-elements.html | GOLF Nothing Elementary About the Elements | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/panel-touts-two-alternatives-to-cut-costs-on-space-station.html | Panel Touts Two Alternatives To Cut Costs on Space Station | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-one-big-union.html | Reformers Martyrs and ChaperonesOne Big Union | By Gabriel Baron Eber | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/news/q-a-943293.html | Q  A | By Leonard Sloane | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/israel-bans-discrimination-against-homosexuals-in-military.html | Israel Bans Discrimination Against Homosexuals in Military | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/style/chronicle-746593.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/pentagon-is-ready-with-a-plan-for-a-leaner-versatile-military.html | Pentagon Is Ready With a Plan for a Leaner Versatile Military | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/classical-music-in-review-732593.html | Classical Music in Review | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-the-cold-hand-of-charity.html | Reformers Martyrs and ChaperonesThe Cold Hand Of Charity | By Mari Shopsis | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/lead-forces-closing-of-parts-of-two-more-parks.html | Lead Forces Closing of Parts of Two More Parks | By Clifford J Levy | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/energy-tax-quest-levy-that-draws-least-outcry.html | Energy Tax Quest Levy That Draws Least Outcry | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/moscow-won-t-send-more-troops-to-balkans.html | Moscow Wont Send More Troops to Balkans | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/news/funds-watch-world-bond-buying-takes-skilled-manager.html | FUNDS WATCH World Bond Buying Takes Skilled Manager | By Carole Gould | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-12 | https://www.nytimes.com/1993/06/12/obituaries/raymond-parker-catskills-hotelier-and-rancher-79.html | Raymond Parker Catskills Hotelier And Rancher 79 | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-gm-puts-closings-into-bargaining-stance.html | COMPANY NEWS GM Puts Closings Into Bargaining Stance | By James Bennet | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-on-the-road-to-upheaval.html | Reformers Martyrs and ChaperonesOn the Road To Upheaval | By Heather R McGeory | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-aunt-nancy-men-heroes-of-feminism.html | Reformers Martyrs and ChaperonesAunt Nancy Men Heroes of Feminism | By Stephanie Nearpass | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/dole-wants-inquiry-on-handling-of-the-white-house-travel-office.html | Dole Wants Inquiry on Handling Of the White House Travel Office | By David Johnston | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/president-has-first-meeting-with-high-court-candidate.html | President Has First Meeting With High Court Candidate | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/yonkers-outlines-barriers-to-minority-housing-plan.html | Yonkers Outlines Barriers To Minority Housing Plan | By Joseph Berger | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/old-accusations-are-embroiling-senator-in-texas.html | Old Accusations Are Embroiling Senator in Texas | By Sam Howe Verhovek | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/review-dance-moving-little-saying-much.html | ReviewDance Moving Little Saying Much | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/dow-advances-by-13.29-but-is-off-40.13-in-week.html | Dow Advances by 1329 But Is Off 4013 in Week | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-of-the-times-bold-enough-to-strut-your-stuff.html | Sports of The Times Bold Enough To Strut Your Stuff | By William C Rhoden | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/prosecutors-move-to-show-mobster-s-illness-is-a-ruse.html | Prosecutors Move to Show Mobsters Illness Is a Ruse | By Selwyn Raab | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-2-big-unions-drop-plan-for-a-northwest-stake.html | COMPANY NEWS 2 Big Unions Drop Plan For a Northwest Stake | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/the-supreme-court-the-states-and-the-law-in-crackdown-on-bias-a-new-tool.html | THE SUPREME COURT The States and the Law In Crackdown on Bias a New Tool | By Don Terry | TX 3-630-141 | 1993-08-09 |

| 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/observer-terror-in-the-sunlight.html | Observer Terror In the Sunlight | By Russell Baker | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/review-pop-a-jazz-violinist-who-plays-with-a-classical-precision.html | ReviewPop A Jazz Violinist Who Plays With a Classical Precision | BY Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/review-dance-honoring-a-trouper-with-a-lot-left-to-say.html | ReviewDance Honoring A Trouper With a Lot Left to Say | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/beliefs-027493.html | Beliefs | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/style/chronicle-747393.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/worries-over-inflation-are-eased-by-may-data.html | Worries Over Inflation Are Eased by May Data | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/dentist-is-charged-with-rape.html | Dentist Is Charged With Rape | By Dennis Hevesi | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-macy-shows-gain-in-sales-cash-flow.html | COMPANY NEWS Macy Shows Gain in Sales Cash Flow | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/economic-trouble-and-nuclear-dispute-deepen-ukraine-s-sense-of-insecurity.html | Economic Trouble and Nuclear Dispute Deepen Ukraines Sense of Insecurity | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/new-law-in-france-allows-random-identity-checks.html | New Law in France Allows Random Identity Checks | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/education/cheaper-student-loans-in-the-offing.html | Cheaper Student Loans in the Offing | By Leonard Sloane | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/chinese-immigrants-tell-of-darwinian-voyage.html | Chinese Immigrants Tell of Darwinian Voyage | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/the-media-business-times-co-s-strategy-dominate-northeast.html | THE MEDIA BUSINESS Times Cos Strategy Dominate Northeast | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/have-lobby-will-travel-us-lawmakers-report.html | Have Lobby Will Travel US Lawmakers Report | By Stephen Engelberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/bridge-499793.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/new-delhi-journal-and-now-killer-buses-it-s-just-too-too-much.html | New Delhi Journal And Now Killer Buses Its Just Too Too Much | By Edward A Gargan | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/archives/the-pitfalls-of-initial-stock-offerings.html | The Pitfalls of Initial Stock Offerings | By Susan Scherreik | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/little-progress-seen-in-effort-to-crack-aids-puzzle.html | Little Progress Seen in Effort to Crack AIDS Puzzle | By Lawrence K Altman | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/bronx-hears-a-slur-and-responds-with-its-cheer.html | Bronx Hears a Slur and Responds With Its Cheer | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/business/the-media-business-common-traditions-and-visions-for-2-big-papers.html | THE MEDIA BUSINESS Common Traditions and Visions for 2 Big Papers | By William Glaberson | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/nigeria-says-vote-will-still-be-held.html | NIGERIA SAYS VOTE WILL STILL BE HELD | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-they-died-to-defeat-the-reich.html | Reformers Martyrs and ChaperonesThey Died to Defeat the Reich | By Gabriella GruderPoni | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/rape-case-in-a-small-town-stirs-cries-of-injustice.html | Rape Case in a Small Town Stirs Cries of Injustice | By Jon Nordheimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/news/investing-for-wealthier-clients-funds-add-some-frills.html | INVESTING For Wealthier Clients Funds Add Some Frills | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/baseball-orioles-cardinals-blue-jays-sea-gulls.html | BASEBALL Orioles Cardinals Blue Jays Sea Gulls | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/running-5000-women-to-prove-that-the-mini-is-still-in-style.html | RUNNING 5000 Women to Prove That the Mini Is Still in Style | By Robert Mcg Thomas Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/us/indians-complain-of-religious-and-cultural-theft.html | Indians Complain of Religious and Cultural Theft | By Dirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/britons-kill-2-croats-after-croats-attack-aid-convoy.html | Britons Kill 2 Croats After Croats Attack Aid Convoy | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/the-venice-biennale-an-art-bazaar-abuzz.html | The Venice Biennale An Art Bazaar Abuzz | By Carol Vogel | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-12 | https://www.nytimes.com/1993/06/12/theater/review-theater-3-lusty-sailors-adrift-in-a-1940-s-new-york.html | ReviewTheater 3 Lusty Sailors Adrift In a 1940s New York | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-12 | https://www.nytimes.com/1993/06/12/world/us-attacks-somali-clan-chief-to-support-un-peacekeepers.html | US Attacks Somali Clan Chief To Support UN Peacekeepers | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/viewpoints-casinos-are-no-economic-cureall.html | ViewpointsCasinos Are No Economic CureAll | By William R Eadington | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dining-out-a-view-of-the-water-whets-the-appetite.html | DINING OUT A View of the Water Whets the Appetite | By Joanne Starkey | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-what-do-clothes-mean-to-an-artist-anyway.html | ART What Do Clothes Mean To an Artist Anyway | By Vivien Raynor | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/conversations-natasha-dudinska-prague-student-lost-ideals-new-found-evils.html | ConversationsNatasha Dudinska From Prague a Student Of Lost Ideals and NewFound Evils | By Marc D Charney | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/wall-street-kelley-rocks-on-an-oil-patch-roll.html | Wall Street Kelley Rocks on an OilPatch Roll | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/monroe-township-journal-neighbors-protesting-radiocontrolled-planes.html | Monroe Township JournalNeighbors Protesting RadioControlled Planes | By Peter J Ward | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/mcguire-base-ponders-life-after-budget-cuts.html | McGuire Base Ponders Life After Budget Cuts | By David Veasey | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/as-bosnia-war-rages-general-warns-of-un-pullout.html | As Bosnia War Rages General Warns of UN Pullout | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/the-last-skipjack.html | The Last Skipjack | By Tom Horton | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-deadly-sins-anger-the-fascination-begins-in-the-mouth.html | The Deadly SinsAnger The Fascination Begins in the Mouth | By Mary Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/labor-draws-the-line-in-decatur.html | Labor Draws the Line in Decatur | By Louis Uchitelle | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/police-who-cut-through-red-tape.html | Police Who Cut Through Red Tape | By Merri Rosenberg | TX 3-630-141 | 1993-08-09 |

| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-fiction.html | IN SHORT FICTION | By Jennifer Howard | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/running-loroupe-leads-rarely-tardy-kenyans.html | RUNNING Loroupe Leads Rarely Tardy Kenyans | By Robert Mcg Thomas Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/nigerians-in-vote-for-civilian-rule.html | NIGERIANS IN VOTE FOR CIVILIAN RULE | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/little-italy-in-south-america-colombia-s-rising-leather-industry.html | Little Italy in South America Colombias Rising Leather Industry | By James Brooke | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-gift-of-a-difficult-life.html | The Gift of a Difficult Life | By Kathleen Norris | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/missile-is-tested-by-north-koreans.html | MISSILE IS TESTED BY NORTH KOREANS | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/home-clinic-gutter-replacement-project-for-two-people.html | HOME CLINIC Gutter Replacement Project for Two People | By John Warde | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/long-island-journal-432593.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/on-these-shores-immigrants-find-a-new-wave-of-hostility.html | On These Shores Immigrants Find a New Wave of Hostility | By Tim Weiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/the-executive-life-cancel-that-meeting-its-little-league-time.html | The Executive LifeCancel That Meeting Its Little League Time | By Jill Andresky Fraser | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/dance-view-balanchine-visions-without-the-frills.html | DANCE VIEW Balanchine Visions Without The Frills | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/santeria-faithful-hail-court-ruling.html | SANTERIA FAITHFUL HAIL COURT RULING | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/editorial-notebook-ways-and-means.html | Editorial Notebook Ways and Means | By Dorothy J Samuels | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/horse-racing-turnback-the-alarm-gets-well-soon.html | HORSE RACING Turnback the Alarm Gets Well Soon | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/golf-janzen-and-waldorf-are-1-and-1a-in-the-buick.html | GOLF Janzen and Waldorf Are 1 and 1A in the Buick | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-view-from-coventry-mementos-of-a-revolutionary-war-hero.html | The View From CoventryMementos of a Revolutionary War Hero | By Jacqueline Weaver | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-protests-11-sculptors-and-man-ray.html | ARTProtests 11 Sculptors and Man Ray | By Phyllis Braff | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/notebook-chiefs-add-two-stars-and-5-rings.html | NOTEBOOK Chiefs Add Two Stars and 5 Rings | By Timothy W Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/cuttings-a-harvest-of-advice.html | CUTTINGS A Harvest Of Advice | By Anne Raver | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/technology-staying-bright-eyed-in-the-wee-hours.html | Technology Staying BrightEyed in the Wee Hours | By Barbara Presley Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/theater/sunday-view-pastor-fugard-warns-of-judgment-day.html | SUNDAY VIEW Pastor Fugard Warns of Judgment Day | By David Richards | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/albania-fears-ethnic-cleansing-may-spread-to-kosovo-next.html | Albania Fears Ethnic Cleansing May Spread to Kosovo Next | By Henry Kamm | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/northeast-notebook-boston-builder-picked-for-new-mall.html | NORTHEAST NOTEBOOK BostonBuilder Picked For New Mall | By Susan Diesenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/q-and-a-371993.html | Q and A | By Paul Freireich | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/focus-beaufort-sc-putting-an-old-saw-to-work-in-the-south.html | Focus Beaufort SC Putting an Old Saw to Work in the South | By Lyn Riddle | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/gop-opposition-endangers-campaign-finance-bill.html | GOP Opposition Endangers Campaign Finance Bill | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/postings-browsers-welcome-house-hunting-via-video.html | POSTINGS Browsers Welcome HouseHunting Via Video | By Mervyn Rothstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/unconventional-college-finds-adults-are-good-students.html | Unconventional College Finds Adults Are Good Students | By Bill Ryan | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/for-some-job-sharing-offers-a-solution.html | For Some Job Sharing Offers a Solution | By Penny Singer | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/food-creative-juices.html | FOOD Creative Juices | By Molly ONeill | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/mayor-and-council-make-budget-pact-for-new-york-city.html | MAYOR AND COUNCIL MAKE BUDGET PACT FOR NEW YORK CITY | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/haitians-mourn-the-loss-of-a-piece-of-their-dream.html | Haitians Mourn the Loss of a Piece of Their Dream | By Garry PierrePierre | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/to-russia-with-good-ol-american-know-how.html | To Russia With Good Ol American KnowHow | By Steven Erlanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/police-were-fewer-than-romanians-feared.html | Police Were Fewer Than Romanians Feared | By David Binder | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/travel-advisory-4-museums-near-mexico-city.html | TRAVEL ADVISORY4 Museums Near Mexico City | By David Lida | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/us-to-push-germany-and-japan-for-un-council.html | US to Push Germany and Japan for UN Council | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/inspector-ends-a-hunger-strike-against-agency.html | Inspector Ends A Hunger Strike Against Agency | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/stamps-postal-service-can-t-stop-rocking.html | STAMPS Postal Service Cant Stop Rocking | By Barth Healey | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dining-out-on-the-streets-of-italy-in-port-chester.html | DINING OUTOn the Streets of Italy in Port Chester | By M H Reed | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/archives/fountains-discovering-cool-wellsprings-of-urban-delight.html | FOUNTAINSDiscovering Cool Wellsprings Of Urban Delight | By Michael Frank | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/whistle-silenced-cityspire-sales-resume.html | Whistle Silenced Cityspire Sales Resume | BY David W Dunlap | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/a-12yearold-with-a-taste-for-opera.html | A 12YearOld With a Taste for Opera | By Michele Block Morse | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/out-and-organized.html | Out and Organized | By Jesse Green | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/recordings-view-bernstein-yet-more-surprises.html | RECORDINGS VIEW Bernstein Yet More Surprises | By Sedgwick Clark | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/pro-basketball-chicago-takes-phoenix-right-to-grand-canyon.html | PRO BASKETBALL Chicago Takes Phoenix Right to Grand Canyon | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/summer-job-prospects-on-li-take-dim-turn.html | Summer Job Prospects On LI Take Dim Turn | By Stewart Ain | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/men-s-style-isn-t-it-romantic.html | MENS STYLE Isnt It Romantic | By Hal Rubenstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/all-the-color-was-on-the-canvas.html | All the Color Was on the Canvas | By Michael Peppiatt | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/wall-street-weak.html | Wall Street Weak | By Jeffrey E Garten | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/business-diary.html | BUSINESS DIARY | By Hubert B Herring | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/television-two-documentaries-two-different-takes-on-aids.html | TELEVISION Two Documentaries Two Different Takes on AIDS | By Jeffrey Schmalz | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/clinton-vows-full-review-of-us-role-in-salvador.html | Clinton Vows Full Review of US Role in Salvador | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/music-pianist-builds-a-career-by-taking-his-time.html | MUSIC Pianist Builds a Career By Taking His Time | By Rena Fruchter | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/two-areas-fight-radar-tower-sites.html | Two Areas Fight RadarTower Sites | By Lisa Beth Pulitzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/fashion-much-ado-about-nearly-nothing.html | FASHION Much Ado About Nearly Nothing | By Amy M Spindler | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-not-even-doc-can-revive-mets-this-time.html | BASEBALL Not Even Doc Can Revive Mets This Time | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/jazz-festival-its-musical-muses-thelonious-monk-propeller-skullcap-that-spins.html | A Jazz Festival and Its Musical Muses Thelonious Monk  A Propeller on a Skullcap That Spins With Quirky Energy | By Madison Smartt Bell | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-nation-clinton-s-health-care-plan-it-s-still-big-but-it-s-farther-away.html | THE NATION Clintons HealthCare Plan Its Still Big but Its Farther Away | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-avenging-peacekeepers-un-troops-strike-back-somali-warlord-who-tested.html | JUNE 612 Avenging the Peacekeepers UN Troops Strike Back At a Somali Warlord Who Tested Them | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/favorite-for-high-court-failed-to-pay-maid-s-taxes.html | Favorite for High Court Failed to Pay Maids Taxes | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/on-sunday-doing-lunch-and-dinner-and-the-dishes.html | On Sunday Doing Lunch And Dinner And the Dishes | By Michael Winerip | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Marion Shulevitz | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/therapist-puts-twist-on-tales-of-the-soul.html | Therapist Puts Twist On Tales of the Soul | By Barbara Kaplan Lane | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT CLASSICAL MUSIC | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/foraging-where-the-clothes-match-the-music.html | FORAGING Where the Clothes Match the Music | By Cara Greenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/commercial-property-new-york-hotels-new-york-city-hotels-battling-the-blues.html | COMMERCIAL PROPERTY New York Hotels New York City Hotels Battling the Blues | By Claudia H Deutsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/a-la-carte-the-wheel-of-fortune-spins-out-authenticfare.html | A la Carte The Wheel of Fortune Spins Out AuthenticFare | By Richard Jay Scholem | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-no-to-colt-connecticut-gives-up-some-guns-and-butter.html | JUNE 612 No to Colt Connecticut Gives Up Some Guns and Butter | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/mediators-fly-to-croatia-to-broach-peace-options.html | Mediators Fly to Croatia To Broach Peace Options | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/egos-ids-mirrored-images.html | EGOS  IDS Mirrored Images | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/new-noteworthy-paperbacks-683993.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dining-out-in-stamford-before-or-after-the-show.html | DINING OUT In Stamford Before or After the Show | By Patricia Brooks | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-jackson-leaves-the-hunt-for-hunted.html | BASEBALL Jackson Leaves The Hunt For Hunted | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/public-private-a-political-correction.html | Public  Private A Political Correction | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |

| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/hers-my-mostly-companion.html | HERSMy Mostly Companion | By Nancy Kelton | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/they-are-all-a-lost-nation.html | They Are All a Lost Nation | By Sandra Scofield | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/on-language-sic-em.html | ON LANGUAGE Sic Em | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/your-home-mitchell-lama-desirable-and-now-available.html | Your Home MitchellLama Desirable And Now Available | By Andree Brooks | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/rambles-in-a-remote-italian-valley.html | Rambles in a Remote Italian Valley | By Marcia R Lieberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/your-own-account-for-each-new-skill-more-money.html | Your Own AccountFor Each New Skill More Money | By Mary Rowland | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/classical-view-is-music-ever-mute-on-politics.html | CLASSICAL VIEW Is Music Ever Mute On Politics | By Edward Rothstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/demons-within-enemies-without.html | Demons Within Enemies Without | By Charles Peters | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-johnson-just-as-bad-second-time-around.html | BASEBALL Johnson Just as Bad Second Time Around | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-a-gallery-makes-its-debut.html | ARTA Gallery Makes Its Debut | By William Zimmer | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-nonfiction-tales-of-the-vienna-streets.html | IN SHORT NONFICTIONTales of the Vienna Streets | By Dennis P Doordan | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/new-jersey-q-a-john-a-williams-a-novelists-journey-in-race-relations.html | New Jersey Q  A John A Williams A Novelists Journey in Race Relations | By Shirley Horner | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/postings-seaport-salvation-greek-revival-restoration.html | POSTINGS Seaport Salvation Greek Revival Restoration | By David Dunlap | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/theater-variety-marks-summer-season.html | THEATER Variety Marks Summer Season | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/focus-putting-an-old-saw-to-work-in-the-south.html | FOCUS Putting an Old Saw to Work in the South | By Lyn Riddle | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-view-from-ardsley-and-the-high-school-band-played-on.html | The View From ArdsleyAnd the High School Band Played On | By Lynne Ames | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/ideas-trends-the-globe-s-own-family-is-a-story-unto-itself.html | IDEAS  TRENDS The Globes Own Family Is a Story Unto Itself | By Fox Butterfield | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/sweet-ottoline.html | Sweet Ottoline | By Perry Meisel | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/golf-surprising-lidback-leads-lpga.html | GOLFSurprising Lidback Leads LPGA | By Geoff Russell | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/theater/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT THEATER | By David Richards | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-blab-of-the-pave.html | The Blab of the Pave | By Elizabeth Hawes | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/film-spielberg-grapples-with-the-horror-of-the-holocaust.html | FILM Spielberg Grapples With the Horror Of the Holocaust | By Jane Perlez | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/hiking-britain-from-end-to-end.html | Hiking Britain From End to End | By Lester Goldstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/united-way-reports-10-percent-drop.html | United Way Reports 10 Percent Drop | By Elsa Brenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/theater-three-marriages-three-worlds-three-acts.html | THEATER Three Marriages Three Worlds Three Acts | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-world-the-painful-past-still-eludes-france.html | THE WORLD The Painful Past Still Eludes France | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/second-generations-try-to-heal-wounds-from-world-war-ii.html | Second Generations Try to Heal Wounds From World War II | By Kim S Hirsh | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/at-garden-state-park-a-battle-for-survival.html | At Garden State Park A Battle for Survival | By Philip Wechsler | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/budget-makers-try-to-soften-election-year-blow.html | BudgetMakers Try to Soften ElectionYear Blow | By Alan Finder | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-pop.html | ARTS AND ENTERTAINMENT POP | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/meditations-on-the-epidemic.html | Meditations on the Epidemic | By Meg Wolitzer | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/jazz-festival-its-musical-muses-lena-horne-majestic-vessel-proffered-wink.html | A Jazz Festival and Its Musical Muses Lena Horne  A Majestic Vessel a Proffered Wink | By Randall Kenan | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/mayor-s-son-gets-a-scholarship-and-protest-arises.html | Mayors Son Gets a Scholarship and Protest Arises | By Frances Frank Marcus | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/ideas-trends-why-whistle-blowers-can-seem-a-little-crazy.html | IDEAS  TRENDS Why WhistleBlowers Can Seem a Little Crazy | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/connecticut-qa-michael-b-jones-a-few-simple-rules-for-biking-safety.html | Connecticut QA Michael B JonesA Few Simple Rules for Biking Safety | By Nicole Wise | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/archives/gardens-welltended-public-gardens-all-in-bloom.html | GARDENSWellTended Public Gardens All in Bloom | By Lewis Burke Frumkes | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/how-computers-could-link-schools.html | How Computers Could Link Schools | By R Leonard Felson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/in-canada-s-race-for-premier-front-runner-falters.html | In Canadas Race for Premier FrontRunner Falters | By Clyde H Farnsworth | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/noodle-shops-eateries-where-the-slupring-is-easy.html | NOODLE SHOPS Eateries Where the Slupring Is Easy | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-search-for-pine-barrens-money.html | The Search for Pine Barrens Money | By John Rather | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/the-executive-computer-shopping-lessons-from-gasp-the-air-force.html | The Executive Computer Shopping Lessons From Gasp the Air Force | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/on-picture-perfect-day-a-norman-rockwell-museum-opens.html | On PicturePerfect Day a Norman Rockwell Museum Opens | By William Grimes | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/what-s-doing-in-saratoga.html | WHATS DOING IN Saratoga | By E Clinton Hotaling | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/europeans-fear-unemployment-will-only-rise.html | Europeans Fear Unemployment Will Only Rise | By Roger Cohen | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/preachers-of-the-bar.html | Preachers of the Bar | By Dennis Graham Combs | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-guide.html | THE GUIDE | By Barbara Delatiner | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/photography-view-the-heroism-of-anonymous-men-and-women.html | PHOTOGRAPHY VIEW The Heroism Of Anonymous Men and Women | by Vicki Goldberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/mutual-funds-the-china-factor-in-asia-funds.html | Mutual Funds The China Factor in Asia Funds | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/island-s-theaters-look-to-a-revitalized-season.html | Islands Theaters Look To a Revitalized Season | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/egos-ids-tried-and-true-with-a-twist.html | EGOS  IDS Tried and True With a Twist | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/film-view-menace-ii-society-stakes-a-claim-to-bleak-turf.html | FILM VIEW Menace II Society Stakes a Claim to Bleak Turf | By Caryn James | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-call-it-the-dna-bug.html | JUNE 612 Call It The DNA Bug | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-long-island-adapting-space-in-a-slow-office-market.html | In the Region Long IslandAdapting Space in a Slow Office Market | By Diana Shaman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/at-work-poor-women-rich-dreams.html | At Work Poor Women Rich Dreams | By Veronica Byrd | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/media-feed.html | Media Feed | By Garry Trudeau | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/albany-pressured-to-draw-plans-to-reduce-pollution.html | Albany Pressured to Draw Plans to Reduce Pollution | By Jacques Steinberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/hers-my-mostly-companion.html | HERSMy Mostly Companion | By Nancy Kelton | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/thats-infotainment.html | Thats Infotainment | By John Herbers | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/family-secrets.html | Family Secrets | By Maxine Chernoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/a-german-town-s-past-is-gemutlich-and-gothic.html | A German Towns Past Is Gemutlich and Gothic | By Olivier Bernier | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/phoenix-tapping-local-acting-pool.html | Phoenix Tapping Local Acting Pool | By Lynne Ames | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/mysterious-movement-at-andrea-electronics.html | Mysterious Movement at Andrea Electronics | By Floyd Norris | TX 3-630-141 | 1993-08-09 |

| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/at-cliburn-competition-a-pianist-s-recognition.html | At Cliburn Competition A Pianists Recognition | By Roberta Hershenson | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/westchester-guide-543793.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-summer-ritual-music-out-of-doors.html | The Summer Ritual Music OutofDoors | By Valerie Cruice | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-vaughn-s-story-is-a-tale-times-two.html | BASEBALL Vaughns Story Is a Tale Times Two | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-westchester-first-timers-find-a-co-op-s-the-best-bet.html | In the Region Westchester FirstTimers Find a Coops the Best Bet | By Mary McAleer Vizard | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/answers-what-are-they-training-for.html | ANSWERS What Are They Training For | By Jennifer Steinhauer | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/shopper-s-world-2-century-tradition-of-pottery-in-a-tiny-north-carolina-town.html | SHOPPERS WORLD 2Century Tradition of Pottery In a Tiny North Carolina Town | By Suzanne Carmichael | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dining-out-full-of-flavor-but-not-overly-rich.html | DINING OUTFull of Flavor but Not Overly Rich | By Anne Semmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/film-view-french-movies-offer-tickets-to-controversy.html | FILM VIEW French Movies Offer Tickets To Controversy | By Vincent Canby | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/golf-hoping-to-reclaim-a-page-from-his-past.html | GOLF Hoping to Reclaim a Page From His Past | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/out-there-washington-its-clintons-kind-of-place.html | OUT THERE WASHINGTONIts Clintons Kind of Place | By Toby Thompson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/on-the-court-in-the-world.html | On the Court In the World | By Margo Jefferson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-evil-empire-continued.html | The Evil Empire Continued | By Joshua Rubenstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/new-winery-makes-an-auspicious-debut.html | New Winery Makes an Auspicious Debut | By Howard G Goldberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/negotiations-stalled-on-questions-of-power-and-prerogatives.html | Negotiations Stalled on Questions of Power and Prerogatives | By Alan Finder | TX 3-630-141 | 1993-08-09 |

| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-made-for-tv-mystery-what-if-anything-do-yanks-owe-city.html | BASEBALL MadeforTV Mystery What if Anything Do Yanks Owe City | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/hikes-perched-high-in-madeira.html | Hikes Perched High in Madeira | By Sue Stiles | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/arts-artifacts-memorabilia-from-out-of-the-wild-blue-yonder.html | ARTSARTIFACTS Memorabilia From Out of the Wild Blue Yonder | By Rita Reif | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/giuliani-finds-well-wishers-in-queens.html | Giuliani Finds WellWishers in Queens | By Catherine S Manegold | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/oases-when-all-of-new-york-is-a-gallery-to-browse.html | OASES When All of New York Is a Gallery to Browse | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT TELEVISION | By Bill Carter | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-nation-a-week-of-springtime-for-the-republicans.html | THE NATION A Week of Springtime for the Republicans | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/pro-basketball-sunshine-loyalists-perturb-sir-charles.html | PRO BASKETBALL Sunshine Loyalists Perturb Sir Charles | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/a-broker-in-human-lives.html | A Broker in Human Lives | By David Wise | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/street-crackdown-s-aim-turn-down-that-stereo.html | Street Crackdowns Aim Turn Down That Stereo | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/a-jazz-festival-and-its-musical-muses-john-lewis-his-music-tickles.html | A Jazz Festival and Its Musical MusesJohn Lewis  His Music Tickles the Brain | By Lis Harris | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/a-quiet-liberation-for-gay-and-lesbian-employees.html | A Quiet Liberation for Gay and Lesbian Employees | By Barbara Presley Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/obituaries/binay-ranjan-sen-is-dead-at-94-led-un-drive-against-hunger.html | Binay Ranjan Sen Is Dead at 94 Led UN Drive Against Hunger | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/a-jazz-festival-and-its-musical-muses-jimmy-scott-a-voice-that-tweaks-souls.html | A Jazz Festival and Its Musical Muses Jimmy Scott  A Voice That Tweaks Souls | By Ishmael Reed | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/profilej-w-stealey-for-a-computer-game-ace-a-very-real-dogfight.html | ProfileJ W StealeyFor a Computer Game Ace a Very Real Dogfight | By Roy Furchgott | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/bridge-an-exuberant-epson-no-simple-deals.html | BRIDGE An Exuberant Epson No Simple Deals | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/some-tough-guys-who-also-sew-nicely.html | Some Tough Guys Who Also Sew Nicely | By Barbara W Carlson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-fiction-615393.html | IN SHORT FICTION | By David Murray | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/no-global-risk-seen-in-nuclear-waste-in-oceans.html | No Global Risk Seen in Nuclear Waste in Oceans | By William J Broad | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-democratic-outcomes-facing-the-music-with-the-people-calling-the-tune.html | JUNE 612 Democratic Outcomes Facing the Music With The People Calling the Tune | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/second-generations-try-to-heal-wounds-from-world-war-ii.html | Second Generations Try to Heal Wounds From World War II | By Kim S Hirsh | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-two-shows-with-links-to-the-past.html | ART Two Shows With Links to the Past | By Vivien Raynor | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/unshackled-unconventional-sculptor.html | Unshackled Unconventional Sculptor | By Carol Strickland | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/camera-travels-so-ordinary-images-so-rare.html | CAMERA Travels So Ordinary Images So Rare | BY John Durniak | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/food-ways-to-make-the-most-of-the-strawberry-season.html | FOOD Ways to Make the Most of the Strawberry Season | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/auto-racing-fittipaldi-is-driven-by-more-than-racing.html | AUTO RACING Fittipaldi Is Driven By More Than Racing | By Joseph Siano | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/market-watch-if-business-is-better-what-about-3m.html | MARKET WATCH If Business Is Better What About 3M | By Floyd Norris | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/northwest-indian-treasures.html | Northwest Indian Treasures | By Suzie Boss | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/americas-prince-of-promotion-p-t-barnum.html | Americas Prince of Promotion P T Barnum | By Bess Liebenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/even-the-other-nazis-didnt-like-him.html | Even the Other Nazis Didnt Like Him | By Ella Leffland | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-frozen-out-in-japan-join-the-club.html | JUNE 612 Frozen Out in Japan Join the Club | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/waterfalls-waterfalls-offer-relief-for-the-body-renewal-for-the-soul.html | WATERFALLS Waterfalls Offer Relief for the Body Renewal for the Soul | By William Grimes | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-of-the-times-golf-s-little-red-twosome.html | Sports of The Times Golfs Little Red Twosome | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/manager-s-profile-jack-mussey.html | Managers Profile Jack Mussey | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/characters-from-books-captivate-young-readers.html | Characters From Books Captivate Young Readers | By Merri Rosenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/chess-karpov-as-black-no-more-mr-draw.html | CHESS Karpov as Black No More Mr Draw | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-view-from-coventry-mementos-of-a-revolutionary-war-hero.html | The View From CoventryMementos of a Revolutionary War Hero | By Jacqueline Weaver | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/behind-suny-s-choice-for-new-president.html | Behind SUNYs Choice for New President | By Roberta Hershenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/political-memo-gun-laws-mood-change-in-the-northeast.html | POLITICAL MEMO Gun Laws Mood Change in the Northeast | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/yacht-racing-at-50-conner-wary-of-whitbread.html | YACHT RACING At 50 Conner Wary of Whitbread | By Barbara Lloyd | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/music-pianist-builds-a-career-by-taking-his-time.html | MUSIC Pianist Builds a Career By Taking His Time | By Rena Fruchter | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/tito-puentes-rhythms-inspire-a-painter.html | Tito Puentes Rhythms Inspire a Painter | By Barbara Delatiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/where-poppies-grow.html | Where Poppies Grow | By Penelope Lively | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-fiction-614593.html | IN SHORT FICTION | By Scott Veale | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/waiting-for-a-rudder-at-ins.html | Waiting for a Rudder at INS | By Deborah Sontag | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/travel-advisory-uffizi-gallery-reopening-set-for-next-week.html | TRAVEL ADVISORY Uffizi Gallery Reopening Set For Next Week | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/theater-review-a-fitting-tribute-to-nation-s-history.html | THEATER REVIEW A Fitting Tribute to Nations History | By Leah D Frank | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/architecture-the-creative-ferment-behind-the-glass-boxes.html | ARCHITECTURE The Creative Ferment Behind the Glass Boxes | By Herbert Muschamp | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/hired-guns-offer-tactics-for-the-race.html | Hired Guns Offer Tactics For the Race | By Jay Romano | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-new-jersey-lawyer-at-closing-it-depends-on-where.html | In the Region New JerseyLawyer at Closing It Depends on Where | By Rachelle Garbarine | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/step-by-step-the-state-moves-toward-integration.html | Step by Step the State Moves Toward Integration | By George Judson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/mondo-michael.html | Mondo Michael | By Georgia Dullea | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/facing-the-problem-of-county-gangs.html | Facing the Problem Of County Gangs | By Elsa Brenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/strolling-a-new-england-isle.html | Strolling a New England Isle | By Erik SandbergDiment | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/neighbors-back-duck-farms-not-condos.html | Neighbors Back Duck Farms Not Condos | By Leslie Becnel Santapaul | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/long-island-qa-david-bouchier-a-sociologists-quizzical-view-of-li.html | Long Island QA David BouchierA Sociologists Quizzical View of LI | By Sandra J Weber | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/essay-summer-s-most-unexpected-island-getaway.html | ESSAY Summers Most Unexpected Island Getaway | By George Vecsey | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/news/wine-sipping-moselle-on-a-lazy-afternoon.html | WINE Sipping Moselle on a Lazy Afternoon | By Frank J Prial | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-of-the-times-horrid-mets-can-t-match-originals.html | Sports of The Times Horrid Mets Cant Match Originals | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-a-gallery-makes-its-debut.html | ARTA Gallery Makes Its Debut | By William Zimmer | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/hero-and-leander-in-yugosalvia.html | Hero and Leander in Yugosalvia | By W S di Piero | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/about-long-island-it-s-not-over-till-it-s-over-grandparents-as-parents.html | ABOUT LONG ISLAND Its Not Over Till Its Over Grandparents as Parents | By Diane Ketcham | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/music-quartets-in-recital-at-silvermine-guild.html | MUSIC Quartets in Recital at Silvermine Guild | By Robert Sherman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/new-strength-for-un-peacekeepers-us-might.html | New Strength for UN Peacekeepers US Might | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-nonfiction-618893.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/unhappy-warriors.html | Unhappy Warriors | By Thomas McGuane | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/enormous-changes-at-the-last-minute.html | Enormous Changes at the Last Minute | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/a-jazz-festival-and-its-musical-muses-gal-costa-forget-snow-tires-go-dancing.html | A Jazz Festival and Its Musical Muses Gal Costa Forget Snow Tires Go Dancing | By Joyce Maynard | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/viewpoints-let-social-security-earn-more-money.html | ViewpointsLet Social Security Earn More Money | By Robert C Perez | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/federal-inquiry-into-death-of-artist-in-street-fight.html | Federal Inquiry Into Death of Artist in Street Fight | By Richard PerezPena | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/christopher-gives-turks-plan-to-end-rights-abuses.html | Christopher Gives Turks Plan to End Rights Abuses | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/music-pianist-builds-a-career-by-taking-his-time.html | MUSICPianist Builds a Career By Taking His Time | By Rena Fruchter | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-a-gallery-makes-its-debut.html | ARTA Gallery Makes Its Debut | By William Zimmer | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/the-crooning-game.html | The Crooning Game | By Karen Schoemer | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/restaurants-dining-spots-that-promise-a-taste-of-the-great-outdoors.html | RESTAURANTS Dining Spots That Promise A Taste of the Great Outdoors | By Bryan Miller | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/tech-notes-flashlights-with-a-twist.html | Tech Notes Flashlights With a Twist | By Daniel F Cuff | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/outdoors-gone-fishin-a-father-a-daughter-a-dingy-and-a-pair-of-fluke.html | OUTDOORS Gone Fishin A Father a Daughter a Dingy and a Pair of Fluke | By Peter Kaminsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/golf-no-excuses-no-solace-as-big-names-stumble.html | GOLF No Excuses No Solace As Big Names Stumble | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/lost-in-washington-an-economy-looking-for-signals-gets-one-a-minute.html | LOST IN WASHINGTON An Economy Looking for Signals Gets One a Minute | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/eastern-cambodia-moves-to-secede.html | EASTERN CAMBODIA MOVES TO SECEDE | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/microsoft-and-2-cable-giants-close-to-an-alliance.html | Microsoft and 2 Cable Giants Close to an Alliance | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/egos-ids-the-stuff-that-plays-are-made-of.html | EGOS  IDS The Stuff That Plays Are Made Of | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/how-computers-could-link-schools.html | How Computers Could Link Schools | By R Leonard Felson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/crafts-demonstrations-by-the-masters.html | CRAFTS Demonstrations By the Masters | By Betty Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT DANCE | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/kolleks-last-run-may-be-toughest.html | Kolleks Last Run May Be Toughest | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/obituaries/robert-g-hicks-anesthesiologist-is-dead-at-age-70.html | Robert G Hicks Anesthesiologist Is Dead at Age 70 | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weeki nreview/the-nation-white-hispanic-ticket-grabs-at-a-black-mayor-s-coalition.html | THE NATION WhiteHispanic Ticket Grabs At a Black Mayors Coalition | By Todd S Purdum | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/busine ss/viewpoints-mets-memo-pay-em-when-they-win.html | ViewpointsMets Memo Pay em When They Win | By Norman Birnbach | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregi on/friend-arrested-in-stabbing-death-of-12-year-old.html | Friend Arrested in Stabbing Death of 12YearOld | By Lynette Holloway | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/busine ss/sound-bytes-everything-intelligent-and-all-of-it-connected.html | Sound Bytes Everything Intelligent And All of It Connected | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/i sland-hopping-a-place-where-cape-cod-meets-the-bronx.html | ISLAND HOPPING A Place Where Cape Cod Meets the Bronx | By Douglas Martin | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/re cordings-view-natalie-cole-steps-out-of-her-father-s-shadow.html | RECORDINGS VIEW Natalie Cole Steps Out Of Her Fathers Shadow | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realest ate/northeast-notebook-block-island-ri-rescuing-wetlands.html | NORTHEAST NOTEBOOK Block Island RIRescuing Wetlands | By Gail Braccidiferro | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/ backtalk-golf-s-gamesmanship-is-as-subtle-as-a-controlled-slice.html | BACKTALK Golfs Gamesmanship Is as Subtle as a Controlled Slice | By Al Barkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/ track-and-field-sprinters-notch-triples-in-state-championships.html | TRACK AND FIELDSprinters Notch Triples In State Championships | By William J Miller | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/ travel-advisory-world-cup-ticket-sale.html | TRAVEL ADVISORY World Cup Ticket Sale | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weeki nreview/the-world-there-s-nothing-like-foreign-policy-for-producing-ennui.html | THE WORLD Theres Nothing Like Foreign Policy for Producing Ennui | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weeki nreview/after-all-is-said-and-done-more-is-said-and-done.html | After All Is Said and Done More Is Said and Done | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregi on/westchester-qa-capricia-d-mcclellan-getting-help-in-the-job-of.html | Westchester QA Capricia D McClellanGetting Help in the Job of Being a Parent | By Donna Greene | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregi on/gardening-to-arms-to-arms-white-fly-is-here.html | GARDENING To Arms To Arms White Fly is Here | By Joan Lee Faust | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-an-african-nation-s-agony-some-600-are-slain-in-a-massacre-in-liberia.html | JUNE 612 An African Nations Agony Some 600 Are Slain In a Massacre in Liberia | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/us-open-towns-brace-for-30000.html | US Open Towns Brace For 30000 | By Joyce Jones | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/art-a-museum-finds-its-time.html | ART A Museum Finds Its Time | By Michael Kimmelman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/some-tough-guys-who-also-sew-nicely.html | Some Tough Guys Who Also Sew Nicely | By Barbara W Carlson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/date-rape-s-other-victim.html | Date Rapes Other Victim | By Katie Roiphe | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/connecticut-guide-235793.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/exit-the-queen-all-hail-the-duke-of-gloucester.html | Exit the Queen  All Hail the Duke of Gloucester | By A N Wilson | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/children-s-books-727493.html | CHILDRENS BOOKS | By Perri Klass | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/us-pushes-for-a-smoking-ban-on-flights-abroad.html | US Pushes for a Smoking Ban on Flights Abroad | By Martin Tolchin | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/spirits-rum-s-punch.html | SPIRITS Rums Punch | By Frank J Prial | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT FILM | By Caryn James | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/where-teenagers-care-for-the-elderly.html | Where TeenAgers Care for the Elderly | By Sally Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dance-a-celebration-of-nikolaislouis-works.html | DANCEA Celebration of NikolaisLouis Works | By Barbara Gilford | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein and Mary L Emblen | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/rebels-in-angola-call-for-us-role.html | REBELS IN ANGOLA CALL FOR US ROLE | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-hyphen-of-passion-between-shilly-and-shally.html | The Hyphen of Passion Between Shilly and Shally | By J D OHara | TX 3-630-141 | 1993-08-09 |

| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/practical-traveler-when-tour-groups-face-changing-of-the-guide.html | PRACTICAL TRAVELER When Tour Groups Face Changing of the Guide | By Betsy Wade | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-nonfiction-617093.html | IN SHORT NONFICTION | By Emily Eakin | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/style/the-night-yum-yum.html | THE NIGHT Yum Yum | By Bob Morris | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/endpaper-public-stages-whose-hillary.html | ENDPAPERPUBLIC STAGES Whose Hillary | By Frank Rich | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/using-a-computer-to-diagnose-illnesses.html | Using a Computer to Diagnose Illnesses | By Robert A Hamilton | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/theater-play-about-art-fosters-art.html | THEATER Play About Art Fosters Art | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/perspectives-the-macarthur-portfolio-new-ownership-for-unsold-apartments.html | Perspectives The MacArthur Portfolio New Ownership for Unsold Apartments | By Alan S Oser | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-what-took-so-long-after-cardinal-s-slaying-mexican-drug-lord-seized.html | JUNE 612 What Took So Long After a Cardinals Slaying Mexican Drug Lord Is Seized | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/factories-a-look-behind-the-grille-of-a-frosty-blast.html | FACTORIES A Look Behind the Grille of a Frosty Blast | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/if-youre-thinking-of-living-in-long-beach.html | If Youre Thinking of Living in Long Beach | By Vivien Kellerman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/streetscapes-readers-questions-a-park-ave-boiler-house-and-a-pair-of-town-houses.html | Streetscapes Readers Questions A Park Ave Boiler House and a Pair of Town Houses | By Christopher Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-world-south-africa-has-hard-problems-to-solve-before-94-election.html | THE WORLD South Africa Has Hard Problems to Solve Before 94 Election | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/effort-to-bar-plea-deals-is-under-fire.html | Effort to Bar Plea Deals Is Under Fire | By Ian Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/un-says-attack-dealt-heavy-blow-to-somali-faction.html | UN SAYS ATTACK DEALT HEAVY BLOW TO SOMALI FACTION | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |

| 1993-06-13 | https://www.nytimes.com/1993/06/13/archives/theater-a-director-shakes-up-unshockable-san-francisco.html | THEATERA Director Shakes Up Unshockable San Francisco | By Steven Winn | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/help-for-compulsive-spenders.html | Help for Compulsive Spenders | By Sandra Gardner | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/emigres-in-new-york-work-off-the-books.html | Emigres in New York Work Off the Books | By Deborah Sontag | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/us/long-exodus-nears-end-for-hiv-infected-refugees-from-haiti.html | Long Exodus Nears End for HIVInfected Refugees From Haiti | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/fighting-on-2-levels-aids-institute-chief-has-disease.html | Fighting on 2 Levels AIDS Institute Chief Has Disease | By Jeffrey Schmalz | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/jazz-festival-its-musical-muses-gerry-mulligan-this-big-fat-boy-has-generous.html | A Jazz Festival and Its Musical Muses Gerry Mulligan  This Big Fat Boy Has a Generous Spirit | By Robert Pinsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/world/suspects-haste-a-puzzle-in-kuwait-trial.html | Suspects Haste a Puzzle in Kuwait Trial | By Youssef M Ibrahim | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/traveling-tightwads-how-low-to-go.html | Traveling Tightwads How Low to Go | By Margo Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/cruises-running-away-to-sea-a-brief-but-shipshape-trip.html | CRUISES Running Away to Sea A Brief but Shipshape Trip | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/rowing-brown-eight-makes-it-a-triple-play.html | ROWING Brown Eight Makes It a Triple Play | By William N Wallace | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/television-charlie-rose-never-runs-out-of-things-to-say.html | TELEVISION Charlie Rose Never Runs Out Of Things to Say | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/children-from-mazes-to-mermaids-fun-for-all-ages.html | CHILDREN From Mazes to Mermaids Fun for All Ages | By Dulcie Leimbach | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/wall-street-weak.html | Wall Street Weak | By Jeffrey E Garten | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/business/world-markets-telmex-rides-a-roller-coaster.html | World Markets Telmex Rides a Roller Coaster | By Anthony Depalma | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/restoring-a-battlefield-to-the-time-of-george-washington.html | Restoring a Battlefield to the Time of George Washington | By Steven Hart | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/connecticut-qa-michael-b-jones-a-few-simple-rules-for-biking-safety.html | Connecticut QA Michael B JonesA Few Simple Rules for Biking Safety | By Nicole Wise | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/about-cars-toyota-tries-for-the-light-fantastic.html | ABOUT CARS Toyota Tries for the Light Fantastic | By Marshall Schuon | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-a-pink-sequined-straitjacket.html | In a Pink Sequined Straitjacket | By Bertha Harris | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/classical-music-do-contests-need-a-winner.html | CLASSICAL MUSIC Do Contests Need a Winner | By James R Oestreich | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/ape-and-essence.html | Ape and Essence | By Sarah Blaffer Hrdy | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/she-needs-boys.html | She Needs Boys | By Edward Allen | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT ART | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/a-chance-to-reach-every-boys-dream.html | A Chance to Reach Every Boys Dream | BY Dan Markowitz | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/obituaries/ray-sharkey-40-actor-often-played-role-of-tough-guy.html | Ray Sharkey 40 Actor Often Played Role of Tough Guy | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-13 | https://www.nytimes.com/1993/06/13/books/beach-reading-best-books-for-the-shore-for-young-and-old.html | BEACH READING Best Books For the Shore For Young And Old | By Caryn James | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-dallas-agency-wins-lone-star-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dallas Agency Wins Lone Star Account | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-new-executive-at-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Executive At Foote Cone | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-television-baedeker-of-fun-and-games-in-the-outback-down-under.html | ReviewTelevision Baedeker of Fun and Games In the Outback Down Under | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/golf-playoff-loser-wiebe-tickled-just-to-be-in-it.html | GOLF Playoff Loser Wiebe Tickled Just to Be in It | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/auto-racing-grand-prix-of-canada-leaves-andretti-stalled-in-pits.html | AUTO RACING Grand Prix of Canada Leaves Andretti Stalled in Pits | By Joseph Siano | TX 3-630-141 | 1993-08-09 |

| 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/who-gets-health-care-make-a-list.html | Who Gets Health Care Make a List | By Gregory Pence | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-14 | https://www.nytimes.com/1993/06/14/obituaries/beatrice-berle-90-a-doctor-teacher-and-medical-writer.html | Beatrice Berle 90 A Doctor Teacher And Medical Writer | By Shawn G Kennedy | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/cambodian-prince-tells-troops-to-prepare-to-fight-over-secession.html | Cambodian Prince Tells Troops to Prepare to Fight Over Secession | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/pro-basketball-brown-takes-old-baggage-to-a-new-port.html | PRO BASKETBALL Brown Takes Old Baggage to a New Port | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/state-comptroller-assails-dinkins-s-pact-on-budget.html | State Comptroller Assails Dinkinss Pact on Budget | By Jonathan P Hicks | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/suburbs-inner-city-proms-endure-rite-passage-tuxedos-t-shirts-forsaken-favot-top.html | FROM THE SUBURBS TO THE INNER CITY PROMS ENDURE AS A RITE OF PASSAGE TUXEDOS TShirts Forsaken In Favot Of Top Hats | By George Judson | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/bridge-796793.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/next-wave-festival-to-open-with-premiere.html | Next Wave Festival to Open With Premiere | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/us/first-lady-offers-doctors-a-bargain-on-health-plan.html | First Lady Offers Doctors A Bargain on Health Plan | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/nigeria-bars-news-of-presidential-election-results.html | Nigeria Bars News of Presidential Election Results | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/new-software-for-reading-handwriting.html | New Software for Reading Handwriting | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-opera-death-visits-a-dissonant-family-in-a-new-work-by-david-carlson.html | ReviewOpera Death Visits a Dissonant Family In a New Work by David Carlson | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/obituaries/donald-slayton-dies-at-69-was-one-of-first-astronauts.html | Donald Slayton Dies at 69 Was One of First Astronauts | By John Noble Wilford | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/suburbs-inner-city-proms-endure-rite-passage-memories-immigrant-dream-realized.html | FROM THE SUBURBS TO THE INNER CITY PROMS ENDURE AS A RITE OF PASSAGE THE MEMORIES The Immigrant Dream Realized in One Evening | By Raymond Hernandez | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/politics-mixes-with-salsa-on-fifth-ave.html | Politics Mixes With Salsa On Fifth Ave | By Todd S Purdum | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/strictly-business-save-a-planet-make-a-buck-the-green-industry-ripens.html | STRICTLY BUSINESS Save a Planet Make a Buck The Green Industry Ripens | By Douglas Martin | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/emigres-are-holding-off-on-their-hopes-for-haiti.html | Emigres Are Holding Off on Their Hopes for Haiti | By Garry PierrePierre | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/shelling-by-serbs-is-said-to-kill-50-in-first-aid-center.html | SHELLING BY SERBS IS SAID TO KILL 50 IN FIRSTAID CENTER | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/horse-racing-notebook-halissee-skips-the-crown-and-again-rules-on-grass.html | HORSE RACING NOTEBOOK Halissee Skips the Crown And Again Rules on Grass | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/canada-s-tories-name-woman-prime-minister.html | Canadas Tories Name Woman Prime Minister | By Clyde H Farnsworth | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/library-of-congress-buys-charles-mingus-archive.html | Library of Congress Buys Charles Mingus Archive | By Sheila Rule | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/chongqing-journal-some-chinese-won-t-toe-party-s-line-on-history.html | Chongqing Journal Some Chinese Wont Toe Partys Line on History | By Nicholas D Kristof | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/rafsanjani-re-elected-in-iran-but-without-a-huge-mandate.html | Rafsanjani Reelected in Iran But Without a Huge Mandate | By Chris Hedges | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/sussex-force-only-looks-like-police.html | Sussex Force Only Looks Like Police | By Robert Hanley | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/abroad-at-home-the-powell-factor.html | Abroad at Home The Powell Factor | By Anthony Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/is-auto-plant-of-the-future-almost-here.html | Is Auto Plant Of the Future Almost Here | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/a-rights-meeting-but-don-t-mention-the-wronged.html | A Rights Meeting but Dont Mention the Wronged | By Alan Riding | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/suburbs-inner-city-proms-endure-rite-passage-gathering-tuxedo-gown-parade-gets.html | FROM THE SUBURBS TO THE INNER CITY PROMS ENDURE AS A RITE OF PASSAGE THE GATHERING Tuxedo and Gown Parade Gets Approval and a Lift | By Kimberly J McLarin | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/egypt-executes-a-terrorist-in-drive-on-fundamentalists.html | Egypt Executes a Terrorist In Drive on Fundamentalists | By Youssef M Ibrahim | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/media-business-television-networks-advertisers-evaluate-lineups-for-fall.html | THE MEDIA BUSINESS Television Networks and Advertisers Evaluate the Lineups for Fall | By Elizabeth Kolbert | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/golf-a-mysterious-and-majestic-challenge-for-us-open.html | GOLF A Mysterious and Majestic Challenge for US Open | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/bosnian-croats-and-muslims-urge-troops-to-halt-fighting.html | Bosnian Croats and Muslims Urge Troops to Halt Fighting | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/pro-basketball-johnson-is-iron-man-of-chicago-marathon.html | PRO BASKETBALL Johnson Is Iron Man Of Chicago Marathon | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/essay-too-many-russians.html | Essay Too Many Russians | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/chronicle-445993.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/golf-played-like-a-hall-of-famer-sheehan-wins-the-lpga.html | GOLFPlayed Like a Hall of Famer Sheehan Wins the LPGA | By Geoff Russell | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/cabinet-secretary-talks-of-us-industry-links.html | Cabinet Secretary Talks Of USIndustry Links | By Roger Cohen | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-high-hurdles-await-interactive-tv.html | THE MEDIA BUSINESS High Hurdles Await Interactive TV | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/us-plans-tougher-strategy-to-combat-alien-smuggling.html | US Plans Tougher Strategy To Combat Alien Smuggling | By Joseph B Treaster | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/chronicle-664293.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/credit-markets-us-awaits-2d-key-index-of-inflation.html | CREDIT MARKETS US Awaits 2d Key Index Of Inflation | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-ballet-a-reprise-of-history-at-balanchine-festival.html | ReviewBallet A Reprise of History At Balanchine Festival | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/20-somalis-die-when-peacekeepers-fire-at-crowd.html | 20 Somalis Die When Peacekeepers Fire at Crowd | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/finding-help-in-new-york-step-1-smash-a-police-car.html | Finding Help in New York Step 1 Smash a Police Car | By George James | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-agency-co-founder-starts-own-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency CoFounder Starts Own Shop | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/us/tax-s-demise-illustrates-first-rule-of-lobbying-work-work-work.html | Taxs Demise Illustrates First Rule Of Lobbying Work Work Work | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/golf-from-fiji-to-first-as-singh-prevails.html | GOLF From Fiji To First As Singh Prevails | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/movies/selling-jurassic-the-film-and-toys.html | Selling Jurassic The Film And Toys | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/pro-basketball-after-three-overtimes-the-suns-say-not-yet.html | PRO BASKETBALL After Three Overtimes the Suns Say Not Yet | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/metro-matters-a-test-of-assumptions-on-race-and-on-politics.html | METRO MATTERS A Test of Assumptions On Race and on Politics | By Sam Roberts | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/trade-policy-test-at-nissan-s-tennessee-plant.html | Trade Policy Test at Nissans Tennessee Plant | By Keith Bradsher | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-czechs-learning-to-release-governments-control.html | THE MEDIA BUSINESSCzechs Learning to Release Governments Control of TV | By Burton Bollag | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-in-ad-drought-magazines-take-root.html | THE MEDIA BUSINESS In Ad Drought Magazines Take Root | By Deirdre Carmody | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/soccer-red-white-blue-and-1-goal-short.html | SOCCER Red White Blue and 1 Goal Short | By George Vecsey | TX 3-630-141 | 1993-08-09 |

| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/pro-basketball-sports-of-the-times-the-heart-and-grit-of-sir-charles.html | PRO BASKETBALL Sports of The Times The Heart and Grit of Sir Charles | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/exit-nato.html | Exit NATO | By James Chace | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/baseball-brewers-are-happy-to-see-sea-gulls-yankees-leave.html | BASEBALL Brewers Are Happy to See Sea Gulls Yankees Leave | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/us/doctors-announce-way-to-forestall-effect-of-diabetes.html | DOCTORS ANNOUNCE WAY TO FORESTALL EFFECT OF DIABETES | By Sandra Blakeslee | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/us/us-to-merge-its-international-radio-operations.html | US to Merge Its International Radio Operations | By David Binder | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/baseball-more-misadventures-for-anthony-adverse.html | BASEBALL More Misadventures for Anthony Adverse | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/world/us-expresses-regret-at-shooting-of-somalis.html | US Expresses Regret At Shooting of Somalis | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/fight-on-anti-theft-device-to-heat-up.html | Fight on AntiTheft Device to Heat Up | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/us/christian-group-criticized-as-unsound-insurance-plan.html | Christian Group Criticized As Unsound Insurance Plan | By Michael Decourcy Hinds | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/put-more-women-on-a-pedestal.html | Put More Women on a Pedestal | By Lynn Sherr and Jurate Kazickas | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/unlicensed-peddlers-unfettered-dreams.html | Unlicensed Peddlers Unfettered Dreams | By Deborah Sontag | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/media-business-advertising-what-makes-magazine-come-life-two-campaigns-take.html | THE MEDIA BUSINESS ADVERTISING What Makes a Magazine Come to Life Two Campaigns Take Different Approaches | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/obituaries/moses-polakoff-is-dead-at-age-97-was-lawyer-for-lucky-luciano.html | Moses Polakoff Is Dead at Age 97 Was Lawyer for Lucky Luciano | By Shawn G Kennedy | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/us/health-care-emerges-as-issue-at-bishops-meeting.html | Health Care Emerges as Issue at Bishops Meeting | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/dance-in-review-097693.html | Dance in Review | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/suburbs-inner-city-proms-endure-rite-passage-gown-shopping-spree-be-only-lady.html | FROM THE SUBURBS TO THE INNER CITY PROMS ENDURE AS A RITE OF PASSAGE THE GOWN A Shopping Spree to Be The Only Lady in Red | By Melinda Henneberger | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-accounts-418193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/in-defense-of-the-pope-s-brand-name.html | In Defense of the Popes Brand Name | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/market-place-for-japan-s-drug-companies-the-cost-controls-never-stop.html | Market Place For Japans Drug Companies the Cost Controls Never Stop | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/books/books-of-the-times-from-tulips-to-mergers-speculative-psychology.html | Books of The Times From Tulips to Mergers Speculative Psychology | By Christopher LehmannHaupt | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/business/patents-it-feels-like-peanut-butter-but-it-s-designed-mend-interior-walls.html | Patents It Feels Like Peanut Butter But Its Designed to Mend the Interior Walls of Damaged Arteries | By Teresa Riordan | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/us/cuts-in-medicare-draw-opposition.html | CUTS IN MEDICARE DRAW OPPOSITION | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-rock-magical-memory-tour-complete-with-updates.html | ReviewRock Magical Memory Tour Complete With Updates | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/gop-plan-junks-truce-over-budget.html | GOP Plan Junks Truce Over Budget | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/an-artist-a-lot-more-at-home-away-from-home.html | An Artist a Lot More at Home Away From Home | By John Rockwell | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-dance-ballet-theater-s-wide-ranging-finale.html | ReviewDance Ballet Theaters WideRanging Finale | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/tennis-agassi-is-firing-his-forehand-again.html | TENNIS Agassi Is Firing His Forehand Again | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-14 | https://www.nytimes.com/1993/06/14/us/judge-s-friends-try-to-save-candidacy-for-high-court.html | Judges Friends Try to Save Candidacy for High Court | By Richard L Berke | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/baseball-amid-the-rubble-bonilla-finds-his-bat.html | BASEBALL Amid the Rubble Bonilla Finds His Bat | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/sports-of-the-times-sports-rule-always-root-for-visitors.html | Sports of The Times Sports Rule Always Root For Visitors | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-woman-rejected-clerk-chosen-justice-ruth-joan-bader-ginsburg.html | THE SUPREME COURT Woman in the News Rejected as a Clerk Chosen as a Justice Ruth Joan Bader Ginsburg | By Neil A Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/science/the-doctor-s-world-conference-ends-with-little-hope-for-aids-cure.html | THE DOCTORS WORLD Conference Ends With Little Hope For AIDS Cure | By Lawrence K Altman Md | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/on-baseball-hellooo-down-there-is-that-you-mets.html | ON BASEBALL Hellooo Down There Is That You Mets | By Murray Chass | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/chess-637093.html | Chess | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/science/personal-computers-the-virus-threat-or-menace.html | PERSONAL COMPUTERS The Virus Threat or Menace | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/us-rejects-notion-that-human-rights-vary-with-culture.html | US Rejects Notion That Human Rights Vary With Culture | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/former-school-custodian-accused-of-theft.html | Former School Custodian Accused of Theft | By Josh Barbanel | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-chrysler-media-shop-names-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chrysler Media Shop Names Chief | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-molson-s-beer-discusses-projects.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Molsons Beer Discusses Projects | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/a-leader-in-black-business-johnson-products-to-be-sold.html | A Leader in Black Business Johnson Products to Be Sold | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/article-454893-no-title.html | Article 454893  No Title | By Jonathan P Hicks | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/our-towns-a-mansion-out-of-place-and-maybe-out-of-time.html | OUR TOWNS A Mansion Out of Place And Maybe Out of Time | By Evelyn Nieves | TX 3-630-141 | 1993-08-09 |

| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-supreme-court-roundup-justices-decide-if-federal-law-protects.html | THE SUPREME COURT Supreme Court Roundup Justices to Decide if a Federal Law Protects Abortion Clinics From Protests | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-basketball-johnson-s-62-minutes-make-him-man-of-hour.html | PRO BASKETBALL Johnsons 62 Minutes Make Him Man of Hour | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/bridge-635493.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/a-victim-of-the-deregulated-road.html | A Victim of the Deregulated Road | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/reviews-dance-6-decade-retrospective.html | ReviewsDance 6Decade Retrospective | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/reviews-dance-3-russian-composers-plus-one-balanchine.html | ReviewsDance 3 Russian Composers Plus One Balanchine | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/house-panel-adds-abortion-benefits.html | HOUSE PANEL ADDS ABORTION BENEFITS | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/science/peripherals-as-the-world-turns.html | PERIPHERALS As the World Turns | By L R Shannon | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/senate-mailings-are-criticized-by-democrats.html | Senate Mailings Are Criticized By Democrats | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/review-cabaret-the-belter-as-balladeer.html | ReviewCabaret The Belter as Balladeer | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/new-assembly-gives-prince-sihanouk-broad-powers.html | New Assembly Gives Prince Sihanouk Broad Powers | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-accounts-256793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/binay-ranjan-sen-is-dead-at-94-led-un-drive-against-hunger.html | Binay Ranjan Sen Is Dead at 94 Led UN Drive Against Hunger | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/flaws-are-seen-in-diagnosis-and-control-of-lyme-disease.html | Flaws Are Seen in Diagnosis And Control of Lyme Disease | By Elisabeth Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/fda-is-again-proposing-to-regulate-vitamins-and-supplements.html | FDA Is Again Proposing to Regulate Vitamins and Supplements | By Marian Burros | TX 3-630-141 | 1993-08-09 |

| 1993-06-15 | https://www.nytimes.com/1993/06/15/science/earth-s-crust-sinks-deep-only-to-rise-in-plumes-of-lava.html | Earths Crust Sinks Deep Only to Rise in Plumes of Lava | By Walter Sullivan | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/classical-music-in-review-239793.html | Classical Music in Review | By Alex Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/unrest-shows-argentina-the-perils-of-privatization.html | Unrest Shows Argentina the Perils of Privatization | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/market-place-interest-rates-effect-on-bank-earnings-may-be-exaggerated.html | Market Place Interest Rates Effect on Bank Earnings May Be Exaggerated | By Saul Hansell | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/israel-again-offers-arabs-broader-civil-authority.html | Israel Again Offers Arabs Broader Civil Authority | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/laotzus-tips-for-clinton.html | LaoTzus Tips for Clinton | By Richard Littell | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-basketball-a-tall-order-for-7-6-bradley.html | PRO BASKETBALL A Tall Order for 76 Bradley | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/a-1993-macarthur-award-adds-new-joy-to-a-singer-s-hallelujahs.html | A 1993 MacArthur Award Adds New Joy to a Singers Hallelujahs | By Kathleen Teltsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/bosnians-reported-to-repel-serb-attack.html | Bosnians Reported to Repel Serb Attack | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/review-pop-toto-s-debut-with-its-hits-of-the-past.html | ReviewPop Totos Debut With Its Hits Of the Past | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/stock-traders-cautious-ahead-of-price-data.html | Stock Traders Cautious Ahead of Price Data | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-football-lt-is-on-the-green-and-reeves-is-seeing-red.html | PRO FOOTBALL LT Is on the Green and Reeves Is Seeing Red | By Timothy W Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/on-my-mind-syria-drugs-and-the-us.html | On My Mind Syria Drugs and The US | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/bridge-toll-divides-city-of-new-york.html | Bridge Toll Divides City Of New York | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/legislators-deadlocked-on-rent-laws.html | Legislators Deadlocked On Rent Laws | By Jacques Steinberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/can-we-stop-the-chinese-slave-trade.html | Can We Stop the Chinese Slave Trade | By Marlowe Hood and Willard Myers 3d | TX 3-630-141 | 1993-08-09 |

| 1993-06-15 | https://www.nytimes.com/1993/06/15/news/patterns-014993.html | Patterns | By Amy M Spindler | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-goldman-losing-a-2d-top-ranked-analyst.html | COMPANY NEWS Goldman Losing a 2d TopRanked Analyst | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/prison-term-for-doctor-convicted-in-abortions.html | Prison Term For Doctor Convicted In Abortions | By Richard PerezPena | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/doctors-planning-battle-against-health-care-plan.html | Doctors Planning Battle Against HealthCare Plan | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/intra-party-fights-complicate-florio-whitman-race.html | IntraParty Fights Complicate FlorioWhitman Race | By Joseph F Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/us-open-golf-us-open-usually-belongs-to-americans.html | US OPEN GOLF US Open Usually Belongs to Americans | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/l-f-mccollum-a-philanthropist-and-a-former-conoco-chief-91.html | L F McCollum a Philanthropist And a Former Conoco Chief 91 | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-overview-clinton-names-ruth-ginsburg-advocate-for-women-court.html | THE SUPREME COURT The Overview CLINTON NAMES RUTH GINSBURG ADVOCATE FOR WOMEN TO COURT | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/media-business-advertising-survey-shows-dissatisfaction-when-marketer-agency.html | THE MEDIA BUSINESS ADVERTISING A Survey Shows the Dissatisfaction When Marketer and Agency Just Dont Understand Each Other | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/plan-for-safe-areas-in-bosnia-may-need-7500-more-troops.html | Plan for Safe Areas in Bosnia May Need 7500 More Troops | By Richard Bernstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/somali-warlord-still-at-large-in-a-test-of-wills-with-un.html | Somali Warlord Still at Large In a Test of Wills With UN | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/baseball-and-now-a-message-from-mets-youngsters.html | BASEBALL And Now A Message From Mets Youngsters | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/observer-eponymy-on-the-potomac.html | Observer Eponymy On the Potomac | By Russell Baker | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-football-mr-banks-unloved-goes-to-washington.html | PRO FOOTBALL Mr Banks Unloved Goes to Washington | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/gop-budget-would-deny-florio-a-tax-cut.html | GOP Budget Would Deny Florio a Tax Cut | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/review-opera-a-cinderella-in-st-louis-unites-lean-sets-and-luxurious-voices.html | ReviewOpera A Cinderella in St Louis Unites Lean Sets and Luxurious Voices | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/tune-in-to-democracy.html | Tune In to Democracy | By Joshua Muravchik | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/valuable-diploma-or-meaningless-piece-of-paper.html | Valuable Diploma or Meaningless Piece of Paper | By Michel Marriott | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-diabetes-report-may-lift-sales-of-medical-devices.html | COMPANY NEWS Diabetes Report May Lift Sales of Medical Devices | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/science/handedness-seen-in-nature-long-before-hands.html | Handedness Seen in Nature Long Before Hands | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/news/by-design-sunflower-style.html | By Design Sunflower Style | By Carrie Donovan | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/us-aircraft-again-attack-somali-faction-s-arms-sites.html | US Aircraft Again Attack Somali Factions Arms Sites | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-italian-group-crippled-by-debt-sees-stock-dive.html | COMPANY NEWS Italian Group Crippled by Debt Sees Stock Dive | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/haitians-with-hiv-leave-cuba-base-for-lives-in-us.html | Haitians With HIV Leave Cuba Base for Lives in US | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/an-employer-loses-ruling-on-pensions.html | An Employer Loses Ruling On Pensions | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/news/gore-promises-us-leadership-on-sustainable-development-path.html | Gore Promises US Leadership On Sustainable Development Path | By William K Stevens | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-wills-evans-seeks-creative-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wills  Evans Seeks Creative Director | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/two-groups-citing-savings-urge-privatization-of-city-jobs.html | Two Groups Citing Savings Urge Privatization of City Jobs | By Clifford J Levy | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/us-warns-rulers-on-vote.html | US Warns Rulers on Vote | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/in-the-race-for-public-advocate-6-is-a-crowd.html | In the Race for Public Advocate 6 Is a Crowd | By Jonathan P Hicks | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-check-clearing-house-appoints-new-president.html | COMPANY NEWS Check Clearing House Appoints New President | By Saul Hansell | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/credit-markets-mixed-views-on-new-york-city.html | CREDIT MARKETS Mixed Views on New York City | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-people-257593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/tv-sports-soccer-and-television-make-a-bad-sports-mix.html | TV SPORTS Soccer and Television Make a Bad Sports Mix | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/in-serbia-sanctions-fuel-rage.html | In Serbia Sanctions Fuel Rage | By William E Schmidt | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/baseball-williams-grand-slam-wins-it-for-kamieniecki.html | BASEBALL Williams Grand Slam Wins It for Kamieniecki | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/reviews-dance-a-modernist-coppelia-with-balanchine-s-touch.html | ReviewsDance A Modernist Coppelia With Balanchines Touch | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/news/one-stop-shopping-is-luring-the-younger-woman.html | OneStop Shopping Is Luring the Younger Woman | By AnneMarie Schiro | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/to-surf-and-ski-the-japanese-are-heading-indoors.html | To Surf and Ski the Japanese Are Heading Indoors | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/ray-sharkey-40-actor-often-played-role-of-tough-guy.html | Ray Sharkey 40 Actor Often Played Role of Tough Guy | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-motorola-move-on-wireless-modems.html | COMPANY NEWS Motorola Move on Wireless Modems | By John Markoff | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-basketball-bulls-only-concern-referees.html | PRO BASKETBALL Bulls Only Concern Referees | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-analysis-11th-hour-scramble-after-hoping-for-home-run-choosing.html | THE SUPREME COURT News Analysis The 11thHour Scramble After Hoping for a Home Run in Choosing A Justice Clinton May Be Just Home Free | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/trading-a-badge-for-a-stethoscope.html | Trading a Badge For a Stethoscope | By George James | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/hidden-economy-immigrants-underground-third-six-articles-few-emigres-can-fight.html | Hidden Economy Immigrants Underground Third of six articles Few Emigres Can Fight Mistreatment on the Job | By Deborah Sontag | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/science/q-a-008493.html | QA | By C Claiborne Ray | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/movies/critic-s-notebook-return-of-the-b-movie-now-playing-on-tv.html | Critics Notebook Return of the B Movie Now Playing on TV | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/classical-music-in-review-150193.html | Classical Music in Review | By James R Oestreich | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/style/chronicle-232093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/havana-journal-43412-stricken-cubans-and-not-a-single-answer.html | Havana Journal 43412 Stricken Cubans and Not a Single Answer | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/boxing-griffith-makes-a-comeback.html | BOXING Griffith Makes a Comeback | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/world/for-canada-s-new-chief-the-fight-has-just-begun.html | For Canadas New Chief the Fight Has Just Begun | By Clyde H Farnsworth | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/lopez-plan-for-factory-is-studied.html | Lopez Plan For Factory Is Studied | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/music-notes-2-new-competitions-for-standout-pianists-no-prodigies-please.html | Music Notes 2 New Competitions For Standout Pianists No Prodigies Please | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-bank-tries-to-bolster-securities-units.html | COMPANY NEWS Bank Tries to Bolster Securities Units | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/books/providing-in-prose-the-eerie-voice-of-madness.html | Providing in Prose the Eerie Voice of Madness | By William Grimes | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-15 | https://www.nytimes.com/1993/06/15/books/books-of-the-times-decline-of-america-s-landscape-and-the-blame.html | Books of The Times Decline of Americas Landscape and the Blame | By Michiko Kakutani | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/movies/review-television-two-views-of-dying-of-aids-from-the-flippant-to-the-poignant.html | ReviewTelevision Two Views of Dying of AIDS From the Flippant to the Poignant | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-media-after-bid-for-truce-white-house-press-corps-are-back-it.html | THE SUPREME COURT The News Media After a Bid for a Truce the White House and the Press Corps Are Back at It | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/style/chronicle-039493.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-15 | https://www.nytimes.com/1993/06/15/business/battle-for-baby-formula-market.html | Battle for Baby Formula Market | By Barry Meier | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/sales-of-domestic-vehicles-continue-gains.html | Sales of Domestic Vehicles Continue Gains | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/james-madison-high-school-s-tradition-success-cousin-brucie-ruth-bader-ginsburg.html | James Madison High Schools Tradition of Success From Cousin Brucie to Ruth Bader Ginsburg Students and Graduates Earn Top Honors | By Richard D Lyons | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/ruled-dead-by-medical-workers-a-brooklyn-woman-40-is-alive.html | Ruled Dead by Medical Workers A Brooklyn Woman 40 Is Alive | By George James | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/state-tax-on-long-distance-carriers-overturned.html | State Tax on Long Distance Carriers Overturned | By Richard PerezPena | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/news/in-pursuit-of-safer-dental-anesthesia.html | In Pursuit of Safer Dental Anesthesia | By Elisabeth Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/movies/book-notes-more-lessons-to-learn-before-oprah-tells-all.html | Book Notes More Lessons to Learn Before Oprah Tells All | By Sarah Lyall | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/health/personal-health-for-many-air-travel-means-a-trip-to-the-doctor.html | Personal Health For Many Air Travel Means a Trip to the Doctor | By Jane E Brody | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/lawmakers-fight-new-atomic-tests.html | LAWMAKERS FIGHT NEW ATOMIC TESTS | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/fda-seeks-rules-on-drugs-testers.html | FDA SEEKS RULES ON DRUGS TESTERS | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/phase-one-of-kodak-s-revamping-plan-a-spinoff.html | Phase One of Kodaks Revamping Plan A Spinoff | By John Holusha | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/3-suppliers-are-selected-for-big-u-s-west-project.html | 3 Suppliers Are Selected For Big U S West Project | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/review-television-cultures-clash-on-american-playhouse.html | ReviewTelevision Cultures Clash on American Playhouse | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/football-giants-tell-simms-that-he-s-the-boss.html | FOOTBALL Giants Tell Simms That Hes The Boss | BY Timothy W Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/backed-by-kemp-giuliani-says-he-expects-to-ride-winning-tide.html | Backed by Kemp Giuliani Says He Expects to Ride Winning Tide | By Catherine S Manegold | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/manhattan-company-is-coaxed-away.html | Manhattan Company Is Coaxed Away | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/boxing-notebook-bowe-s-new-look-a-matter-of-style.html | BOXING NOTEBOOK Bowes New Look A Matter Of Style | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-adobe-ships-acrobat-amid-high-hopes.html | COMPANY NEWS Adobe Ships Acrobat Amid High Hopes | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-duck-head-returns-its-account-to-buntin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Duck Head Returns Its Account to Buntin | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/despite-farm-pact-france-still-talks-tough-on-trade.html | Despite Farm Pact France Still Talks Tough on Trade | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-accounts-466293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/news/campus-journal-drexel-u-hopes-to-ride-its-solar-powered-car-into-the-limelight.html | Campus Journal Drexel U Hopes to Ride Its SolarPowered Car Into the Limelight | By William Celis 3d | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/pursuing-tax-cheats-in-land-of-opportunity.html | Pursuing Tax Cheats in Land of Opportunity | By N R Kleinfield | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/in-city-budget-package-a-modest-arts-increase.html | In City Budget Package a Modest Arts Increase | By William H Honan | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/clinton-may-shun-fray-till-budget-goes-to-conference.html | Clinton May Shun Fray Till Budget Goes to Conference | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/castro-a-reluctant-landlord-wont-cash-the-rent-check.html | Castro a Reluctant Landlord Wont Cash the Rent Check | By Tom Miller | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/market-place-bad-weather-has-been-very-good-for-elcor-but-can-it-last.html | Market Place Bad Weather Has Been Very Good for Elcor But Can It Last | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/review-pop-the-somber-rituals-of-leonard-cohen.html | ReviewPop The Somber Rituals Of Leonard Cohen | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/theater/condensing-a-riot-s-cacophony-into-the-voice-of-one-woman.html | Condensing a Riots Cacophony Into the Voice of One Woman | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/60-minute-gourmet-240693.html | 60Minute Gourmet | By Pierre Franey | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/court-in-south-carolina-upholds-jailing-of-loud-street-preachers.html | Court in South Carolina Upholds Jailing of Loud Street Preachers | By Ronald Smothers | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/business-technology-no-smoke-ways-to-burn-wastes.html | BUSINESS TECHNOLOGY NoSmoke Ways to Burn Wastes | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/clinton-defending-his-record-insists-he-hasn-t-wavered.html | CLINTON DEFENDING HIS RECORD INSISTS HE HASNT WAVERED | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/consumer-prices-post-scant-rise.html | Consumer Prices Post Scant Rise | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/style/chronicle-145093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/expectations-low-at-mideast-talks.html | EXPECTATIONS LOW AT MIDEAST TALKS | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/kitchen-bookshelf-for-homebodies-a-cookbook-trail-is-high-adventure.html | KITCHEN BOOKSHELF For Homebodies A Cookbook Trail Is High Adventure | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/style/chronicle-401893.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/privacy-equality-judge-ginsburg-still-voices-strong-doubts-rationale-behind-roe.html | On Privacy and Equality Judge Ginsburg Still Voices Strong Doubts on Rationale Behind Roe v Wade Ruling | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/a-savory-guide-to-the-exotica-of-chinatowns-food-vendors.html | A Savory Guide To The Exotica Of Chinatowns Food Vendors | By Elaine Louie | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/survey-finds-major-gains-in-cutting-blood-cholesterol.html | Survey Finds Major Gains In Cutting Blood Cholesterol | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/brush-a-brush-a-brush-a-just-isn-t-enough-anymore.html | Brusha Brusha Brusha Just Isnt Enough Anymore | By Trish Hall | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/dinner-with-susan-isaacs-elkan-abramowitz-they-ll-take-suburbs-thank-you.html | AT DINNER WITH Susan Isaacs and Elkan Abramowitz Theyll Take the Suburbs Thank You | By Alex Witchel | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/public-private-ban-the-bollix-bill.html | Public Private Ban the Bollix Bill | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/senators-see-easy-approval-for-nominee.html | Senators See Easy Approval for Nominee | By Stephen Labaton | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/washington-work-senator-commands-stage-far-bigger-than-oklahoma-defying-clinton.html | Washington at Work Senator Commands Stage Far Bigger Than Oklahoma by Defying Clinton | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/rent-curbs-are-passed-in-albany.html | Rent Curbs Are Passed In Albany | By Jacques Steinberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-nordstrom-plans-men-s-boutique.html | COMPANY NEWS Nordstrom Plans Mens Boutique | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/three-sides-in-bosnia-sign-one-more-cease-fire.html | Three Sides in Bosnia Sign One More CeaseFire | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/pro-basketball-from-a-no-name-majerle-emerges-as-suns-hot-shot.html | PRO BASKETBALL From a No Name Majerle Emerges As Suns Hot Shot | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/harry-e-neal-87-secret-service-aide-and-prolific-author.html | Harry E Neal 87 Secret Service Aide And Prolific Author | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/baseball-wickman-s-night-begins-in-folly-and-ends-in-glee.html | BASEBALL Wickmans Night Begins in Folly and Ends in Glee | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/ne-auerbach-dies-oversaw-the-growth-of-accounting-firm.html | NE Auerbach Dies Oversaw the Growth Of Accounting Firm | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/where-necessity-ends-for-hospital-care.html | Where Necessity Ends for Hospital Care | By Lisa Belkin | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/hockey-rangers-shopping-days-dwindling.html | HOCKEY Rangers Shopping Days Dwindling | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/credit-markets-price-data-aid-short-term-issues.html | CREDIT MARKETS Price Data Aid ShortTerm Issues | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/lobbying-rule-of-1990-s-show-the-most-vulnerable.html | Lobbying Rule of 1990s Show the Most Vulnerable | By Joel Brinkley | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/youths-guilty-in-the-slaying-of-a-principal.html | Youths Guilty In the Slaying Of a Principal | By Joseph P Fried | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/bridge-073093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/metropolitan-diary-244993.html | Metropolitan Diary | By Ron Alexander | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/sports-of-the-times-the-bulls-need-their-attack-dogs.html | Sports of The Times The Bulls Need Their Attack Dogs | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/tondo-journal-on-scavengers-mountain-a-few-scraps-of-hope.html | Tondo Journal On Scavengers Mountain a Few Scraps of Hope | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/baseball-the-loss-hurts-franco-more-than-other-mets.html | BASEBALL The Loss Hurts Franco More Than Other Mets | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-sprint-to-provide-lines-for-a-computer-network.html | COMPANY NEWS Sprint to Provide Lines for a Computer Network | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/the-pop-life-200793.html | The Pop Life | By Sheila Rule | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/senators-seek-to-ease-filibuster-s-grip-on-campaign-finance-bill.html | Senators Seek to Ease Filibusters Grip on Campaign Finance Bill | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/john-connally-of-texas-a-power-in-2-political-parties-dies-at-76.html | John Connally of Texas a Power In 2 Political Parties Dies at 76 | By Richard Severo | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/wine-talk-212093.html | Wine Talk | By Frank J Prial | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/japanese-leader-is-dealt-setback.html | JAPANESE LEADER IS DEALT SETBACK | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/doctors-add-homosexuals-to-group-s-anti-bias-rules.html | Doctors Add Homosexuals To Groups AntiBias Rules | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/on-pro-basketball-colangelo-took-bait-all-the-way-to-finals.html | ON PRO BASKETBALL Colangelo Took Bait All the Way to Finals | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/metro-north-looking-at-going-to-beach.html | MetroNorth Looking at Going to Beach | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-people-465493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/metropolitan-golf-report.html | Metropolitan Golf Report | By Alex Yannie | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/debussy-s-pelleas-et-melisande-is-unexpectedly-a-la-mode-again.html | Debussys Pelleas et Melisande Is Unexpectedly a la Mode Again | By John Rockwell | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/court-protects-identity-of-doctors-under-disciplinary-review.html | Court Protects Identity of Doctors Under Disciplinary Review | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/irish-begin-to-liberalize-laws-on-sex-and-family.html | Irish Begin to Liberalize Laws on Sex and Family | By James F Clarity | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/education/new-teaching-method-puts-math-in-real-life.html | New Teaching Method Puts Math in Real Life | By William Celis 3d | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/food-notes-168093.html | Food Notes | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/ukraine-lawmakers-balk-at-anti-crisis-plan.html | Ukraine Lawmakers Balk at AntiCrisis Plan | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/review-dance-a-cluster-of-stravinsky.html | ReviewDance A Cluster of Stravinsky | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/how-honda-slipped-from-its-perch.html | How Honda Slipped From Its Perch | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/real-estate-the-former-home-of-brooklyn-union-gas-could-join-the.html | Real EstateThe Former Home of Brooklyn Union Gas Could Join the Renaissance of the Boroughs Downtown | By Rachelle Garbarine | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/serbs-go-to-serbia-but-feel-unwanted.html | Serbs Go To Serbia But Feel Unwanted | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-royal-crown-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Royal Crown Places Account in Review | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/books/books-of-the-times-clarence-darrow-s-trial-on-a-bribery-charge.html | Books of The Times Clarence Darrows Trial on a Bribery Charge | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/clinton-dithered-reagan-didnt.html | Clinton Dithered Reagan Didnt | By Carolyn B Kuhl | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/christopher-in-unusual-cable-defends-state-dept.html | Christopher in Unusual Cable Defends State Dept | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/house-passes-bill-to-ban-replacement-of-strikers.html | House Passes Bill to Ban Replacement of Strikers | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-wieden-kennedy-gets-jockey-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Gets Jockey Account | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/reports-of-needles-in-soda-cans-climb.html | Reports of Needles in Soda Cans Climb | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/us-open-golf-ted-oh-s-excellent-adventure.html | US OPEN GOLF Ted Ohs Excellent Adventure | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/plain-and-simple-a-fresh-new-take-on-chicken-salad.html | PLAIN AND SIMPLE A Fresh New Take on Chicken Salad | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/james-hunt-45-race-car-driver-known-for-style-as-well-as-title.html | James Hunt 45 RaceCar Driver Known for Style as Well as Title | By Joseph Siano | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/fairness-debated-in-quick-transplant.html | Fairness Debated in Quick Transplant | By Lisa Belkin | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/man-kills-boy-and-injures-2-with-machete.html | Man Kills Boy and Injures 2 With Machete | By Jonathan Rabinovitz | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/about-new-york-old-brooklyn-old-men-and-a-worn-old-wall.html | ABOUT NEW YORK Old Brooklyn Old Men And a Worn Old Wall | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/downing-of-korean-jet-laid-to-soviet-error.html | Downing of Korean Jet Laid to Soviet Error | By Richard Witkin | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/us/general-to-be-disciplined-for-disparaging-president.html | General to Be Disciplined For Disparaging President | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/media-business-advertising-marketers-are-chasing-younger-class-viewers-beverly.html | THE MEDIA BUSINESS ADVERTISING Marketers are chasing a younger class of viewers of Beverly Hills 90210 | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/women-seize-focus-at-rights-forum.html | Women Seize Focus at Rights Forum | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/a-massacre-remembered-in-a-fest.html | A Massacre Remembered in a Fest | By Lynda Richardson | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/world/ruling-cambodia-party-says-deal-has-been-made-power-sharing-secessionists-flee.html | Ruling Cambodia Party Says Deal Has Been Made on Power Sharing Secessionists Flee | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/ex-chief-of-ibm-signs-on-at-lorenzo-s-budget-airline.html | ExChief of IBM Signs On At Lorenzos Budget Airline | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-16 | https://www.nytimes.com/1993/06/16/business/stocks-mixed-in-ho-hum-reaction-to-prices.html | Stocks Mixed in HoHum Reaction to Prices | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/credit-markets-good-demand-seen-for-trump-notes.html | CREDIT MARKETS Good Demand Seen for Trump Notes | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/baseball-franco-the-raging-met.html | BASEBALL Franco the Raging Met | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/gloria-steinem-s-not-so-secret-garden.html | Gloria Steinems NotSoSecret Garden | By Paula Deitz | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/wolrd-cup-soccer-less-indifferent-the-us-is-year-from-cup.html | WOLRD CUP SOCCER Less Indifferent the US Is Year From Cup | By Filip Bondy | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/sports-of-the-times-open-open-to-pro-tour-winners.html | Sports of The Times Open Open To Pro Tour Winners | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/pro-basketball-barkley-confident-the-suns-will-rise-in-game-5.html | PRO BASKETBALL Barkley Confident the Suns Will Rise in Game 5 | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/suspect-in-the-world-trade-center-blast-case-decides-against-changing-lawyers.html | Suspect in the World Trade Center Blast Case Decides Against Changing Lawyers | By Ralph Blumenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/review-met-opera-butterfly-opens-free-concerts-in-parks.html | ReviewMet Opera Butterfly Opens Free Concerts in Parks | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/test-wills-albany-rent-stabilization-battle-gop-standing-firm-changes.html | A Test of Wills In Albany Rent Stabilization Battle GOP Is Standing Firm on Changes | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/vincent-hamlin-cartoonist-dies-creator-of-alley-oop-strip-was-93.html | Vincent Hamlin Cartoonist Dies Creator of Alley Oop Strip Was 93 | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/currents-a-lot-more-for-a-lot-less.html | CURRENTSA Lot More For a Lot Less | By Suzanne Stephens | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/costco-set-to-merge-with-price.html | Costco Set To Merge With Price | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/kohl-plans-to-ease-the-path-for-new-citizens.html | Kohl Plans to Ease the Path for New Citizens | By Stephen Kinzer | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/bishops-step-into-furor-over-translation-of-mass.html | Bishops Step Into Furor Over Translation of Mass | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/finding-of-3d-body-raises-more-questions-about-ship.html | Finding of 3d Body Raises More Questions About Ship | By Raymond Hernandez | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/books/books-of-the-times-starring-in-tocqueville-s-crystal-ball.html | Books of The Times Starring in Tocquevilles Crystal Ball | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/baseball-braves-bury-schourek-and-mets-in-the-first.html | BASEBALL Braves Bury Schourek And Mets in the First | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/republican-tax-cut-plan-may-be-political-problem.html | Republican TaxCut Plan May Be Political Problem | By Jerry Gray | TX 3-630-141 | 1993-08-09 |

| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/media-business-advertising-oxxford-s-chief-executive-moves-ahead-reinvigorate.html | THE MEDIA BUSINESS ADVERTISING Oxxfords Chief Executive Moves Ahead to Reinvigorate the Clothing Company | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/design-notebook-out-on-the-lawn-summer-sculpture.html | DESIGN NOTEBOOKOut on the Lawn Summer Sculpture | By Phil Patton | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/us-seeks-to-protect-fruits-of-tax-supported-research.html | US Seeks to Protect Fruits Of TaxSupported Research | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/style/chronicle-249593.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/baseball-showalter-loses-his-cool-and-yanks-lose-the-game.html | BASEBALL Showalter Loses His Cool and Yanks Lose the Game | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/search-for-health-research-director-narrows-to-2.html | Search for HealthResearch Director Narrows to 2 | By Natalie Angier | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/pro-basketball-bulls-fly-air-jordan-to-3-1-lead-over-the-suns.html | PRO BASKETBALL Bulls Fly Air Jordan to 31 Lead Over the Suns | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/advances-in-detection-create-dilemma-on-prostate-cancer.html | Advances in Detection Create Dilemma on Prostate Cancer | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/at-home-with-carol-rasco-she-s-the-advocate-she-once-needed.html | AT HOME WITH Carol Rasco Shes the Advocate She Once Needed | By Jason Deparle | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/books/of-brodkey-and-aids-laugh-a-bit-cry-a-bit.html | Of Brodkey and AIDS Laugh a Bit Cry a Bit | By Jeffrey Schmalz | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/rally-assails-inquiries-into-violence.html | Rally Assails Inquiries Into Violence | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/un-approves-ban-on-shipments-of-oil-to-haitian-military.html | UN Approves Ban On Shipments of Oil To Haitian Military | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/retired-police-officer-shoots-man-in-yankee-stadium-lot.html | Retired Police Officer Shoots Man in Yankee Stadium Lot | By Jack Curry | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-17 | https://www.nytimes.com/1993/06/17/style/chronicle-808093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/du-pont-plans-inquiry-on-pesticide-crop-damage.html | Du Pont Plans Inquiry on Pesticide Crop Damage | By Keith Schneider | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-ameritech-appoints-president.html | COMPANY NEWS Ameritech Appoints President | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/theater/review-theater-serial-killer-with-an-eye-on-his-image.html | ReviewTheater Serial Killer With an Eye on His Image | By Mel Gussow | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/new-party-joins-the-salk-addition-dispute.html | New Party Joins the Salk Addition Dispute | By Herbert Muschamp | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-news-report-hurts-stock-of-hewlett.html | COMPANY NEWS News Report Hurts Stock Of Hewlett | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/economic-scene-the-risks-for-clinton-in-his-new-trade-policy-toward-japan.html | Economic Scene The Risks For Clinton In His New Trade Policy Toward Japan | By Peter Passell | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/clinton-sees-cut-in-space-station.html | CLINTON SEES CUT IN SPACE STATION | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/rail-link-would-cross-the-hudson.html | Rail Link Would Cross The Hudson | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/2-leaders-propose-dividing-bosnia-into-three-areas.html | 2 Leaders Propose Dividing Bosnia Into Three Areas | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/cash-woes-cast-a-long-shadow-over-california.html | Cash Woes Cast A Long Shadow Over California | By Jane Gross | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-expansion-in-a-country-music-town.html | COMPANY NEWS Expansion in a CountryMusic Town | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/review-opera-mozart-in-which-machinery-is-minimal-and-hell-madness.html | ReviewOpera Mozart in Which Machinery Is Minimal and Hell Madness | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/on-baseball-the-inside-pitch-on-brawls-it-s-the-inside-pitch.html | ON BASEBALL The Inside Pitch on Brawls Its the Inside Pitch | By Claire Smith | TX 3-630-141 | 1993-08-09 |

| 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/essay-blood-and-irony.html | Essay Blood and Irony | By William Safire | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/the-media-business-advertising-addenda-bausch-lomb-selects-margeotes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bausch  Lomb Selects Margeotes | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/the-media-business-advertising-addenda-bay-bank-systems-picks-3-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bay Bank Systems Picks 3 Finalists | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/guatemala-journal-a-tall-order-from-an-improbable-new-president.html | Guatemala Journal A Tall Order From an Improbable New President | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/state-to-investigate-case-of-woman-left-for-dead.html | State to Investigate Case of Woman Left for Dead | By George James | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/brooklyn-man-held-in-killing-of-youth-16.html | Brooklyn Man Held in Killing of Youth 16 | By Craig Wolff | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/restoring-the-finish-on-small-wooden-objects.html | Restoring the Finish on Small Wooden Objects | By Michael Varese | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/baseball-major-league-baseball-moves-closer-to-expanding-playoffs.html | BASEBALL Major League Baseball Moves Closer to Expanding Playoffs | By Murray Chass | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/bad-weather-forces-maple-syrup-crop-to-a-record-low.html | Bad Weather Forces Maple Syrup Crop to a Record Low | By Harold Faber | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/sheldon-keck-83-pioneer-in-the-field-of-art-conservation.html | Sheldon Keck 83 Pioneer in the Field Of Art Conservation | By William H Honan | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/atom-smasher-is-super-nonsense.html | Atom Smasher Is Super Nonsense | By John Lukacs | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/fcc-faulted-for-delaying-cost-saving-cable-tv-rules.html | FCC Faulted for Delaying CostSaving Cable TV Rules | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/currents-of-architectures-heroes-and-antiheroes.html | CURRENTSOf Architectures Heroes and Antiheroes | By Suzanne Stephens | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/currents-just-asking-to-be-bent.html | CURRENTSJust Asking to Be Bent | By Suzanne Stephens | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-rockefeller-center-with-clay-feet.html | COMPANY NEWS Rockefeller Center With Clay Feet | By Jeanne B Pinder | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/under-siege-pepsi-mounts-a-tv-counteroffensive.html | Under Siege Pepsi Mounts a TV Counteroffensive | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/review-ballet-mannerisms-of-the-1800-s-are-given-modern-flair.html | ReviewBallet Mannerisms Of the 1800 s Are Given Modern Flair | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/vera-84-an-artist-and-designer-famed-for-her-signature-scarves.html | Vera 84 an Artist and Designer Famed for Her Signature Scarves | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/track-field-hurt-o-brien-wins-decathlon-joyner-kersee-wheezes-breezes-heptathlon.html | TRACK AND FIELD Hurt OBrien Wins Decathlon JoynerKersee Wheezes and Breezes in Heptathlon | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/the-man-behind-the-high-court-nominee.html | The Man Behind the High Court Nominee | By Stephen Labaton | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/us-official-has-doubts-about-pepsi-tampering.html | US Official Has Doubts About Pepsi Tampering | By Martin Tolchin | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/report-describes-jordan-s-aid-to-iraq-during-war.html | Report Describes Jordans Aid to Iraq During War | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/review-television-a-familiar-formula-in-a-new-bottle.html | ReviewTelevision A Familiar Formula in a New Bottle | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/movies/a-25-1-2-hour-german-epic-of-discovery-and-art.html | A 25 12Hour German Epic of Discovery and Art | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/housing-starts-rose-only-2.4-during-may.html | Housing Starts Rose Only 24 During May | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/china-wins-fight-on-rights-groups.html | CHINA WINS FIGHT ON RIGHTS GROUPS | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/dow-climbs-by-19.65-on-program-trading.html | Dow Climbs by 1965 on Program Trading | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/freeze-and-other-helpful-phrases.html | Freeze and Other Helpful Phrases | By David E Sanger | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/window-immigrant-crime-jackson-heights-drugs-dirty-money-prostitution.html | A Window on Immigrant Crime In Jackson Heights Drugs Dirty Money and Prostitution | By Ian Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/market-place-a-lender-and-a-holder-of-student-loans-may-face-different-futures.html | Market Place A Lender and a Holder of Student Loans May Face Different Futures | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/us-open-golf-notebook-gentlemen-start-your-golf-carts.html | US OPEN GOLF NOTEBOOK Gentlemen Start Your Golf Carts | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-banker-seeks-uses-for-military-technology.html | COMPANY NEWS Banker Seeks Uses for Military Technology | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/russia-aims-its-oil-weapon.html | Russia Aims Its Oil Weapon | By Jerry F Hough | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/movies/tale-of-a-screening-that-might-not-have-been.html | Tale of a Screening That Might Not Have Been | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/currents-see-the-light-consider-the-source.html | CURRENTSSee the Light Consider the Source | By Suzanne Stephens | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/financier-in-india-accuses-premier.html | FINANCIER IN INDIA ACCUSES PREMIER | By Sanjoy Hazarika | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/us-open-golf-baltusrol-blueprint-drive-it-straight-and-drive-it-long.html | US OPEN GOLF Baltusrol Blueprint Drive It Straight And Drive It Long | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/nigeria-suspends-results-of-vote-that-was-to-restore-democracy.html | Nigeria Suspends Results of Vote That Was to Restore Democracy | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/filibuster-is-ended-by-accord-on-campaign-financing-bill.html | Filibuster Is Ended by Accord On Campaign Financing Bill | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/on-pro-basketball-it-was-jordan-s-party-and-he-owned-the-ball.html | ON PRO BASKETBALL It Was Jordans Party And He Owned the Ball | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/agreement-on-stiffening-license-laws.html | Agreement On Stiffening License Laws | By Jacques Steinberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/after-a-bombing-the-uffizi-begins-recovery.html | After a Bombing the Uffizi Begins Recovery | By Michael Kimmelman | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/horse-racing-report-s-proposals-due-today.html | HORSE RACING Reports Proposals Due Today | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/the-capital-press-and-the-president-fair-coverage-or-unreined-adversity.html | The Capital Press and the President Fair Coverage or Unreined Adversity | By William Glaberson | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/a-troubled-life-ends.html | A Troubled Life Ends | By Richard PerezPena | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/yeltsin-near-accord-pushes-work-on-constitution.html | Yeltsin Near Accord Pushes Work on Constitution | By Serge Schmemann | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-old-timers-day-for-snack-cracker-jack-takes-itself-out-to-ballgame.html | COMPANY NEWS OldTimers Day for Snack Cracker Jack Takes Itself Out to Ballgame | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/us-intensifies-attack-to-oust-a-somali-clan.html | US Intensifies Attack to Oust A Somali Clan | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/clinton-wins-key-votes-on-plan-for-service-tied-to-school-loans.html | Clinton Wins Key Votes on Plan For Service Tied to School Loans | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/bridge-108193.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/empire-says-data-on-insurance-loss-were-erroneous.html | EMPIRE SAYS DATA ON INSURANCE LOSS WERE ERRONEOUS | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/movies/home-video-441293.html | Home Video | By Peter M Nichols | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/the-knowable-knack-of-the-knockoff.html | The Knowable Knack of the Knockoff | By Mitchell Owens | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/senators-on-finance-panel-reach-accord-on-a-budget-with-gas-tax-and-new-cuts.html | SENATORS ON FINANCE PANEL REACH ACCORD ON A BUDGET WITH GAS TAX AND NEW CUTS | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/cracks-in-south-africa-s-white-monopolies.html | Cracks in South Africas White Monopolies | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/us/inquiry-threatens-a-whistle-blower.html | INQUIRY THREATENS A WHISTLEBLOWER | By Tim Weiner | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/rival-parties-in-cambodia-agree-to-form-a-coalition-government.html | Rival Parties in Cambodia Agree To Form a Coalition Government | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-new-chief-named-at-harris-bankcorp.html | COMPANY NEWSNew Chief Named at Harris Bankcorp | By Richard Ringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/business/the-media-business-infinity-to-buy-2d-fm-station-in-los-angeles.html | THE MEDIA BUSINESS Infinity to Buy 2d FM Station in Los Angeles | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-17 | https://www.nytimes.com/1993/06/17/world/somali-clan-chief-poses-tough-problem-for-un.html | Somali Clan Chief Poses Tough Problem for UN | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/art-in-review-554693.html | Art in Review | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/obituaries/maurice-turner-57-former-police-chief-in-nation-s-capital.html | Maurice Turner 57 Former Police Chief In Nations Capital | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/coop-apartment-corporations-irs-suspends-audits-in-a-tax-case.html | Coop Apartment CorporationsIRS Suspends Audits in a Tax Case | By Diana Shaman | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-procter-gamble-will-close-3-of-9-juice-products-plants.html | COMPANY NEWSProcter  Gamble Will Close 3 of 9 Juice Products Plants | By Richard Ringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/baseball-owners-approve-playoff-format.html | BASEBALL Owners Approve Playoff Format | By Murray Chass | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/off-duty-corrections-officer-slain-in-brooklyn.html | OffDuty Corrections Officer Slain in Brooklyn | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/art-in-review-419193.html | Art in Review | By Holland Cotter | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/research-group-s-tie-to-drugmaker-is-questioned.html | Research Groups Tie to Drugmaker Is Questioned | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-art-glass-sculptors-whose-work-transcends-craft.html | ReviewArt Glass Sculptors Whose Work Transcends Craft | By Holland Cotter | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/politics-spells-an-end-to-a-tribute-to-boren.html | Politics Spells an End to a Tribute to Boren | Special to The New York Times | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/helping-children-beat-odds-against-them-harriet-tubman-school-newark-thrives-but.html | Helping Children Beat the Odds Against Them Harriet Tubman School in Newark Thrives but Only by Working Outside the System | By Charles Strum | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/bishops-struggle-over-sex-abuse-by-parish-priests.html | Bishops Struggle Over Sex Abuse By Parish Priests | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-nomination-expected-for-labor-post.html | COMPANY NEWS Nomination Expected for Labor Post | By Louis Uchitelle | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/pro-basketball-the-second-city-is-getting-ready-for-a-third-title.html | PRO BASKETBALL The Second City Is Getting Ready For a Third Title | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/us-open-golf-notebook-fore-the-mother-of-all-traffic-jams.html | US OPEN GOLF NOTEBOOK Fore The Mother of All Traffic Jams | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/on-my-mind-do-gods-get-angry.html | On My Mind Do Gods Get Angry | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/sports-of-the-times-at-630-yards-17th-remains-unreachable.html | Sports of The Times At 630 Yards 17th Remains Unreachable | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/style/chronicle-555493.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/epitaph-for-a-living-quayle-hometown-museum-s-stuff.html | Epitaph for a Living Quayle Hometown Museums Stuff | By Maureen Dowd | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/abroad-at-home-change-is-hard.html | Abroad at Home Change Is Hard | By Anthony Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-and-congress-intelligence-budget-cut-likely-for-intelligence.html | CLINTON AND CONGRESS Intelligence BUDGET CUT LIKELY FOR INTELLIGENCE | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-advertising-addenda-people-547393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-congress-base-closings-aspin-asks-base-closing-panel-not-add-list.html | CLINTON AND CONGRESS Base Closings Aspin Asks BaseClosing Panel Not to Add to List | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/pro-basketball-talking-headache-barkley-is-tired-of-magic-s-spiel.html | PRO BASKETBALL Talking Headache Barkley Is Tired of Magics Spiel | By Ira Berkow | TX 3-630-141 | 1993-08-09 |

| 1993-06-18 | https://www.nytimes.com/1993/06/18/style/chronicle-556293.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/gains-tax-turnabout.html | Gains Tax Turnabout | By Peter Passell | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-tv-stations-get-ready-for-cable-payment-fight.html | THE MEDIA BUSINESS TV Stations Get Ready For Cable Payment Fight | By Geraldine Fabrikant | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/clinton-praising-success-says-goal-was-not-to-capture-aidid.html | Clinton Praising Success Says Goal Was Not to Capture Aidid | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-applied-materials-plans-venture-with-komatsu.html | COMPANY NEWS Applied Materials Plans Venture with Komatsu | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/us-open-golf-oh-is-the-teen-spirit-at-the-open.html | US OPEN GOLF Oh Is the Teen Spirit at the Open | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-philharmonic-memories-of-bernstein-as-musician-and-man.html | ReviewPhilharmonic Memories of Bernstein As Musician and Man | By Edward Rothstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/horse-racing-racing-report-is-in-and-jockeying-begins.html | HORSE RACING Racing Report Is In And Jockeying Begins | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-advertising-addenda-image-campaigns-for-child-care.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Image Campaigns For Child Care | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/yankees-owner-revives-talk-of-moving-his-team.html | Yankees Owner Revives Talk of Moving His Team | By Alan Finder | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/love-at-40-tennis-anyone.html | Love at 40 Tennis Anyone | By David Richards | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-art-shades-of-a-rebirth-for-painting.html | ReviewArt Shades of a Rebirth for Painting | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/restaurants-453193.html | Restaurants | By Bryan Miller | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/market-place-refusal-by-reader-s-digest-to-explain-a-warning-hurt-its-stock.html | Market Place Refusal by Readers Digest to explain a warning hurt its stock | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-18 | https://www.nytimes.com/1993/06/18/news/bar-when-judge-breyer-did-not-get-high-court-seat-it-left-him-free-build.html | At the Bar When Judge Breyer did not get a High Court seat it left him free to build a courthouse | By David Margolick | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/article-449393-no-title.html | Article 449393  No Title | By Eric Asimov | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/courts-in-nigeria-differ-on-election.html | COURTS IN NIGERIA DIFFER ON ELECTION | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/meter-by-meter-a-rhythm-is-restored.html | Meter by Meter a Rhythm Is Restored | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-congress-campaign-finance-senate-passes-measure-curb-aid-pac-s.html | CLINTON AND CONGRESS Campaign Finance Senate Passes Measure to Curb Aid From PACs | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/girl-scout-cookie-monsters.html | Girl Scout Cookie Monsters | By Merrill Markoe | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/our-towns-how-to-shoot-baseball-use-camera-not-mouth.html | OUR TOWNS How to Shoot Baseball Use Camera Not Mouth | By Evelyn Nieves | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/president-softens-opposition-by-us-to-divided-bosnia.html | PRESIDENT SOFTENS OPPOSITION BY US TO DIVIDED BOSNIA | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/obituaries/doxey-wilkerson-is-dead-at-88-educator-and-advocate-for-rights.html | Doxey Wilkerson Is Dead at 88 Educator and Advocate for Rights | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-city-ballet-balanchine-s-union-jack-revisited.html | ReviewCity Ballet Balanchines Union Jack Revisited | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/empire-blue-cross-gave-false-report-to-92-legislature.html | EMPIRE BLUE CROSS GAVE FALSE REPORT TO 92 LEGISLATURE | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/battle-over-japanese-politics-may-force-election.html | Battle Over Japanese Politics May Force Election | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-art-paul-klee-as-a-master-of-line-over-color.html | ReviewArt Paul Klee as a Master of Line Over Color | By John Russell | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/president-in-prime-time-is-spurned-by-2-networks.html | President in Prime Time Is Spurned by 2 Networks | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/on-pro-basketball-two-careers-close-to-coming-full-circle.html | ON PRO BASKETBALL Two Careers Close To Coming Full Circle | By Harvey Araton | TX 3-630-141 | 1993-08-09 |

| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/public-school-reading-scores-show-modest-rise.html | Public School Reading Scores Show Modest Rise | By Josh Barbanel | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/technology-fund-is-a-first-for-china.html | Technology Fund Is a First for China | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/sweep-nets-2-scofflaws-at-the-wheel.html | Sweep Nets 2 Scofflaws At the Wheel | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/woodbury-journal-q-what-s-grist-for-the-gardener-a-bbc-show.html | Woodbury Journal Q Whats Grist for the Gardener A BBC Show | By William E Schmidt | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/un-team-enters-a-muslim-enclave.html | UN TEAM ENTERS A MUSLIM ENCLAVE | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/diner-s-journal.html | Diners Journal | BRYAN MILLER | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/books/critic-s-notebook-books-that-make-a-case-for-shades-of-gray.html | Critics Notebook Books That Make a Case for Shades of Gray | By Michiko Kakutani | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/art-in-review-553893.html | Art in Review | By Holland Cotter | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/baseball-25-players-conspire-to-remain-24-1-2-back.html | BASEBALL 25 Players Conspire To Remain 24 12 Back | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/bear-stearns-dismisses-ex-prudential-broker.html | Bear Stearns Dismisses ExPrudential Broker | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/tv-weekend-dostoyevsky-by-way-of-jeremy-irons.html | TV Weekend Dostoyevsky by Way of Jeremy Irons | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/hockey-turgeon-is-a-gentleman-and-a-scorer.html | HOCKEY Turgeon Is a Gentleman and a Scorer | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/media-business-advertising-young-rubicam-unit-s-dealings-with-postal-service-big.html | THE MEDIA BUSINESS ADVERTISING A Young  Rubicam units dealings with the Postal Service a big client come under investigation | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/at-elizabeth-high-school-a-benevolent-despot-still-speaks-his-mind.html | At Elizabeth High School A Benevolent Despot Still Speaks His Mind | By Robert Lipsyte | TX 3-630-141 | 1993-08-09 |

| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/tennis-for-father-s-day-jim-pierce-is-given-a-ban.html | TENNIS For Fathers Day Jim Pierce Is Given a Ban | By Robin Finn | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/art-in-review-552093.html | Art in Review | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/movies/review-film-blood-fire-and-death-slow-w-wly.html | ReviewFilm Blood Fire And Death Slowwwly | By Vincent Canby | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/newcomers-find-success-despite-the-barriers.html | Newcomers Find Success Despite the Barriers | By Evelyn Nieves | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us-open-golf-three-tied-at-4-under-after-day-1-of-open.html | US OPEN GOLF Three Tied At 4 Under After Day 1 Of Open | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/woman-is-accused-of-pushing-daughter-into-bronx-traffic.html | Woman Is Accused of Pushing Daughter Into Bronx Traffic | By Lynette Holloway | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/productivity-for-quarter-off-first-drop-in-2-years.html | Productivity for Quarter Off First Drop in 2 Years | By Louis Uchitelle | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-passed-over-ibm-official-to-leave.html | COMPANY NEWS Passed Over IBM Official to Leave | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-fujitsu-joins-siemens-in-alliance.html | COMPANY NEWS Fujitsu Joins Siemens In Alliance | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/movies/review-film-last-action-hero-a-hero-within-and-without.html | ReviewFilm Last Action Hero A Hero Within and Without | By Vincent Canby | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/yeltsin-promises-ukraine-security-guarantees.html | Yeltsin Promises Ukraine Security Guarantees | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-advertising-addenda-accounts-546593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/track-and-field-cason-outraces-stars-and-doctors.html | TRACK AND FIELD Cason Outraces Stars and Doctors | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/hoaxes-are-found-in-the-pepsi-case.html | HOAXES ARE FOUND IN THE PEPSI CASE | By Richard D Lyons | TX 3-630-141 | 1993-08-09 |

| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/credit-markets-trump-jumps-the-gun-a-bit-on-success-of-his-bonds.html | CREDIT MARKETS Trump Jumps the Gun a Bit On Success of His Bonds | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/untangling-a-massacre-in-south-africa.html | Untangling a Massacre in South Africa | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/style/chronicle-245893.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/theater/review-theater-episodes-from-life-in-a-modern-matriarchy.html | ReviewTheater Episodes From Life In a Modern Matriarchy | By D J R Bruckner | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/at-long-last-mattingly-and-boggs-deliver.html | At Long Last Mattingly and Boggs Deliver | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-plans-to-ask-congress-to-approve-smaller-cheaper-space-station.html | Clinton Plans to Ask Congress to Approve Smaller Cheaper Space Station | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/movies/reviews-film-nature-good-toxins-bad-very-bad.html | ReviewsFilm Nature Good Toxins Bad Very Bad | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/slump-continues-for-big-airlines.html | Slump Continues for Big Airlines | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/troops-storm-somali-chief-s-house-but-he-s-gone-un-attack-mogadishu-follows.html | Troops Storm Somali Chiefs House but Hes Gone UN Attack in Mogadishu Follows Hours of Bombing by US | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/five-hispanic-assemblymen-endorse-badillo.html | Five Hispanic Assemblymen Endorse Badillo | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/trade-gap-widened-in-april.html | Trade Gap Widened In April | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/pop-jazz-evolution-and-festivals-and-finding-the-fittest.html | PopJazz Evolution and Festivals And Finding the Fittest | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-and-congress-the-budget-democrats-pushing-plan-toward-a-vote.html | CLINTON AND CONGRESS The Budget Democrats Pushing Plan Toward a Vote | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/the-high-court-s-low-profile.html | The High Courts Low Profile | By Robert Giuffra | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/giuliani-backs-rights-on-abortion.html | Giuliani Backs Rights On Abortion | By Catherine S Manegold | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-and-congress-medicare-cutting-health-dollars-to-heal-deficit.html | CLINTON AND CONGRESS Medicare Cutting Health Dollars to Heal Deficit | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/us/fbi-backs-plan-to-remove-connally-bullet-fragments.html | FBI Backs Plan to Remove Connally Bullet Fragments | By David Johnston | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-bertelsmann-unit-denies-it-backed-anti-theft-device.html | THE MEDIA BUSINESS Bertelsmann Unit Denies It Backed AntiTheft Device | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/search-for-a-chancellor-focuses-on-10-prospects.html | Search for a Chancellor Focuses on 10 Prospects | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/assembly-tax-cut-plan-fans-political-flames-in-trenton.html | Assembly TaxCut Plan Fans Political Flames in Trenton | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/health/when-court-decisions-vanish-from-the-record.html | When Court Decisions Vanish From the Record | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/sihanouk-is-reunited-with-son-who-vows-secession-bid-is-over.html | Sihanouk Is Reunited With Son Who Vows Secession Bid Is Over | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/business/stocks-up-as-triple-witching-approaches.html | Stocks Up as Triple Witching Approaches | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/owen-in-shift-backs-new-bosnia-plan.html | Owen in Shift Backs New Bosnia Plan | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-18 | https://www.nytimes.com/1993/06/18/world/serial-killer-is-stalking-london-homosexuals.html | Serial Killer Is Stalking London Homosexuals | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/news/taxes-the-many-advantages-of-a-hybrid-company.html | TAXES The Many Advantages Of a Hybrid Company | By Jan M Rosen | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/editorial-notebook-supreme-court-strategy.html | Editorial Notebook Supreme Court Strategy | By John P MacKenzie | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/sculley-gives-up-one-post-at-apple.html | Sculley Gives Up One Post At Apple | By John Markoff | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-19 | https://www.nytimes.com/1993/06/business/litton-splits-two-companies-and-two-strategies.html | Litton Splits Two Companies and Two Strategies | By Calvin Sims | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/observer-pure-only-of-heart.html | Observer Pure Only Of Heart | By Russell Baker | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/un-denies-it-is-seeking-somali-clan-leader-s-arrest.html | UN Denies It Is Seeking Somali Clan Leaders Arrest | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/review-dance-beneath-the-charm-of-a-work-by-mozart.html | ReviewDance Beneath the Charm of a Work by Mozart | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/family-preservation-and-its-victims.html | Family Preservation and Its Victims | By Patrick Murphy | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/in-peace-plan-for-northwest-timber-dispute-options-may-anger-both-sides.html | In Peace Plan for Northwest Timber Dispute Options May Anger Both Sides | By Keith Schneider | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/europeans-turn-to-partition-of-bosnia.html | Europeans Turn to Partition of Bosnia | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/general-ousted-for-derisive-remarks-about-president.html | General Ousted for Derisive Remarks About President | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/baseball-young-1-from-record-with-22d-loss-in-row.html | BASEBALL Young 1 From Record With 22d Loss in Row | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/company-news-northern-telecom-in-china-deal.html | COMPANY NEWS Northern Telecom in China Deal | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/a-new-name-for-winning-losing.html | A New Name for Winning Losing | By Dov S Zakheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/currencies-and-diplomacy-get-jolt-from-tokyo-turmoil-amid-crucial-economic-talks.html | Currencies and Diplomacy Get Jolt From Tokyo Turmoil Amid Crucial Economic Talks | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/news/q-a-088993.html | Q  A | By Leonard Sloane | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/critic-s-notebook-early-music-lovers-go-back-to-their-first-love.html | Critics Notebook EarlyMusic Lovers Go Back to Their First Love | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |

| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/badillo-s-late-entry-complicates-comptroller-race.html | Badillos Late Entry Complicates Comptroller Race | By James C McKinley Jr | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/survival-of-symphonies-radical-changes-urged.html | Survival of Symphonies Radical Changes Urged | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/theater/theater-in-review-648393.html | Theater in Review | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/a-new-light-on-empire-s-finances.html | A New Light on Empires Finances | By Martin Gottlieb | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/bureaucratic-monster-a-new-tax-form-eats-italy.html | Bureaucratic Monster a New Tax Form Eats Italy | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/parkway-chase-and-shootout-follow-botched-holdup.html | Parkway Chase and Shootout Follow Botched Holdup | By Robert Hanley | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/senate-panel-vote-backs-budget-plan.html | SENATE PANEL VOTE BACKS BUDGET PLAN | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/japan-s-government-falls-party-in-peril.html | Japans Government Falls Party in Peril | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/review-television-music-as-the-food-of-hate-rock-for-the-skinheads.html | ReviewTelevision Music as the Food of Hate Rock for the Skinheads | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-of-the-times-john-daly-reaches-the-unreachable-green.html | Sports of The Times John Daly Reaches The Unreachable Green | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/empire-blue-cross-says-2-top-leaders-are-stepping-down.html | EMPIRE BLUE CROSS SAYS 2 TOP LEADERS ARE STEPPING DOWN | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/airlines-passengers-waging-guerrilla-war-to-trim-fares.html | Airlines Passengers Waging Guerrilla War to Trim Fares | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/bridge-137693.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/theater/theater-in-review-316697.html | Theater in Review | By Lawrence Van Gelder | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/pro-basketball-suns-shake-and-roll-bulls-rattle.html | PRO BASKETBALL Suns Shake and Roll Bulls Rattle | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/from-the-white-house-to-a-police-station.html | From the White House to a Police Station | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/theme-schools-face-hurdles-in-opening.html | Theme Schools Face Hurdles In Opening | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/family-bars-exhuming-of-connally.html | Family Bars Exhuming of Connally | By Sam Howe Verhovek | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/bishops-pass-resolution-warning-against-abortion-in-health-plan.html | Bishops Pass Resolution Warning Against Abortion in Health Plan | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/court-offers-inmates-a-way-to-escape-prison-smokers.html | Court Offers Inmates a Way To Escape Prison Smokers | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/obituaries/aleksandr-s-davydov-80-dies-was-a-leading-chemical-physicist.html | Aleksandr S Davydov 80 Dies Was a Leading Chemical Physicist | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/plan-set-to-secure-747-s-jet-engines.html | PLAN SET TO SECURE 747S JET ENGINES | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/firm-is-leaving-the-trade-center.html | Firm Is Leaving the Trade Center | By Claudia H Deutsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/baseball-tartabull-hears-real-bronx-cheers.html | BASEBALL Tartabull Hears Real Bronx Cheers | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/kosice-journal-west-disappoints-a-slovak-steel-mill.html | Kosice Journal West Disappoints a Slovak Steel Mill | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/a-clinton-quip-is-just-a-quip-not-so-say-new-zealanders.html | A Clinton Quip Is Just a Quip Not So Say New Zealanders | By Karen de Witt | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/helen-hayes-is-remembered-as-star-and-woman.html | Helen Hayes Is Remembered as Star and Woman | By Glenn Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/company-news-harrah-s-ends-riverboat-casino-plan.html | COMPANY NEWS Harrahs Ends Riverboat Casino Plan | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/us-open-golf-leonard-dreams-in-slow-motion.html | US OPEN GOLF Leonard Dreams in Slow Motion | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/triple-witching-trades-push-dow-27.12-lower.html | Triple Witching Trades Push Dow 2712 Lower | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/about-new-york-the-hidden-implications-in-the-marketing-of-pride.html | ABOUT NEW YORK The Hidden Implications In the Marketing of Pride | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/notebook-there-s-lots-of-blue-among-the-greens.html | NOTEBOOK Theres Lots of Blue Among the Greens | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/archives/bond-euphoria-fading-to-a-whimper.html | Bond Euphoria Fading to a Whimper | By Kathleen Murray | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/style/chronicle-658093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/turn-diplomas-into-report-cards.html | Turn Diplomas Into Report Cards | By Clifford Adelman | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-of-the-times-forget-it-suns-beat-knicks-in-7.html | Sports of The Times Forget It Suns Beat Knicks in 7 | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/article-977093-no-title.html | Article 977093  No Title | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/review-dance-making-gravity-disappear.html | ReviewDance Making Gravity Disappear | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/navy-defines-sexual-harassment-with-the-colors-of-traffic-lights.html | Navy Defines Sexual Harassment With the Colors of Traffic Lights | By Maureen Dowd | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/track-field-tolbert-s-victory-prevents-a-devers-sweep.html | TRACK  FIELD Tolberts Victory Prevents a Devers Sweep | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/money-talks-and-lobbyists-walk.html | Money Talks and Lobbyists Walk | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/planned-parenthood-of-new-york-begins-abortion-training.html | Planned Parenthood of New York Begins Abortion Training | By Lisa Belkin | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/truce-fails-to-end-fighting-in-bosnia.html | TRUCE FAILS TO END FIGHTING IN BOSNIA | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/style/chronicle-659993.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/news/strategies-divorced-women-know-your-social-security-benefits.html | STRATEGIES Divorced Women Know Your Social Security Benefits | By Andree Brooks | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/news/funds-watch-pacific-rim-investments-for-the-long-haul.html | FUNDS WATCH Pacific Rim Investments for the Long Haul | By Carole Gould | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/president-and-king-hussein-meet-as-iraq-issue-lingers.html | President and King Hussein Meet as Iraq Issue Lingers | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/pro-basketball-happy-hour-on-hold-in-chicago.html | PRO BASKETBALL Happy Hour On Hold In Chicago | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/news/investing-in-a-glut-of-information-some-items-to-ignore.html | INVESTING In a Glut of Information Some Items to Ignore | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/theater/theater-in-review-647593.html | Theater in Review | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/president-chooses-an-expert-to-halt-smuggling-of-aliens.html | President Chooses an Expert To Halt Smuggling of Aliens | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/pro-basketball-look-homeward-suns-phoenix-denies-chicago.html | PRO BASKETBALL Look Homeward Suns Phoenix Denies Chicago | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/settlement-talks-reported-for-prudential-securities.html | Settlement Talks Reported For Prudential Securities | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/high-court-decides-16-states-owe-federal-retirees-for-illegal-taxes.html | High Court Decides 16 States Owe Federal Retirees for Illegal Taxes | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/currency-markets-currencies-and-diplomacy-get-jolt-from-tokyo.html | CURRENCY MARKETS Currencies and Diplomacy Get Jolt From Tokyo | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/top-navy-officer-criticizes-plan-to-cut-carriers.html | Top Navy Officer Criticizes Plan to Cut Carriers | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/clinton-shift-on-bosnia-reflects-despair-of-mediation.html | Clinton Shift on Bosnia Reflects Despair of Mediation | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/us/court-says-government-may-pay-for-interpreter-in-religious-school.html | Court Says Government May Pay For Interpreter in Religious School | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/business/company-news-ge-capital-is-buying-digital-s-leasing-unit.html | COMPANY NEWS GE Capital Is Buying Digitals Leasing Unit | By Glenn Rifkin | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/world/nigeria-rights-group-cites-opposition-s-gains.html | Nigeria Rights Group Cites Oppositions Gains | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-19 | https://www.nytimes.com/1993/06/19/obituaries/sidney-kaplan-80-scholar-on-culture-of-black-americans.html | Sidney Kaplan 80 Scholar on Culture Of Black Americans | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/us-open-golf-janzen-watches-the-birdies-fall-and-ties-an-open-record.html | US OPEN GOLF Janzen Watches the Birdies Fall and Ties an Open Record | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-fiction-290893.html | IN SHORT FICTION | By David Finkle | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/for-many-fathers-roles-are-shifting.html | For Many Fathers Roles Are Shifting | By Douglas Martin | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/avoiding-traffic-jams-in-the-computer-age.html | Avoiding Traffic Jams in the Computer Age | By Penny Singer | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-fiction-289493.html | IN SHORT FICTION | By James Polk | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/dance-view-american-ballet-theater-clears-some-high-hurdles.html | DANCE VIEWAmerican Ballet Theater Clears Some High Hurdles | By Anna Kisslegoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/food-using-sorrel-a-lemony-accent.html | FOOD Using Sorrel A Lemony Accent | By Moira Hodgson | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/food-add-and-extract.html | FOOD Add and Extract | By Molly ONeill | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/short-of-money-un-refugee-official-asks-for-aid.html | Short of Money UN Refugee Official Asks for Aid | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/at-work-financing-strategies-for-child-care.html | At Work Financing Strategies for Child Care | By Barbara Presley Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/america-out-of-reach.html | America Out of Reach | By Robin Toner | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-view-from-chappaqua-raising-orchids-presents-an-exotic.html | The View From ChappaquaRaising Orchids Presents an Exotic Challenge | By Lynne Ames | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/a-therapistauthor-shuns-the-limelight.html | A TherapistAuthor Shuns the Limelight | By Barbara Kaplan Lane | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/your-home-the-walk-through-inspections-that-can-pay-off.html | Your Home The WalkThrough Inspections That Can Pay Off | By Andree Brooks | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/town-house-sales-pick-up-as-their-prices-fall-off.html | TownHouse Sales Pick Up as Their Prices Fall Off | By Nick Ravo | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/theater/sunday-view-she-loves-me-is-a-confection-that-won-t-cloy.html | SUNDAY VIEW She Loves Me Is a Confection That Wont Cloy | By David Richards | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/on-sunday-the-cost-crisis-in-health-care-strikes-home.html | On Sunday The Cost Crisis In Health Care Strikes Home | By Michael Winerip | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/a-poet-in-the-heart-of-noise.html | A Poet in the Heart of Noise | By David Lehman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/the-power-of-love.html | The Power of Love | By Rob Hoerburger | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/schools-seek-to-foster-positive-values.html | Schools Seek to Foster Positive Values | By Barbara Hall | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/boys-of-summer-find-they-re-never-too-old.html | Boys of Summer Find Theyre Never Too Old | By Jack Cavanaugh | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/russia-says-us-got-sub-s-atom-arms.html | Russia Says US Got Subs Atom Arms | By William J Broad | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/tennis-wimbledon-93-favors-only-the-brave-and-lucky.html | TENNIS Wimbledon 93 Favors Only the Brave and Lucky | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/everybodys-getting-into-the-dinosaur-act.html | Everybodys Getting Into the Dinosaur Act | By Jackie Fitzpatrick | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-regulating-travel-insurers.html | TRAVEL ADVISORY Regulating Travel Insurers | By Betsy Wade | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-medical-research-new-method-for-lessening-the-effects-of-diabetes.html | JUNE 1319 Medical Research New Method for Lessening The Effects of Diabetes | By Sandra Blakeslee | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-ruth-bader-ginsburg-clinton-picks-healer-with-few-detractors-for.html | JUNE 1319 Ruth Bader Ginsburg Clinton Picks a Healer With Few Detractors For the Supreme Court | By Richard Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/south-africa-leader-s-unlikely-target-black-votes.html | South Africa Leaders Unlikely Target Black Votes | By Bill Keller | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/northeast-notebook-kingston-ri-a-building-for-nonprofits.html | NORTHEAST NOTEBOOK Kingston RI A Building For Nonprofits | By Elizabeth Abbott | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/profile-jan-davidson-is-it-learning-or-fun-it-s-both-she-insists.html | ProfileJan Davidson Is It Learning or Fun Its Both She Insists | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/backtalk-rudolph-s-legacy-triumphs-over-pain.html | BACKTALK Rudolphs Legacy Triumphs Over Pain | By William C Rhoden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/obituaries/albert-a-chambers-86-bishop-who-fought-women-in-priesthood.html | Albert A Chambers 86 Bishop Who Fought Women in Priesthood | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/stone-age-settlement-in-an-irish-bog.html | Stone Age Settlement in an Irish Bog | By James F Clarity | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/yacht-racing-cupless-season-yields-odd-pairs.html | YACHT RACING Cupless Season Yields Odd Pairs | By Barbara Lloyd | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/on-the-job-with-jack-provenzano-plying-the-road-to-rescue-all-those.html | On the Job With Jack ProvenzanoPlying the Road to Rescue All Those Who Are Stuck | By Cathy Singer | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/sleeping-with-the-ghosts-of-silver-city.html | Sleeping With the Ghosts of Silver City | By Andree Brooks | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-bumped-traveler-may-sue.html | TRAVEL ADVISORY Bumped Traveler May Sue | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/home-clinic-wallpaper-removal-depends-on-the-paper.html | HOME CLINIC Wallpaper Removal Depends on the Paper | By John Warde | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/india-leader-faces-political-battle.html | INDIA LEADER FACES POLITICAL BATTLE | By Sanjoy Hazarika | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/wall-street-investors-bring-precious-metals-back-in-fashion.html | Wall Street Investors Bring Precious Metals Back in Fashion | By Susan Antilla | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/design-a-dip-into-antiquity.html | DESIGN A Dip Into Antiquity | By Julie V Iovine | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/a-couple-of-predators.html | A Couple of Predators | By Harry Crews | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/questions-about-wealthy-at-heart-of-rent-debate.html | Questions About Wealthy At Heart of Rent Debate | By Jacques Steinberg | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/busine ss/poland-s-new-entrepreneurs-push-the-economy-ahead.html | Polands New Entrepreneurs Push the Economy Ahead | By Jane Perlez | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregi on/theater-chekhov-in-a-lifelike-setting.html | THEATER Chekhov in a Lifelike Setting | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/ mountain-sea-and-story-at-clew-bay.html | Mountain Sea and Story At Clew Bay | By Christine S Cozzens | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregi on/o-rourke-at-work-a-look-at-how-things-are-done.html | ORourke at Work A Look At How Things Are Done | By James Feron | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/ basketball-the-voice-of-barkley-rises-above-others.html | BASKETBALL The Voice of Barkley Rises Above Others | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realest ate/northeast-notebook-philadelphia-market-slow-towers-close.html | NORTHEAST NOTEBOOK Philadelphia Market Slow Towers Close | By David J Wallace | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/tom orrow-s-tv-viewer-s-view-special-report-will-they-sit-set-ride-data-highway.html | Tomorrows TV The Viewers ViewA special report Will They Sit by the Set or Ride a Data Highway | By John Tierney | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregi on/car-thefts-increase-sharply-at-train-stations.html | Car Thefts Increase Sharply at Train Stations | By Stewart Ain | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/busine ss/sound-bytes-a-woman-who-rides-the-digital-wave.html | Sound Bytes A Woman Who Rides the Digital Wave | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/at-aids-epicenter-seeking-swift-sure-death.html | At AIDS Epicenter Seeking Swift Sure Death | By Jane Gross | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realest ate/a-golf-complex-for-downtown-chicago.html | A Golf Complex for Downtown Chicago | By Kelly McGrath | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregi on/dining-out-style-substance-make-memorable-meals.html | DINING OUT Style Substance Make Memorable Meals | By Patricia Brooks | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/ about-cars-infiniti-s-g20-luxury-at-the-entry-level.html | ABOUT CARS Infinitis G20 Luxury at the Entry Level | By Marshall Schuon | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregi on/dining-out-a-sea-breeze-from-portugal-and-brazil.html | DINING OUTA Sea Breeze From Portugal and Brazil | By M H Reed | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-connecticut-state-eases-the-plight-of-small-landlords.html | In the Region Connecticut State Eases the Plight of Small Landlords | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/a-la-carte-what-s-good-for-the-island-may-even-be-good-for-manhattan.html | A la Carte Whats Good for the Island May Even Be Good for Manhattan | By Richard Jay Scholem | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-new-jersey-grants-to-conservationists-bearing-fruit.html | In the Region New JerseyGrants to Conservationists Bearing Fruit | By Rachelle Garbarine | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/towns-fall-in-line-on-pinelands-bill.html | Towns Fall in Line On Pinelands Bill | By John Rather | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-fear-in-a-can-of-soda-a-wave-of-tampering-mostly-with-the-truth.html | JUNE 1319 Fear in a Can of Soda A Wave of Tampering Mostly With the Truth | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/television-nightline-wakes-itself-up.html | TELEVISION Nightline Wakes Itself Up | By Elizabeth Kolbert | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/ideas-trends-trying-to-beat-swords-into-other-swords.html | IDEAS  TRENDS Trying to Beat Swords Into Other Swords | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/race-and-the-american-workplace.html | Race and the American Workplace | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/article-891593-no-title.html | Article 891593  No Title | By Kimberly J McLarin | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/endpaper-life-and-times-shaking-it-off.html | ENDPAPERLIFE AND TIMES Shaking It Off | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/crafts-flights-of-artistic-fancy.html | CRAFTS Flights Of Artistic Fancy | By Betty Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/postings-landmarking-enters-the-jet-age.html | POSTINGS Landmarking Enters the Jet Age | By David W Dunlap | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/political-notes-a-long-shot-for-casinos-sports-betting-on-ballot.html | POLITICAL NOTES A Long Shot for Casinos Sports Betting on Ballot | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/baseball-kamieniecki-s-wish-is-nokes-s-command.html | BASEBALL Kamonieckis Wish Is Nokess Command | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/both-sides-now.html | Both Sides Now | By Charles Kaiser | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/golf-2-birdies-at-start-let-janzen-lead-by-1.html | GOLF 2 Birdies At Start Let Janzen Lead by 1 | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-us-steps-up-prosecution-of-sea-dumping.html | TRAVEL ADVISORY US Steps Up Prosecution Of SeaDumping | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/bridge-playoffs-to-decide-who-represents-us.html | BRIDGE Playoffs to Decide Who Represents US | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/recordings-view-tina-turner-summons-a-mellower-mood.html | RECORDINGS VIEWTina Turner Summons a Mellower Mood | By Danyel Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/on-language-hopefully-springs-eternal.html | ON LANGUAGE Hopefully Springs Eternal | By Cathleen Schine | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-trolley-car-stages-a-comeback.html | The Trolley Car Stages a Comeback | By Ruth Bonapace | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/golf-forgotten-history-furgol-won-here.html | GOLF Forgotten History Furgol Won Here | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-fiction.html | IN SHORT FICTION | By Zophia Smardz | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/idea-from-long-beach-turns-into-spectacle.html | Idea From Long Beach Turns Into Spectacle | By Leah Ingram | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/call-for-moscow-aid-office-splits-wealthy-nations.html | Call for Moscow Aid Office Splits Wealthy Nations | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/connecticut-guide-562193.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/the-executive-life-to-birdie-to-bogey-with-golfs-big-guys.html | The Executive LifeTo Birdie to Bogey With Golfs Big Guys | By Barbara Lyne | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/men-s-style-slouch-like-a-man.html | Mens Style Slouch Like a Man | By Hal Rubenstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/ideas-trends-in-a-90-s-war-on-poverty-who-hands-out-money.html | IDEAS TRENDS In a 90s War On Poverty Who Hands Out Money | By Martin Gottlieb | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-nonfiction-292493.html | IN SHORT NONFICTION | By Allen Barra | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/westchester-guide-793493.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/obituaries/william-golding-is-dead-at-81-the-author-of-lord-of-the-flies.html | William Golding Is Dead at 81 The Author of Lord of the Flies | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/a-village-in-the-palm-of-ones-hand.html | A Village in the Palm of Ones Hand | By Eugenio SuarezGalban | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-nonfiction-293293.html | IN SHORT NONFICTION | By Chris Patsilelis | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/uproar-over-bikiniclad-carwashers-in-metuchen.html | Uproar Over BikiniClad Carwashers in Metuchen | By Carlotta Swarden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-nation-railroads-are-a-growth-industry-for-a-change.html | THE NATION Railroads Are a Growth Industry for a Change | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/publisher-gives-365-million-to-4-schools.html | Publisher Gives 365 Million To 4 Schools | By Deborah Sontag | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/farmmarket-plan-meets-opposition.html | FarmMarket Plan Meets Opposition | By Thomas Clavin | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/world-markets-czech-stock-markets-gearing-up.html | World MarketsCzech Stock Markets Gearing Up | By Burton Bollag | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-out-of-hiv-prison-the-misery-is-lightened-for-a-handful-of-haitians.html | JUNE 1319 Out of HIV Prison The Misery Is Lightened For a Handful of Haitians | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/arts-artifacts-for-some-collectors-graphics-is-the-name-of-the-game.html | ARTSARTIFACTS For Some Collectors Graphics Is the Name of the Game | By Rita Reif | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-dinosaur-era-frozen-in-amber.html | The Dinosaur Era Frozen in Amber | By Albert J Parisi | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/fighting-in-bosnia-eases-under-truce.html | FIGHTING IN BOSNIA EASES UNDER TRUCE | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-world-how-women-moved-up-in-canada.html | THE WORLD How Women Moved Up in Canada | By Clyde H Farnsworth | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-new-views-on-contemporary-civilization-and-its-discontents.html | ART New Views on Contemporary Civilization and Its Discontents | By Vivien Raynor | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/the-executive-computer-a-strong-new-os-2-with-an-uncertain-future.html | The Executive Computer A Strong New OS2 With an Uncertain Future | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |

| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/hope-for-overhaul-dims-on-a-crumbling-subway-line.html | Hope for Overhaul Dims on a Crumbling Subway Line | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-accepting-partition-a-victory-for-sheer-force-seems-at-hand-in-bosnia.html | JUNE 1319 Accepting Partition A Victory for Sheer Force Seems at Hand in Bosnia | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/as-hispanic-presence-grows-so-does-black-anger.html | As Hispanic Presence Grows So Does Black Anger | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/who-s-got-clout.html | Whos Got Clout | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/cuttings-deciphering-soils-true-nature.html | CUTTINGSDeciphering Soils True Nature | By William Bryant Logan | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/about-men-finishing-up.html | ABOUT MENFinishing Up | By Doug Dundas | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-view-from-greenwich-where-a-passion-for-books-is-tolerated-in.html | The View From GreenwichWhere a Passion for Books Is Tolerated in Fact Indulged | By Wendy Marx | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/a-designated-crazy.html | A Designated Crazy | By Susan Cheever | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/music-orchestra-plans-a-fond-farewell-for-hugh-wolff.html | MUSICOrchestra Plans a Fond Farewell for Hugh Wolff | By Rena Fruchter | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/fanfare-for-the-common-dad.html | Fanfare for the Common Dad | By Michael Kammen | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/lyricist-s-household-a-blend-of-cultures.html | Lyricists Household A Blend of Cultures | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/3-state-lobbyists-and-how-they-work.html | 3 State Lobbyists and How They Work | By Deborah Privitera | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/suny-chief-retires-proudly.html | SUNY Chief Retires Proudly | By Roberta Hershenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-a-very-personal-aids-project.html | EGOS  IDS A Very Personal AIDS Project | By Degen Pener | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/what-s-doing-in-athens.html | WHATS DOING IN Athens | By Toula Bogdanos | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/focus-a-golf-complex-for-downtown-chicago.html | FOCUSA Golf Complex for Downtown Chicago | By Kelly McGrath | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-nonfiction-a-child-so-light-he-could-fly.html | IN SHORT NONFICTION A Child So Light He Could Fly | BY Alida Becker | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/hospitals-begin-streamlining-for-a-new-world-in-health-care.html | Hospitals Begin Streamlining For a New World in Health Care | By Milt Freudenheim | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-having-to-say-sorry-after-all.html | JUNE 1319 Having to Say Sorry After All | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/shuttle-is-readied-to-retrieve-european-satellite.html | Shuttle Is Readied to Retrieve European Satellite | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/backtalk-new-medley-running-jumping-writing-and-painting.html | BACKTALKNew Medley Running Jumping Writing and Painting | By Bill Bradley | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-nation-stirrings-of-self-restraint-on-campaign-spending.html | THE NATION Stirrings of SelfRestraint on Campaign Spending | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/commencements-clinton-issues-call-to-arms-at-northeastern-u.html | COMMENCEMENTS Clinton Issues Call to Arms at Northeastern U | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/market-watch-nabisco-stock-a-tough-sell-for-morgan-stanley.html | MARKET WATCH Nabisco Stock A Tough Sell for Morgan Stanley | By Floyd Norris | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-world-in-turkey-still-climbing.html | THE WORLD In Turkey Still Climbing | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/pop-music-the-grand-old-men-of-rap-strike-back.html | POP MUSICThe Grand Old Men of Rap Strike Back | By Amy Linden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/if-youre-thinking-of-living-in-morningside-heights.html | If Youre Thinking of Living in Morningside Heights | By John Tauranac | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/horse-racing-racing-report-ignoring-the-key-question-how.html | HORSE RACING Racing Report Ignoring The Key Question How | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/israel-seeks-to-keep-north-korea-from-aiding-iran.html | Israel Seeks to Keep North Korea From Aiding Iran | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/perspectives-40-wall-street-asian-buyer-accepts-a-leasing-challenge.html | Perspectives 40 Wall Street Asian Buyer Accepts a Leasing Challenge | By Alan S Oser | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/where-chinese-yearn-for-beautiful-us.html | Where Chinese Yearn for Beautiful US | By Nicholas D Kristof | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/theater-together-again-and-again-and-again.html | THEATERTogether Again   and Again and Again | By David Zippel | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/badillo-campaigns-for-remembrance.html | Badillo Campaigns For Remembrance | By Mireya Navarro | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/recordings-view-terence-blanchard-reinvigorates-the-jazz-suite.html | RECORDINGS VIEWTerence Blanchard Reinvigorates The Jazz Suite | By K Leander Williams | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/movies/film-seen-the-one-where-arnold-sells-noodles.html | FILM Seen the One Where Arnold Sells Noodles | By Lauren David Peden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/europeans-try-to-revive-a-faded-dream-of-unity.html | Europeans Try to Revive a Faded Dream of Unity | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/track-and-field-johnson-dominates-in-a-400-showdown.html | TRACK AND FIELD Johnson Dominates In a 400 Showdown | By Filip Bondy | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-on-psychiatry-and-sexuality-in-america.html | EGOS  IDS On Psychiatry And Sexuality In America | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/japan-s-crisis-us-to-profit.html | Japans Crisis US to Profit | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/viewpoints-for-15-minutes-anything-but-fame.html | ViewpointsFor 15 Minutes Anything but Fame | By Edward Stephens | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-enemy-within-mexico-s-drug-habit-is-giving-it-shivers.html | The Enemy Within Mexicos Drug Habit Is Giving It Shivers | By Tim Golden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/recordings-view-a-dual-view-of-debussy.html | RECORDINGS VIEW A Dual View of Debussy | By Bernard Holland | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/get-a-life-valentina.html | Get a Life Valentina | By George Stade | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/runways-turns-of-fashion-s-wheel.html | RUNWAYS Turns of Fashions Wheel | By Suzy Menkes | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-deals-and-discouts.html | TRAVEL ADVISORY Deals and Discouts | By Janet Piorko | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/where-to-stop-and-smell-the-flowers.html | Where to Stop and Smell the Flowers | By Andi Rierden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/billions-in-losses-seen-in-mortgages-insured-by-hud.html | BILLIONS IN LOSSES SEEN IN MORTGAGES INSURED BY HUD | By Jason Deparle With Stephen Engelberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/ailing-giants-slow-economy.html | Ailing Giants Slow Economy | By Elsa Brenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-long-island-uncooping-8-town-houses-in-lynbrook.html | In the Region Long IslandUncooping 8 Town Houses in Lynbrook | By Diana Shaman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/beleaguered-parish-welcomes-a-new-pastor.html | Beleaguered Parish Welcomes a New Pastor | By Garry PierrePierre | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/basketball-cloud-5-carries-suns-home-to-game-6.html | BASKETBALL Cloud 5 Carries Suns Home To Game 6 | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/the-cotton-brief.html | The Cotton Brief | By Paul Schneider | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/get-a-life-valentina.html | Get a Life Valentina | By George Stade | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/getting-parents-more-involved-in-educating-their-children.html | Getting Parents More Involved In Educating Their Children | By Susan Pearsall | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/if-youre-thinking-of-living-in-morningside-heights.html | If Youre Thinking of Living in Morningside Heights | By John Tauranac | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/the-night-peace-love-and-chompers.html | THE NIGHT Peace Love And Chompers | By Bob Morris | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/new-jersey-q-a-jacqueline-rotteveel-building-a-life-in-spite-of.html | New Jersey Q  A Jacqueline RotteveelBuilding a Life in Spite of Mental Illness | By Jacqueline Shaheen | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/commercial-property-looking-for-right-space-why-mastercard-stayed-manhattan.html | Commercial Property Looking for the Right Space Why Mastercard Stayed in Manhattan | By Claudia H Deutsch | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/small-town-smart-alecks.html | SmallTown Smart Alecks | By Francine Prose | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/classical-view-edging-toward-the-twilight.html | CLASSICAL VIEWEdging Toward the Twilight | By Hugh Canning | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/remaking-stamford-as-a-corporate-hub.html | Remaking Stamford as a Corporate Hub | By James Lomuscio | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-world-ukraine-s-not-a-kid-brother-anymore.html | THE WORLD Ukraines Not A Kid Brother Anymore | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/streetscapes-110-118-riverside-drive-a-mixed-window-dressing.html | Streetscapes 110118 Riverside Drive A Mixed Window Dressing | By Christopher Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/soccer-there-s-grass-in-the-dome-and-3-shots-in-the-net.html | SOCCER Theres Grass in the Dome and 3 Shots in the Net | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/thing-at-last-a-thang.html | THINGAt Last A Thang | By John LehmannHaupt | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/a-leader-in-cornea-transplant-surgery.html | A Leader in CorneaTransplant Surgery | By Roberta Hershenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/fishers-island-fears-connecticut-sludge.html | Fishers Island Fears Connecticut Sludge | By Anne C Fullam | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/television-just-sit-down-anywhere-and-tell-us-what-s-new.html | TELEVISION Just Sit Down Anywhere and Tell Us Whats New | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/viewpoints-prosperity-the-cultural-connection.html | ViewpointsProsperity The Cultural Connection | By Lawrence E Harrison | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/more-trouble-than-theyre-worth.html | More Trouble Than Theyre Worth | By Elizabeth Crow | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/golf-notebook-nicklaus-is-still-golden-even-in-the-twilight-of-his-career.html | GOLF NOTEBOOK Nicklaus Is Still Golden Even in the Twilight of His Career | By William N Wallace | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/dining-out-an-italian-restaurant-above-the-crowd.html | DINING OUTAn Italian Restaurant Above the Crowd | By Valerie Sinclair | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/coins-in-the-cause-of-new-war-memorials.html | COINS In the Cause of New War Memorials | By Jed Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-expensive-hair-continued.html | EGOS  IDS Expensive Hair Continued | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/2-houses-from-hartford-s-greener-era.html | 2 Houses From Hartfords Greener Era | By Suzanne Berne | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-harings-legacies-confidence-and-surety.html | ARTHarings Legacies Confidence And Surety | By Phyllis Braff | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/technology-through-tv-tinted-glasses.html | Technology Through TVTinted Glasses | By Sabra Chartrand | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/music-old-and-new-faces-at-caramoor.html | MUSIC Old and New Faces at Caramoor | By Robert Sherman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/foraging-an-outlet-masquerading-as-a-gallery.html | FORAGING An Outlet Masquerading as a Gallery | By Cara Greenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/architecture-view-in-this-dream-station-future-and-past-collide.html | ARCHITECTURE VIEW In This Dream Station Future and Past Collide | By Herbert Muschamp | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/boxing-fear-suffers-technical-knockout-holyfield-bulks-up-returns-ring-for-pride.html | BOXING Fear Suffers a Technical Knockout Holyfield Bulks Up and Returns to Ring for Pride and Against Prejudice | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-of-the-times-looking-at-new-jersey-but-thinking-of-queens.html | Sports of the Times Looking at New Jersey But Thinking of Queens | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/golf-price-battles-his-way-into-third-place.html | GOLF Price Battles His Way Into Third Place | By William N Wallace | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/taking-the-measure-of-summer-stock.html | Taking the Measure of Summer Stock | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/the-perps-are-almost-always-male.html | The Perps Are Almost Always Male | By Beryl Lieff Benderly | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/dance-what-s-pilobolus-doing-with-finnegans-wake.html | DANCE Whats Pilobolus Doing With Finnegans Wake | By Deborah Sontag | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/art-view-relaxing-the-guard-at-buckingham-palace.html | ART VIEW Relaxing the Guard at Buckingham Palace | By John Russell | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/theater-a-taming-of-the-shrew-that-trusts-in-love.html | THEATER A Taming of the Shrew That Trusts in Love | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-woodcuts-in-the-japanese-style-photos-of-japan.html | ART Woodcuts in the Japanese Style Photos of Japan | By Vivien Raynor | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/music-older-musicians-playing-with-brio.html | MUSIC Older Musicians Playing With Brio | By Robert Sherman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/american-jets-fly-over-somali-capital-provoking-jeers-and-insults.html | American Jets Fly Over Somali Capital Provoking Jeers and Insults | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/movies/film-view-no-arnold-no-t-rex-just-art.html | FILM VIEW No Arnold No T Rex Just Art | By Caryn James | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/baseball-pirates-plunder-sinking-ship.html | BASEBALL Pirates Plunder Sinking Ship | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/both-sides-say-trenton-s-ban-on-assault-rifles-has-little-effect-on-crime.html | Both Sides Say Trentons Ban on Assault Rifles Has Little Effect on Crime | By Iver Peterson | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/get-a-life-valentina.html | Get a Life Valentina | By George Stade | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/q-and-a-424193.html | Q and A | By Terence Neilan | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/film-coming-soon-dueling-earps-and-other-biopics.html | FILMComing Soon Dueling Earps and Other Biopics | By Andrew Marton | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/airborne-spirits-lose-altitude.html | Airborne Spirits Lose Altitude | By William Grimes | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/the-deadly-sinslust-even-the-bible-is-soft-on-sex.html | The Deadly SinsLustEven the Bible Is Soft on Sex | By By John Updike | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/the-isle-without-the-emerald.html | The Isle Without the Emerald | By Marjorie Connelly | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/from-bosnian-crisis-to-all-out-war.html | From Bosnian Crisis To AllOut War | By George Kenney | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/basketball-women-players-still-shooting-for-a-league-of-their-own.html | BASKETBALL Women Players Still Shooting For a League of Their Own | By Al Harvin | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/outdoors-time-for-the-dinner-bell-on-the-housatonic-river.html | OUTDOORS Time for the Dinner Bell on the Housatonic River | By Evan McGlinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/classical-view-please-don-t-shoot-this-player-piano.html | CLASSICAL VIEW Please Dont Shoot This Player Piano | By Edward Rothstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/connecticut-q-a-helene-pepe-immigrants-home-care-and-the-law.html | Connecticut Q  A Helene PepeImmigrants Home Care and the Law | By Nicole Wise | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/wall-street-this-money-manager-can-t-count.html | Wall Street This Money Manager Cant Count | By Susan Antilla | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/killing-what-slavery-could-not.html | Killing What Slavery Could Not | By Arlie Russell Hochschild | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/legislators-seek-to-curb-fund-raisers.html | Legislators Seek to Curb FundRaisers | By Jay Romano | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/basketball-phoenix-no-vacation-for-the-visiting-bulls.html | BASKETBALL Phoenix No Vacation For the Visiting Bulls | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/airlines-try-selling-the-sizzle-not-the-seat.html | Airlines Try Selling the Sizzle Not the Seat | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/players-polish-their-shooters-for-us-marbles-tournament.html | Players Polish Their Shooters For US Marbles Tournament | By Joyce Jones | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/ending-up-in-downsville.html | Ending Up in Downsville | By Francisco Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/aegean-idyll-was-it-really-that-good.html | Aegean Idyll Was It Really That Good | By Ken Chowder | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/mutual-funds-shut-out-no-reason-for-frenzy.html | Mutual Funds Shut Out No Reason for Frenzy | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/theater-spending-50-minutes-in-fames-anteroom-a-theater-marathon.html | THEATERSpending 50 Minutes In Fames Anteroom A Theater Marathon | By Arden Dale | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/camera-in-summer-film-needs-special-care.html | CAMERA In Summer Film Needs Special Care | By John Durniak | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/you-gotta-have-a-broken-heart.html | You Gotta Have a Broken Heart | By Jim Shepard | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/murder-trial-in-beating-by-detroit-officers-begins.html | Murder Trial in Beating by Detroit Officers Begins | By Don Terry | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/business-diary-june-13-18.html | Business DiaryJune 1318 | By Hubert B Herring | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/vows-madeline-cuomo-brian-o-donoghue.html | VOWS Madeline Cuomo Brian ODonoghue | By Lois Smith Brady | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/a-teacher-her-pupils-and-lessons-learned.html | A Teacher Her Pupils And Lessons Learned | By Mary B W Tabor | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-pennsylvania-s-south-beach.html | EGOS  IDS Pennsylvanias South Beach | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/long-island-qa-pierce-gardner-why-adults-as-well-as-children-should.html | Long Island QA Pierce GardnerWhy Adults as Well as Children Should Receive Immunizations | By Vivien Kellerman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/film-right-behind-mr-nice-guy-lurks-an-edgy-tom-hanks.html | FILMRight Behind Mr Nice Guy Lurks an Edgy Tom Hanks | By David Denicolo | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/no-quick-solution-in-haiti-foreseen.html | NO QUICK SOLUTION IN HAITI FORESEEN | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/for-rape-victims-a-new-fear-aids.html | For Rape Victims a New Fear AIDS | By Sandra Friedland | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/empire-audits-show-51-million-inflated-in-89-90-loss-data.html | Empire Audits Show 51 Million Inflated In 8990 Loss Data | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/another-india.html | Another India | By Edward Hower | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/prison-and-nonsmokers-yearning-to-breathe-free.html | Prison and Nonsmokers Yearning to Breathe Free | By Ronald Smothers | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/bedminster-township-journal-a-dissenting-voice-is-heard-in-horse.html | Bedminster Township JournalA Dissenting Voice Is Heard in Horse Country | By Carlotta Gulvas Swarden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/bomb-kills-seven-in-a-cairo-street.html | BOMB KILLS SEVEN IN A CAIRO STREET | By Chris Hedges | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/your-own-account-watch-the-clinton-pension-bill.html | Your Own AccountWatch the Clinton Pension Bill | By Mary Rowland | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/art-view-giving-voice-to-the-renaissance-in-siena-siena.html | ART VIEW Giving Voice to the Renaissance in Siena Siena | By Keith Christiansen | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/film-backlash-pops-up-as-prop-du-jour.html | FILM Backlash Pops Up As Prop du Jour | By Caryn James | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/in-belgrade-young-try-to-dance-the-war-away.html | In Belgrade Young Try To Dance the War Away | By William E Schmidt | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-box-format-container-and-receptacle.html | ARTBox Format Container and Receptacle | By Helen A Harrison | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/film-romancing-the-gun.html | FILMRomancing The Gun | By Jeff Silverman | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-nonfiction-291693.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/theater-review-imprisoned-nice-girl-puts-it-all-on-tape.html | THEATER REVIEW Imprisoned Nice Girl Puts It All On Tape | By Leah D Frank | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/hot-hotels.html | Hot Hotels | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/out-there-farmingdale-the-thrill-of-the-kill.html | OUT THERE FARMINGDALE The Thrill of the Kill | By Philip Good | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/looking-for-cheerleaders-in-montana.html | Looking for Cheerleaders in Montana | By Patricia T OConner | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/apprehension-on-2-sides-aids-cases-and-members-of-clergy.html | Apprehension on 2 Sides AIDS Cases and Members of Clergy | By Cheryl P Weinstock | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/record-briefs.html | RECORD BRIEFS | By Amy Linden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-of-the-times-the-we-in-watson-s-open-bid.html | Sports of The Times The We In Watsons Open Bid | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/how-a-writer-became-guardian-of-a-dune.html | How a Writer Became Guardian of a Dune | By Linda Kline | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/children-s-books-329393.html | CHILDRENS BOOKS | By David Kelly | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/surge-in-free-lunches-at-schools-a-sign-of-tough-times.html | Surge in Free Lunches At Schools a Sign of Tough Times | By Phillip Lutz | TX 3-630-141 | 1993-08-09 |

| 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/public-private-daughter-of-the-groom.html | Public  Private Daughter Of the Groom | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/baseball-notebook-two-in-a-row-that-s-simple-none-in-a-row-that-s-the-mets.html | BASEBALL NOTEBOOK Two in a Row Thats Simple None in a Row Thats the Mets | By Murray Chass | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/he-s-lost-in-yonkers-but-not-in-plainview.html | Hes Lost in Yonkers But Not in Plainview | By Linda Saslow | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-world-human-rights-the-west-gets-some-tough-questions.html | THE WORLD Human Rights The West Gets Some Tough Questions | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/two-score-of-gore.html | Two Score of Gore | By R W B Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/violations-cited-in-fireman-s-death.html | Violations Cited in Firemans Death | By Elsa Brenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/world/life-remains-grim-for-the-albanians.html | LIFE REMAINS GRIM FOR THE ALBANIANS | By Henry Kamm | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/mom-on-the-run.html | Mom on the Run | By Ursula Hegi | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/dining-out-setting-the-pace-in-the-cafe-competition.html | DINING OUT Setting the Pace in the Cafe Competition | By Joanne Starkey | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-contempt-of-clinton-the-chain-of-command-reins-in-a-general.html | JUNE 1319 Contempt of Clinton The Chain of Command Reins In a General | By Marc D Charney | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/ve-decided-keep-my-baby-one-woman-s-choice-reflects-issues-abortion-debate.html | Ive Decided to Keep My Baby One Womans Choice Reflects Issues of the Abortion Debate | By Lindsey Gruson | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/woman-immigration-expert-who-takes-broad-approach-doris-marie-meissner.html | Woman in the News Immigration Expert Who Takes Broad Approach  Doris Marie Meissner | By Martin Tolchin | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/long-island-journal-676893.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/style/chess-a-switch-that-fails-equals-inconsistency.html | CHESS A Switch That Fails Equals Inconsistency | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/move-to-curb-incentives-to-businesses.html | Move to Curb Incentives To Businesses | By Jeanne B Pinder | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/treat-judge-ginsburg-like-a-man.html | Treat Judge Ginsburg Like a Man | By Kathleen Quinn | TX 3-630-141 | 1993-08-09 |

| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/manager-s-profile-michael-f-price.html | Managers Profile Michael F Price | By Carole Gould | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/wears-jump-suit-sensible-shoes-uses-husbands-last-name.html | Wears Jump Suit Sensible Shoes Uses Husbands Last Name | By Deborah Tannen | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/happy-days.html | Happy Days | By Timothy Foote | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/would-be-auto-thief-is-slain-at-a-brooklyn-service-station.html | WouldBe Auto Thief Is Slain at a Brooklyn Service Station | By Lynette Holloway | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/how-the-laws-work-in-regulating-rent-market.html | How the Laws Work In Regulating Rent Market | By Robert D McFadden | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/books/crime-307293.html | CRIME | By Marilyn Stasio | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/about-men-finishing-up.html | ABOUT MENFinishing Up | By Doug Dundas | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-japan-s-ruling-party-learns-to-tremble.html | JUNE 1319 Japans Ruling Party Learns to Tremble | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/conversations-rita-dove-poet-s-topics-jet-lag-laundry-making-her-art-commonplace.html | ConversationsRita Dove A Poets Topics Jet Lag Laundry And Making Her Art Commonplace | By Felicity Barringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/ideas-trends-telemarketing-s-impact-on-the-bottom-line.html | IDEAS  TRENDS Telemarketings Impact on the Bottom Line | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-last-catch-on-the-hudson.html | The Last Catch On the Hudson | By Melinda Henneberger | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/gardening-sprays-that-slay-plant-pests-safely.html | GARDENING Sprays That Slay Plant Pests Safely | By Joan Lee Faust | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/practical-traveler-for-car-renters-the-news-is-bad.html | PRACTICAL TRAVELER For Car Renters The News Is Bad | By Betsy Wade | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/music-at-waterloo-rarely-performed-works.html | MUSICAt Waterloo Rarely Performed Works | By Rena Fruchter | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/record-briefs-265793.html | RECORD BRIEFS | By Glenn Kenny | TX 3-630-141 | 1993-08-09 |

| 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/if-youre-thinking-of-living-in-morningside-heights.html | If Youre Thinking of Living in Morningside Heights | By John Tauranac | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/mentor-to-some-cult-leader-to-others.html | Mentor to Some Cult Leader to Others | By Kate Stone Lombardi | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/mayors-meeting-in-new-york-have-eyes-set-on-washington.html | Mayors Meeting in New York Have Eyes Set on Washington | By Clifford J Levy | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-first-show-of-siblings-who-were-indeed-rivals.html | ARTFirst Show of Siblings Who Were Indeed Rivals | By William Zimmer | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/turnedwood-vessels-and-art-objects-show-their-stuff.html | TurnedWood Vessels and Art Objects Show Their Stuff | By Bess Liebenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/business/sharpening-the-focus-and-going-global-at-dresser.html | Sharpening the Focus and Going Global at Dresser | By Thomas C Hayes | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/us/shrimpers-voice-fear-on-growth-of-factory.html | Shrimpers Voice Fear On Growth of Factory | By Sam Howe Verhovek | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-feel-of-africa-is-transplanted-to-staten-island.html | The Feel of Africa Is Transplanted to Staten Island | By Raymond Hernandez | TX 3-630-141 | 1993-08-09 |
| 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/mount-vernon-gets-in-step-on-band-day.html | Mount Vernon Gets in Step on Band Day | By Roberta Hershenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/chronicle-173393.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/hockey-islanders-get-hextall-and-deal-fitzpatrick.html | HOCKEY Islanders Get Hextall And Deal Fitzpatrick | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/at-old-a-plant-one-sure-thing-is-the-volatility.html | At Old APlant One Sure Thing Is the Volatility | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/market-place-sluggish-european-sales-affect-the-big-3-in-different-ways.html | Market Place Sluggish European Sales Affect the Big 3 in Different Ways | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/us-open-golf-notebook-watson-recalls-his-chip-shot.html | US OPEN GOLF NOTEBOOK Watson Recalls His Chip Shot | By William N Wallace | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/essay-stop-the-roller-coaster.html | Essay Stop the Roller Coaster | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/weekinreview/clinton-s-sailing-isn-t-smooth-but-it-s-sailing.html | Clintons Sailing Isnt Smooth But Its Sailing | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/land-claim-by-indians-is-a-tactic-in-casino-bid.html | Land Claim By Indians Is a Tactic In Casino Bid | By George Judson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/bolivia-s-rain-forest-falls-to-relentless-exploiters.html | Bolivias Rain Forest Falls to Relentless Exploiters | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/pop-and-jazz-in-review-064893.html | Pop and Jazz in Review | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/chronicle-256093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/us-open-golf-azinger-and-parry-still-aching-for-major-victory.html | US OPEN GOLF Azinger and Parry Still Aching for Major Victory | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/pro-basketball-one-play-to-haunt-barkley-s-summer.html | PRO BASKETBALL One Play To Haunt Barkleys Summer | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/review-rock-lollapalooza-tattoos-and-all.html | ReviewRock Lollapalooza Tattoos and All | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/review-dance-femme-fatale-romances-her-prey-in-an-unusual-balanchine-work.html | ReviewDance Femme Fatale Romances Her Prey In an Unusual Balanchine Work | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/in-poll-whitman-and-florio-within-5-points-of-each-other.html | In Poll Whitman and Florio Within 5 Points of Each Other | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/pop-and-jazz-in-review-063093.html | Pop and Jazz in Review | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/rainy-weather-delays-launching-of-endeavour.html | Rainy Weather Delays Launching of Endeavour | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-addenda-boston-account-dropped-by-mullen.html | THE MEDIA BUSINESS Addenda Boston Account Dropped by Mullen | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/a-sourpuss-steps-down.html | A Sourpuss Steps Down | By Peter Marks | TX 3-630-141 | 1993-08-09 |

| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/legislature-is-deadlocked-on-banking-deregulation.html | Legislature Is Deadlocked On Banking Deregulation | By James Dao | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/pro-basketball-chicago-scores-its-biggest-3-of-the-season.html | PRO BASKETBALL Chicago Scores Its Biggest 3 of the Season | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/hockey-vanbiesbrouck-dealt-but-he-s-a-draft-pawn.html | HOCKEY Vanbiesbrouck Dealt But Hes a Draft Pawn | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/us-open-golf-sports-of-the-times-whatever-you-want-to-do.html | US OPEN GOLF Sports of The Times Whatever You Want To Do | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/differences-are-narrowed-at-un-talks-on-rights.html | Differences Are Narrowed at UN Talks on Rights | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/vladivostok-journal-a-new-capitalist-goes-foreign-shopping-for-profit.html | Vladivostok Journal A New Capitalist Goes Foreign Shopping for Profit | By Serge Schmemann | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/clinton-aides-see-problem-with-vow-to-limit-welfare.html | CLINTON AIDES SEE PROBLEM WITH VOW TO LIMIT WELFARE | By Jason Deparle | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/a-tokyo-pol-once-out-is-back-leading-a-revolt.html | A Tokyo Pol Once Out Is Back Leading a Revolt | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/track-us-team-has-speed-to-burn-in-germany.html | TRACK US Team Has Speed To Burn In Germany | By James Dunaway | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/sniping-is-growing-at-the-un-over-weakness-in-peacekeeping.html | Sniping Is Growing At The UN Over Weakness In Peacekeeping | By Richard Bernstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/strictly-business-christopher-st-rebounds-as-thriving-gay-mecca.html | STRICTLY BUSINESS Christopher St Rebounds As Thriving Gay Mecca | By Douglas Martin | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/obituaries/alexander-e-squadrilli-86-dies-headed-agencies-to-aid-refugees.html | Alexander E Squadrilli 86 Dies Headed Agencies to Aid Refugees | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/on-pro-basketball-a-basket-gives-bulls-some-poetic-justice.html | ON PRO BASKETBALL A Basket Gives Bulls Some Poetic Justice | By Harvey Araton | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/a-plan-to-use-businesses-to-help-catch-tax-cheats.html | A Plan to Use Businesses To Help Catch Tax Cheats | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/a-ballet-competition-tries-to-quell-competitive-urges.html | A Ballet Competition Tries To Quell Competitive Urges | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/tv-sports-hbo-must-carry-on-without-ashe.html | TV SPORTS HBO Must Carry on Without Ashe | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-mother-jones-tries-to-reinvent-itself.html | THE MEDIA BUSINESS Mother Jones Tries to Reinvent Itself | By Deirdre Carmody | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/norway-honors-grieg-who-made-its-folk-tunes-art.html | Norway Honors Grieg Who Made Its Folk Tunes Art | By John Rockwell | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/books/books-of-the-times-living-downwind-with-nowhere-to-hide.html | Books of The Times Living Downwind With Nowhere to Hide | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/aidid-s-forces-still-strong-un-aides-in-somalia-say.html | Aidids Forces Still Strong UN Aides in Somalia Say | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/part-of-the-uffizi-is-being-reopened.html | PART OF THE UFFIZI IS BEING REOPENED | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/dance-in-review-910093.html | Dance in Review | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/pop-and-jazz-in-review-948893.html | Pop and Jazz in Review | By Alex Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/patentssome-scientists-are-cool-his-idea-but-inventor-aims-for-breakthrough.html | PatentsSome Scientists Are Cool to His Idea But an Inventor Aims for a Breakthrough a Heatless Transition | By Sabra Chartrand | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-addenda-contest-is-next-in-coffee-caper.html | THE MEDIA BUSINESS Addenda Contest Is Next In Coffee Caper | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/dance-in-review-061393.html | Dance in Review | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/baseball-no-relief-no-consolation-for-saberhagen.html | BASEBALL No Relief No Consolation for Saberhagen | By Joe Sexton | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/media-business-advertising-mail-campaign-helps-saab-find-keep-its-customers.html | THE MEDIA BUSINESS Advertising A Mail Campaign Helps Saab Find And Keep Its Customers | | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/metro-matters-term-limits-have-support-of-people-out-of-office.html | METRO MATTERS Term Limits Have Support of People Out of Office | By Sam Roberts | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/trial-explores-murky-lines-of-authority-at-bank.html | Trial Explores Murky Lines of Authority at Bank | By Kenneth N Gilpin | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/hockey-for-better-or-worse-devils-trade-billington.html | HOCKEY For Better or Worse Devils Trade Billington | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/tax-increases-considered-by-republicans-dole-says.html | Tax Increases Considered By Republicans Dole Says | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/baseball-the-yankee-organization-has-an-organizer.html | BASEBALL The Yankee Organization Has an Organizer | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/us-open-golf-janzen-lucky-and-good-good-and-lucky.html | US OPEN GOLF Janzen Lucky and Good Good And Lucky | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/british-air-joins-chase-in-card-deal.html | British Air Joins Chase In Card Deal | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-solstice.html | Enter Summer Solstice | By Barry Yourgrau | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/mail-by-the-millions-deluges-the-clintons-even-the-cat.html | Mail by the Millions Deluges The Clintons Even the Cat | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-cable-showdown-looms-over-network-payments.html | THE MEDIA BUSINESS Cable Showdown Looms Over Network Payments | By Elizabeth Kolbert | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/clinton-reported-to-have-a-brother-he-never-met.html | Clinton Reported to Have A Brother He Never Met | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/hispanic-santa-fe-loses-itself-as-it-lures-rich.html | Hispanic Santa Fe Loses Itself as It Lures Rich | By Dirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/baseball-wickman-is-buoyed-by-that-sinker-feeling-as-the-yankees-sweep.html | BASEBALL Wickman Is Buoyed By That Sinker Feeling As the Yankees Sweep | By Malcolm Moran | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/dance-in-review-062193.html | Dance in Review | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/media-business-press-newspaper-industry-crossroad-does-it-take-high-tech-highway.html | THE MEDIA BUSINESS Press The Newspaper Industry Is At A Crossroad Does It Take the HighTech Highway Or Go Back to Basics | By William Glaberson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/circuit-rider-trying-to-save-that-old-time-main-street.html | Circuit Rider Trying to Save That OldTime Main Street | By Harold Faber | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/review-television-mandela-walks-a-tightrope-between-reality-and-hope.html | ReviewTelevision Mandela Walks a Tightrope Between Reality and Hope | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS Addenda Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/abandoned-filipinos-sue-us-over-child-support.html | Abandoned Filipinos Sue US Over Child Support | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/dance-in-review-060593.html | Dance in REview | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/obituaries/james-parsons-81-a-black-trailblazer-as-a-federal-judge.html | James Parsons 81 A Black Trailblazer As a Federal Judge | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/abroad-at-home-the-price-of-weakness.html | Abroad at Home The Price of Weakness | By Anthony Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/health-agency-investigates-airplanes-and-tb-infections.html | Health Agency Investigates Airplanes and TB Infections | By Martin Tolchin | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/officials-to-meet-with-union-today-in-walkout-by-staff-at-homeless-center.html | Officials to Meet With Union Today in Walkout by Staff at Homeless Center | By Clifford J Levy | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/boy-6-is-fatally-struck-by-livery-cab-in-bronx.html | Boy 6 Is Fatally Struck By Livery Cab in Bronx | By Robert D McFadden | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/editorial-notebook-wanted-a-million-black-republicans.html | Editorial Notebook Wanted A Million Black Republicans | By Brent Staples | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-back-to-nature.html | Enter SummerBack to Nature | By James Tate | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-a-battle-royal-is-brewing-among-the-palace-tattlers.html | THE MEDIA BUSINESS A Battle Royal Is Brewing Among the Palace Tattlers | By Sarah Lyall | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/new-age-of-fund-raising-for-catholic-schools.html | New Age of Fund Raising for Catholic Schools | By David Gonzalez | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/fighting-in-bosnia-is-said-to-resume.html | FIGHTING IN BOSNIA IS SAID TO RESUME | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-from-the-weatherwoman.html | Enter SummerFrom the WeatherWoman | By Medbh McGuckian | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/world/us-is-criticized-on-burmese-policy.html | US IS CRITICIZED ON BURMESE POLICY | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/big-tobacco-watching-a-small-claims-court.html | Big Tobacco Watching A SmallClaims Court | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/apple-computer-faltering-strives-to-refocus.html | Apple Computer Faltering Strives to Refocus | By John Markoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-meditation-on-a-lawn.html | Enter Summer Meditation on A Lawn | By John Hollander | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/review-music-jazz-at-the-white-house-home-of-a-serious-fan.html | ReviewMusic Jazz at the White House Home of a Serious Fan | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/tennis-wimbledon-93-the-tired-the-sick-the-injured-masses.html | TENNIS Wimbledon 93 The Tired the Sick the Injured Masses | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/us/military-s-zeal-decried-in-sodomy-case.html | Militarys Zeal Decried in Sodomy Case | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/czech-capitalism-gets-stock-market.html | Czech Capitalism Gets Stock Market | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/finding-a-trend-amid-the-calm.html | Finding a Trend Amid the Calm | By Jonathan Fuerbringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/in-light-of-jurassic-amber-glows.html | In Light of Jurassic Amber Glows | By Barnaby J Feder | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-a-catalpa-tree-on-west-twelfth-street.html | Enter SummerA Catalpa Tree on West Twelfth Street | By Amy Clampitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/bridge-211093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |

| 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-addenda-thompson-is-winner-in-california-review.html | THE MEDIA BUSINESS Addenda Thompson Is Winner In California Review | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/disclosures-about-empire-imperil-relief.html | Disclosures About Empire Imperil Relief | By Jonathan Rabinovitz | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/filadelfia-journal-the-godly-make-paraguay-s-green-hell-bloom.html | Filadelfia Journal The Godly Make Paraguays Green Hell Bloom | By James Brooke | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/political-memo-shades-of-perot-parties-go-for-the-grass-roots.html | Political Memo Shades of Perot Parties Go For the Grass Roots | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/join-new-talks-europeans-urge-bosnia.html | Join New Talks Europeans Urge Bosnia | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/personal-computers-the-thrill-of-a-superfast-deskpro.html | PERSONAL COMPUTERS The Thrill of a Superfast Deskpro | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/new-york-city-school-board-selects-10-finalists-in-search-for-chancellor.html | New York City School Board Selects 10 Finalists in Search for Chancellor | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/cradle-of-russian-revolution-a-hotbed-of-disgust.html | Cradle of Russian Revolution a Hotbed of Disgust | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/for-some-scientists-less-money-is-just-as-good.html | For Some Scientists Less Money Is Just as Good | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/q-a-794493.html | QA | By C Claiborne Ray | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/the-supreme-court-rights-groups-fault-decision-as-do-haitians.html | THE SUPREME COURT Rights Groups Fault Decision As Do Haitians | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/isolation-and-internal-unrest-trouble-iran.html | Isolation and Internal Unrest Trouble Iran | By Chris Hedges | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-nike-stock-off-on-lower-growth-outlook.html | COMPANY NEWS Nike Stock Off on Lower Growth Outlook | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/french-fry-war-israel-vs-mcdonald-s.html | FrenchFry War Israel vs McDonalds | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/pope-endorses-bishops-attempts-to-rid-clergy-of-child-molesters.html | Pope Endorses Bishops Attempts To Rid Clergy of Child Molesters | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-economics-of-a-sports-cliche.html | The Economics of a Sports Cliche | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/the-pictures-are-better-on-radio.html | The Pictures Are Better on Radio | By Adam Clayton Powell 3d | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/our-towns-best-and-worst-of-times-in-tale-of-2-crazy-eddies.html | OUR TOWNS Best and Worst of Times In Tale of 2 Crazy Eddies | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/dinkins-and-giuliani-go-to-legislature.html | Dinkins and Giuliani Go to Legislature | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/money-manager-s-reality-check.html | Money Managers Reality Check | By Leslie Wayne | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/theater/review-theater-camelot-returns-with-goulet-as-king.html | ReviewTheater Camelot Returns With Goulet as King | By Mel Gussow | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-national-health-labs-to-buy-rival.html | COMPANY NEWS National Health Labs To Buy Rival | By Calvin Sims | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/washington-at-work-long-running-culture-war-opens-new-front-an-arts-nomination.html | Washington at Work LongRunning Culture War Opens New Front an Arts Nomination | By Robin Toner | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/news/by-design-the-men-s-look.html | By Design The Mens Look | By Carrie Donovan | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-times-co-to-buy-its-shares-spending-up-to-100-million.html | THE MEDIA BUSINESS Times Co to Buy Its Shares Spending Up to 100 Million | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/the-supreme-court-high-court-backs-policy-of-halting-haitian-refugees.html | THE SUPREME COURT HIGH COURT BACKS POLICY OF HALTING HAITIAN REFUGEES | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/clinton-looks-to-conference-panel-to-restore-budget-to-his-liking.html | Clinton Looks to Conference Panel to Restore Budget to His Liking | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/on-my-mind-clinton-iraq-and-iran.html | On My Mind Clinton Iraq And Iran | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/blue-chip-issues-edge-up-in-dull-trading.html | BlueChip Issues Edge Up in Dull Trading | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/regional-party-in-northern-italy-and-ex-communists-gain-in-vote.html | Regional Party in Northern Italy And ExCommunists Gain in Vote | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-advertising-addenda-boys-and-girls-clubs-celebrity-tv-spot.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boys and Girls Clubs Celebrity TV Spot | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/from-tumult-new-visions-of-japan-inc.html | From Tumult New Visions Of Japan Inc | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/media-business-advertising-atlanta-olympics-remake-mascot-better-sell-games.html | THE MEDIA BUSINESS ADVERTISING The Atlanta Olympics Remake a Mascot the Better to Sell the Games | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/study-on-soviet-era-a-plants-says-replacement-is-feasible.html | Study on SovietEra APlants Says Replacement Is Feasible | By Marlise Simons | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/peripherals-help-on-screen-for-dad-or-a-parent-in-waiting.html | PERIPHERALS Help on Screen for Dad Or a ParentinWaiting | By L R Shannon | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/news/review-fashion-resort-wear-that-can-lead-a-double-life.html | ReviewFashion Resort Wear That Can Lead a Double Life | By Bernadine Morris | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/in-a-czech-plant-vw-shows-how-to-succeed-in-the-east.html | In a Czech Plant VW Shows How to Succeed in the East | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-unknown-devil.html | The Unknown Devil | By Peter Passell | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/4th-endeavour-flight-pursues-european-satellite.html | 4th Endeavour Flight Pursues European Satellite | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/uncovered-short-sales-set-records-on-two-exchanges.html | Uncovered Short Sales Set Records on Two Exchanges | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-advertising-addenda-denials-on-a-sale-of-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Denials on a Sale Of ChiatDay | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/police-drama-under-fire-for-sex-and-violence.html | Police Drama Under Fire for Sex and Violence | By Bill Carter | TX 3-630-141 | 1993-08-09 |

| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/trenton-authorizes-a-15.4-billion-spending-plan.html | Trenton Authorizes a 154 Billion Spending Plan | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-amid-talk-about-a-sale-tambrands-stock-soars.html | COMPANY NEWS Amid Talk About a Sale Tambrands Stock Soars | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/movies/columbia-ponders-the-fate-of-hero.html | Columbia Ponders The Fate Of Hero | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-fox-film-president-resigns-to-head-start-up-company.html | COMPANY NEWS Fox Film President Resigns To Head StartUp Company | By Calvin Sims | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/new-york-city-census-profile-shows-stark-changes-in-decade.html | New York City Census Profile Shows Stark Changes in Decade | By Sam Roberts | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/insurers-may-face-greater-scrutiny.html | INSURERS MAY FACE GREATER SCRUTINY | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/state-is-seeking-to-disband-town-s-private-police-force.html | State Is Seeking to Disband Towns Private Police Force | By Joseph F Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/bridge-564093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/baseball-dateline-toronto-a-big-moment-for-key-a-big-test-for-yanks.html | BASEBALL Dateline Toronto A Big Moment for Key A Big Test for Yanks | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/observer-it-s-a-pandemic.html | Observer Its A Pandemic | By Russell Baker | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/credit-markets-minority-firm-to-manage-offering.html | CREDIT MARKETS Minority Firm to Manage Offering | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/the-palace-coup-that-failed.html | The Palace Coup That Failed | By Edmond Mulet | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/pro-basketball-suns-begin-looking-for-the-missing-piece.html | PRO BASKETBALL Suns Begin Looking For the Missing Piece | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/classical-music-in-review-923893.html | Classical Music in Review | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/supreme-court-roundup-justices-to-decide-if-ash-is-a-hazardous-waste.html | Supreme Court Roundup Justices to Decide if Ash Is a Hazardous Waste | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/it-s-a-nanometer-in-diameter-and-now-it-can-be-made-in-bulk.html | Its a Nanometer in Diameter and Now It Can Be Made in Bulk | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/defense-in-bombing-challenges-evidence.html | Defense in Bombing Challenges Evidence | By Ralph Blumenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/betty-carter-and-gerry-mulligan-in-a-retrospective-mood.html | Betty Carter and Gerry Mulligan in a Retrospective Mood | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/alan-j-gould-95-editor-and-innovator-at-associated-press.html | Alan J Gould 95 Editor and Innovator At Associated Press | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/mexican-gm-jobs-shift-to-us.html | Mexican GM Jobs Shift to US | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/market-place-if-oil-prices-head-down-this-summer-oil-stocks-may-follow.html | Market Place If Oil Prices Head Down This Summer Oil Stocks May Follow | By Thomas C Hayes | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/news/are-gene-altered-plants-an-ecological-threat-test-is-devised.html | Are GeneAltered Plants an Ecological Threat Test Is Devised | By William K Stevens | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/baseball-bonilla-rediscovers-sweet-swing-amid-pain-of-a-lost-season.html | BASEBALL Bonilla Rediscovers Sweet Swing Amid Pain of a Lost Season | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/greenville-journal-where-moose-is-monarch-of-all-who-survey-it.html | Greenville Journal Where Moose Is Monarch of All Who Survey It | By Sara Rimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/electrical-emissions-dangerous-or-not.html | Electrical Emissions Dangerous Or Not | By Gary Taubes | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/books/books-of-the-times-the-trade-in-spies-not-all-black-or-white.html | Books of The Times The Trade in Spies Not All Black or White | By Joseph Finder | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/us/clinton-s-lost-half-brother-to-neighbors-he-s-just-leon.html | Clintons Lost HalfBrother To Neighbors Hes Just Leon | By Jane Gross | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/us-tax-court-rejects-irs-rule-on-hedges.html | US Tax Court Rejects IRS Rule on Hedges | By John H Cushman Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/us-investigates-pact-on-bond-trade-prices.html | US Investigates Pact on Bond Trade Prices | By Michael Quint | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/dinosaurs-doom-tied-to-several-impacts.html | Dinosaurs Doom Tied To Several Impacts | By William J Broad | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/12-indicted-on-charges-of-smuggling-aliens.html | 12 Indicted on Charges of Smuggling Aliens | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/housing-agency-says-federal-aid-is-not-at-risk.html | Housing Agency Says Federal Aid Is Not at Risk | By Shawn G Kennedy | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/us-gives-mexico-abduction-pledge.html | US GIVES MEXICO ABDUCTION PLEDGE | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/health/scientists-decipher-mysterious-process-of-signaling-in-cells.html | Scientists Decipher Mysterious Process Of Signaling in Cells | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/cigarette-antitrust-suit-is-rejected.html | Cigarette Antitrust Suit Is Rejected | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/james-parsons-81-a-black-trailblazer-as-a-federal-judge.html | James Parsons 81 A Black Trailblazer As a Federal Judge | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/casinos-unkept-promise-turns-15-atlantic-city-wants-stop-being-gambling-s-bad.html | Casinos Unkept Promise Turns 15 Atlantic City Wants to Stop Being Gamblings Bad Example | By Wayne King | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/style/chronicle-633693.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/classical-music-in-review-719793.html | Classical Music in Review | By Alex Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/china-breaks-ground-for-world-s-largest-dam.html | China Breaks Ground for Worlds Largest Dam | By Nicholas D Kristof | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/review-jazz-festival-lena-horne-and-the-stuff-of-legend.html | ReviewJazz Festival Lena Horne and the Stuff of Legend | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/us-open-golf-make-room-at-top-janzen-doesn-t-figure-to-tail-off.html | US OPEN GOLF Make Room at Top Janzen Doesnt Figure to Tail Off | By Jaime Diaz | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/news/patterns-657393.html | Patterns | By AnneMarie Schiro | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/review-television-a-family-battles-incest-s-taint-and-the-dangers-of-a-lie.html | ReviewTelevision A Family Battles Incests Taint and the Dangers of a Lie | By John J OConnor | TX 3-630-141 | 1993-08-09 |

| 1993-06-22 | https://www.nytimes.com/1993/06/22/world/us-may-let-hanoi-get-imf-funding.html | US MAY LET HANOI GET IMF FUNDING | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/chess-565893.html | Chess | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/intake-center-for-homeless-to-be-closed.html | Intake Center For Homeless To Be Closed | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-advertising-addenda-royal-crown-names-5-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Royal Crown Names 5 Agencies | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/science/scientist-at-work-ervin-staub-studying-the-pivotal-role-of-bystanders.html | SCIENTIST AT WORK Ervin Staub Studying the Pivotal Role of Bystanders | By Daniel Goleman | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/classical-music-in-review-924693.html | Classical Music in Review | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/tennis-a-new-serve-but-the-same-old-agassi.html | TENNIS A New Serve but the Same Old Agassi | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/pro-basketball-the-bulls-belong-past-and-future.html | PRO BASKETBALL The Bulls Belong Past and Future | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/pro-basketball-nets-get-benjamin-in-swap-for-bowie.html | PRO BASKETBALL Nets Get Benjamin In Swap For Bowie | By Mike Freeman | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/commuter-tax-is-left-intact-by-high-court.html | Commuter Tax Is Left Intact By High Court | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/empire-blue-cross-says-it-paid-claims-without-checking-them.html | Empire Blue Cross Says It Paid Claims Without Checking Them | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/sports-of-the-times-two-months-at-home-with-jordan.html | Sports of The Times Two Months At Home With Jordan | By Harvey Araton | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/reviews-jazz-festival-making-people-scream-illinois-jacquet-and-band.html | ReviewsJazz Festival Making People Scream Illinois Jacquet and Band | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/style/chronicle-871193.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-advertising-addenda-home-depot-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Home Depot Narrows Review | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |

| 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/hockey-islanders-did-best-in-the-great-goalie-sweepstakes.html | HOCKEY Islanders Did Best in the Great Goalie Sweepstakes | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/legislative-chiefs-agree-to-extend-rent-rules-briefly.html | Legislative Chiefs Agree to Extend Rent Rules Briefly | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/movies/review-television-spielberg-s-new-project-it-s-a-cartoon-dog-s-life.html | ReviewTelevision Spielbergs New Project Its a Cartoon Dogs Life | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/us-warns-russia-on-missile-fuel-sales.html | US Warns Russia on MissileFuel Sales | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/education/what-do-teachers-want-most-help-from-parents.html | What Do Teachers Want Most Help From Parents | By Susan Chira | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/dinkinss-actions-on-crown-hts-become-focus-of-mayoral-race.html | Dinkinss Actions on Crown Hts Become Focus of Mayoral Race | By Alison Mitchell | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/court-rules-that-first-lady-is-de-facto-federal-official.html | Court Rules That First Lady Is De Facto Federal Official | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/french-immigration-curbs-provoke-cabinet-rift.html | French Immigration Curbs Provoke Cabinet Rift | By Roger Cohen | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/mexico-city-journal-a-glittering-vision-of-suburbia-supplants-a-dump.html | Mexico City Journal A Glittering Vision of Suburbia Supplants a Dump | By Anthony Depalma | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/punitive-tariffs-raised-against-foreign-steel.html | Punitive Tariffs Raised Against Foreign Steel | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/bridge-495993.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/summer-in-tuscany-and-the-salad-is-bountiful.html | Summer In Tuscany And the Salad Is Bountiful | By Molly ONeill | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/guidelines-board-adopts-new-rent-increases.html | Guidelines Board Adopts New Rent Increases | By Shawn G Kennedy | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-television-men-and-women-and-sex-and-power.html | ReviewTelevision Men and Women and Sex and Power | By Walter Goodman | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/new-questions-on-tory-campaign-financing.html | New Questions on Tory Campaign Financing | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/tennis-unseeded-not-uncheered.html | TENNIS Unseeded Not Uncheered | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/washington-talk-stronger-congress-tied-to-fewer-committees.html | Washington Talk Stronger Congress Tied To Fewer Committees | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/japanese-party-crumbles-further-as-44-quit-to-form-a-rival-group.html | Japanese Party Crumbles Further As 44 Quit to Form a Rival Group | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/lunches-for-19.92-were-so-popular-they-re-now-19.93.html | Lunches for 1992 Were So Popular Theyre Now 1993 | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/market-place-a-media-company-s-prospects-hinge-on-an-fcc-ruling.html | Market Place A Media Companys Prospects Hinge on an FCC Ruling | By Geraldine Fabrikant | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/health-care-chiefs-pay-rises-at-issue.html | HealthCare Chiefs Pay Rises at Issue | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-advertising-addenda-accounts-993493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/political-director-is-replaced-in-white-house-staff-shake-up.html | Political Director Is Replaced in White House Staff ShakeUp | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/plan-to-set-banks-role-in-community-lending.html | Plan to Set Banks Role In Community Lending | By John H Cushman Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/japan-scorns-fund-for-russia.html | Japan Scorns Fund for Russia | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/inquiry-sought-on-russian-reactors.html | Inquiry Sought on Russian Reactors | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/leader-of-hud-assesses-it-harshly.html | Leader of HUD Assesses It Harshly | By Stephen Engelberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-young-enters-record-book-with-head-down.html | BASEBALL Young Enters Record Book With Head Down | By Joe Sexton | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/tennis-sampras-and-graf-roll-over-foes-and-doubts.html | TENNIS Sampras and Graf Roll Over Foes and Doubts | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/books/book-notes-708793.html | Book Notes | By Sarah Lyall | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/suburban-visionary-has-big-plans-to-improve-another-man-s-project.html | Suburban Visionary Has Big Plans To Improve Another Mans Project | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/hockey-hextall-is-following-his-family-tradition.html | HOCKEY Hextall Is Following His Family Tradition | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/officers-jeer-perjury-conviction.html | Officers Jeer Perjury Conviction | By Richard D Lyons | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-nynex-sets-sale-of-unit-in-britain.html | COMPANY NEWS Nynex Sets Sale of Unit In Britain | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-lloyd-s-had-a-loss-of-4.3-billion-for-1990.html | COMPANY NEWS Lloyds Had a Loss of 43 Billion for 1990 | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/style/chronicle-996993.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-forget-fine-tuning-mets-seek-overhaul.html | BASEBALL Forget FineTuning Mets Seek Overhaul | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-olerud-is-blue-jays-new-king-of-swing.html | BASEBALL Olerud Is Blue Jays New King of Swing | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/health-insurer-is-investigated-by-prosecutor.html | Health Insurer Is Investigated By Prosecutor | By Martin Gottlieb | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/a-compromise-on-military-s-gay-ban-is-discussed.html | A Compromise on Militarys Gay Ban Is Discussed | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/budget-in-california-shuffles-taxes-to-close-a-gap.html | Budget in California Shuffles Taxes to Close a Gap | By Robert Reinhold | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/notebooks-may-hold-key-to-ibm-s-revival.html | Notebooks May Hold Key to IBMs Revival | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/style/chronicle-688993.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/plain-and-simple-fried-potatoes-no-guilt.html | PLAIN AND SIMPLE Fried Potatoes No Guilt | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/food-notes-743593.html | Food Notes | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/second-term-for-coopers-lybrand-chairman.html | Second Term for Coopers  Lybrand Chairman | By Alison Leigh Cowan | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/at-work-with-pete-castellotti-the-whole-is-greater-than-the-slices.html | AT WORK WITH Pete Castellotti The Whole Is Greater Than the Slices | By Alex Witchel | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/the-pop-life-750893.html | The Pop Life | By Sheila Rule | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-advertising-addenda-ddb-needham-quits-a-longtime-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Quits A Longtime Account | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/in-american-russian-youth-orchestra-at-yale-a-chord-of-hope.html | In AmericanRussian Youth Orchestra at Yale a Chord of Hope | By Ari L Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/about-new-york-a-graduation-ceremony-earns-special-cheers.html | ABOUT NEW YORK A Graduation Ceremony Earns Special Cheers | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/kmart-predicts-profit-drop-causing-retail-stock-selloff.html | Kmart Predicts Profit Drop Causing Retail Stock Selloff | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-analysis-harazin-victim-of-a-brave-new-world.html | BASEBALL ANALYSIS Harazin Victim of a Brave New World | By Murray Chass | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-dead-air-mets-fans-tune-out-in-droves.html | BASEBALL Dead Air Mets Fans Tune Out In Droves | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/congressional-roundup-senate-passes-a-smaller-stimulus-bill.html | Congressional Roundup Senate Passes a Smaller Stimulus Bill | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/where-is-the-old-bob-dole.html | Where Is The Old Bob Dole | By Alice M Rivlin | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/arthur-h-kunz-is-dead-at-59-guided-long-island-development.html | Arthur H Kunz Is Dead at 59 Guided Long Island Development | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/public-private-going-nowhere.html | Public  Private Going Nowhere | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |

| 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/the-senate-s-power-grab.html | The Senates Power Grab | By Robert H Bork | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/european-community-sets-terms-for-6-former-soviet-allies-to-join.html | European Community Sets Terms For 6 Former Soviet Allies to Join | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/tobacco-groups-sue-to-void-rule-on-danger-in-secondhand-smoke.html | Tobacco Groups Sue to Void Rule On Danger in Secondhand Smoke | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/metropolitan-diary-845893.html | Metropolitan Diary | By Ron Alexander | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-dance-finnegans-wake-taken-from-the-page-to-the-joyce-s-stage.html | ReviewDance Finnegans Wake Taken From the Page To the Joyces Stage | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/high-school-water-gun-squirt-ends-in-stabbing.html | High School WaterGun Squirt Ends in Stabbing | By Raymond Hernandez | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/tired-after-2-decades-at-city-hall-young-will-retire-as-detroit-mayor.html | Tired After 2 Decades at City Hall Young Will Retire as Detroit Mayor | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/finding-strong-allies-for-foreign-aid.html | Finding Strong Allies for Foreign Aid | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/media-business-advertising-survey-shows-that-industry-s-davids-are-stinging.html | THE MEDIA BUSINESS Advertising A Survey Shows That the Industrys Davids are Stinging the Goliaths | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/arm-bosnians-clinton-didn-t-mean-it.html | Arm Bosnians Clinton Didnt Mean It | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/judge-says-assistance-center-for-homeless-can-stay-closed.html | Judge Says Assistance Center For Homeless Can Stay Closed | By Constance L Hays | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/raymond-thuilier-french-restaurateur-and-a-top-chef-96.html | Raymond Thuilier French Restaurateur And a Top Chef 96 | By Marvine Howe | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/pro-football-helping-kids-grab-on-to-the-future.html | PRO FOOTBALL Helping Kids Grab On to the Future | By Timothy W Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/boxing-pazienza-boasts-he-s-too-tough-to-be-counted-out-of-the-big-time.html | BOXING Pazienza Boasts Hes Too Tough to Be Counted Out of the Big Time | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/senators-bracing-for-fight-on-plan-to-increase-taxes.html | SENATORS BRACING FOR FIGHT ON PLAN TO INCREASE TAXES | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-defending-champs-101-blue-jays-teach-yanks-a-lesson.html | BASEBALL Defending Champs 101 Blue Jays Teach Yanks a Lesson | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-duties-ended-on-computer-flat-screens.html | THE MEDIA BUSINESS Duties Ended On Computer Flat Screens | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/health/personal-health-737093.html | Personal Health | By Jane E Brody | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-jazz-festival-some-singers-get-together-but-end-up-sounding-apart.html | ReviewJazz Festival Some Singers Get Together But End Up Sounding Apart | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/man-who-would-be-kin-in-minuet-with-president.html | Man Who Would Be Kin In Minuet With President | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/in-honor-of-lunch-humble-and-not-so.html | In Honor of Lunch Humble and Not So | By Ron Alexander | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/bosnians-divide-over-new-talks-to-split-country.html | Bosnians Divide Over New Talks To Split Country | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/education/teacher-unions-long-far-apart-discuss-a-merger.html | Teacher Unions Long Far Apart Discuss a Merger | By William Celis 3d | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-jazz-festival-musically-sparring-in-a-friendly-way-of-course.html | ReviewJazz Festival Musically Sparring in a Friendly Way of Course | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/for-some-catholic-girls-dreams-of-serving-at-altar-are-no-longer-just-dreams.html | For Some Catholic Girls Dreams of Serving at Altar Are No Longer Just Dreams | By Ari L Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/movies/as-tina-turner-wig-to-high-heels.html | As Tina Turner Wig to High Heels | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/us/us-case-looks-weaker-in-idaho-siege.html | US Case Looks Weaker in Idaho Siege | By Timothy Egan | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/about-real-estate-shop-center-on-rail-land-in-california.html | About Real EstateShop Center On Rail Land In California | By John McCloud | TX 3-630-141 | 1993-08-09 |

| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-a-top-pratt-whitney-post-goes-to-manager-at-boeing.html | COMPANY NEWS A Top Pratt  Whitney Post Goes to Manager at Boeing | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/in-an-edgy-mogadishu-relief-efforts-are-in-jeopardy.html | In an Edgy Mogadishu Relief Efforts Are in Jeopardy | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-zenith-data-and-packard-bell-in-deal-for-new-pc-s.html | COMPANY NEWS Zenith Data and Packard Bell in Deal for New PCs | By Thomas C Hayes | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/dow-falls-on-forecasts-of-weaker-earnings.html | Dow Falls on Forecasts of Weaker Earnings | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/60-minute-gourmet-850493.html | 60Minute Gourmet | By Pierre Franey | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/pulling-fort-apache-bronx-new-41st-precinct-station-house-leaves-behind-symbol.html | Pulling Out of Fort Apache the Bronx New 41st Precinct Station House Leaves Behind Symbol of Communitys Past Troubles | By Ian Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/books/books-of-the-times-new-evil-new-empire-same-fun.html | Books of The Times New Evil New Empire Same Fun | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-advertising-addenda-irish-spring-account-to-fcb-leber-katz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Irish Spring Account To FCBLeber Katz | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-music-77-trombones-and-a-church.html | ReviewMusic 77 Trombones and a Church | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/kohl-urges-arming-of-bosnian-muslims.html | Kohl Urges Arming of Bosnian Muslims | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/charles-ehlers-62-of-grace-co-and-wife-arlene-in-plane-crash.html | Charles Ehlers 62 of Grace Co And Wife Arlene in Plane Crash | By Marvine Howe | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/wine-talk-839393.html | Wine Talk | By Frank J Prial | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/critic-s-notebook-design-vs-the-environment-a-debate-among-architects.html | Critics Notebook Design vs the Environment A Debate Among Architects | By Herbert Muschamp | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/ogle-freely-dine-with-discernment.html | Ogle Freely Dine With Discernment | By Jane and Michael Stern | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/aristide-likely-to-meet-army-head-this-week.html | Aristide Likely to Meet Army Head This Week | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/credit-markets-little-movement-in-treasury-rates.html | CREDIT MARKETS Little Movement in Treasury Rates | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-advertising-addenda-proposal-to-prohibit-advertising-in-space.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Proposal to Prohibit Advertising in Space | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/world/us-weighs-easing-of-vietnam-trade-sanctions.html | US Weighs Easing of Vietnam Trade Sanctions | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/business/a-nudging-up-of-rates-is-considered-by-the-fed.html | A Nudging Up of Rates Is Considered by the Fed | By Louis Uchitelle | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/treasurer-begins-review-of-legislature-s-budget.html | Treasurer Begins Review Of Legislatures Budget | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-dance-balanchine-showcases-for-team-technique.html | ReviewDance Balanchine Showcases For Team Technique | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-fay-vincent-speaks-from-exile.html | BASEBALL Fay Vincent Speaks From Exile | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/sports-of-the-times-what-will-mets-rebuild-with.html | Sports of The Times What Will Mets Rebuild With | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-23 | https://www.nytimes.com/1993/06/23/health/whether-positive-negative-result-prostate-cancer-test-can-create-maze-questions.html | Whether Positive or Negative Result of Prostate Cancer Test Can Create Maze of Questions | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/on-pro-football-the-4-percent-s-solution-isn-t-latest-nfl-pact.html | ON PRO FOOTBALL The 4 Percents Solution Isnt Latest NFL Pact | By Thomas George | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/goodbye-adirondacks.html | Goodbye Adirondacks | By John B Oakes | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/agency-faults-new-york-in-bus-crash.html | Agency Faults New York in Bus Crash | By Martin Tolchin | TX 3-630-141 | 1993-08-09 |

| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/german-opposition-party-chooses-a-new-leader.html | German Opposition Party Chooses a New Leader | By Craig R Whitney | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/agreement-is-reached-in-olympia-york-rift.html | Agreement Is Reached In Olympia  York Rift | By Jeanne B Pinder | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/how-house-panel-is-persuaded-to-retreat.html | How House Panel Is Persuaded to Retreat | By John H Cushman Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/tennis-it-s-shave-and-volley-as-agassi-advances.html | TENNIS Its Shave and Volley As Agassi Advances | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-mets-prepared-to-give-mcilvaine-blank-check.html | BASEBALL Mets Prepared to Give McIlvaine Blank Check | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/us-judge-upholds-search-of-a-suspect-in-bombing-inquiry.html | US Judge Upholds Search of a Suspect In Bombing Inquiry | By Ronald Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/music-notes-thomas-to-head-san-francisco-symphony-in-95.html | Music Notes Thomas to Head San Francisco Symphony in 95 | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-former-executive-is-arrested.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Former Executive Is Arrested | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/split-in-japan-s-ruling-party-is-rearranging-political-map.html | Split in Japans Ruling Party Is Rearranging Political Map | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/obituaries/ethel-hausman-89-benefactor-of-cerebral-palsy-organizations.html | Ethel Hausman 89 Benefactor Of Cerebral Palsy Organizations | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/cornwall-village-gets-a-tate-gallery-branch.html | Cornwall Village Gets a Tate Gallery Branch | By Carol Vogel | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-arocha-gets-as-close-to-cuba-as-he-can.html | BASEBALL Arocha Gets as Close to Cuba as He Can | By Charlie Nobles | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/s-l-woes-impinge-on-privileged-haven.html | S L Woes Impinge on Privileged Haven | By Jeanne B Pinder | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/bcci-jury-told-of-fund-switches.html | BCCI JURY TOLD OF FUND SWITCHES | By Kenneth N Gilpin | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/theater/theater-in-review-731793.html | Theater in Review | By Djr Bruckner | TX 3-630-141 | 1993-08-09 |

| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/robert-shrock-88-fossil-expert.html | Robert Shrock 88 Fossil Expert | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-accounts-692293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/the-lightness-of-being-a-lamp-with-a-difference.html | The Lightness Of Being a Lamp With a Difference | By Elaine Louie | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/two-suspects-are-arrested-in-art-theft-on-park-ave.html | Two Suspects Are Arrested In Art Theft On Park Ave | By Michel Marriott | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/a-year-later-death-s-echoes.html | A Year Later Deaths Echoes | By Mary B W Tabor | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/jail-threat-ends-13-month-sit-in-to-save-church.html | Jail Threat Ends 13Month SitIn To Save Church | By Sara Rimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/obituaries/hannah-troy-fashion-designer-inventor-of-petite-size-dies-at-93.html | Hannah Troy Fashion Designer Inventor of Petite Size Dies at 93 | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/review-dance-balanchine-celebration-lightens-up.html | ReviewDance Balanchine Celebration Lightens Up | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/fcc-postpones-deciding-if-cable-systems-must-carry-shopping-stations.html | FCC Postpones Deciding if Cable Systems Must Carry Shopping Stations | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/empire-blue-cross-suspends-chief-financial-officer-without-pay.html | Empire Blue Cross Suspends Chief Financial Officer Without Pay | By Martin Gottlieb | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/kuwait-to-seek-arrest-of-sheiks-over-lost-funds.html | Kuwait to Seek Arrest of Sheiks Over Lost Funds | By Youssef M Ibrahim | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/objects-of-desire-that-defined-their-eras.html | Objects of Desire That Defined Their Eras | By Joseph Giovannini | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-of-the-times-it-s-put-up-or-shut-up-in-al-east.html | Sports of The Times Its Put Up Or Shut Up In AL East | By Claire Smith | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/company-news-sara-lee-plans-toplevel-officer-changes.html | COMPANY NEWSSara Lee Plans TopLevel Officer Changes | By Richard Ringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/unlicensed-driver-arrested-for-420-suspensions.html | Unlicensed Driver Arrested for 420 Suspensions | By George James | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/pratt-whitney-unions-approve-concessions-pact.html | Pratt  Whitney Unions Approve Concessions Pact | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/currents-the-art-of-handling-garbage.html | CURRENTS The Art of Handling Garbage | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/rjr-drops-plans-for-a-foods-stock.html | RJR Drops Plans for a Foods Stock | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/dinkins-is-questioned-on-violence.html | Dinkins Is Questioned On Violence | By Alison Mitchell | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/obituaries/maurice-galy-75-retired-president-of-lycee-francais.html | Maurice Galy 75 Retired President Of Lycee Francais | By Marvine Howe | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/panel-backs-bill-to-protect-clinics.html | PANEL BACKS BILL TO PROTECT CLINICS | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/fernandez-departs-to-praise-and-posse.html | Fernandez Departs to Praise and Posse | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/us-won-t-send-troops-to-seek-croats-bodies.html | US Wont Send Troops To Seek Croats Bodies | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/budget-debate-primer-cutting-through-claims-counterclaims-senate-ponders-ways.html | Budget Debate A Primer Cutting Through Claims and Counterclaims As Senate Ponders Ways to Curb the Deficit | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-fernandez-s-statistics-change-with-the-scenery.html | BASEBALL Fernandezs Statistics Change With the Scenery | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/panel-takes-first-steps-modestly-in-closing-bases.html | Panel Takes First Steps Modestly in Closing Bases | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/nurturing-technology-in-ohio.html | Nurturing Technology in Ohio | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/administration-may-cut-growth-forecast-to-2.5.html | Administration May Cut Growth Forecast to 25 | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-contenders-are-interested-in-obtaining-mets-tanana.html | BASEBALL Contenders Are Interested in Obtaining Mets Tanana | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/iraqi-forces-go-on-alert-at-iran-border.html | Iraqi Forces Go on Alert at Iran Border | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/market-place-troubles-loom-for-brooke-after-a-supreme-court-setback.html | Market Place Troubles loom for Brooke after a Supreme Court setback | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/serb-croat-plan-to-split-up-bosnia-worries-mediators.html | SerbCroat Plan to Split Up Bosnia Worries Mediators | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/essay-political-spouse.html | Essay Political Spouse | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-milk-board-selects-goodby.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Milk Board Selects Goodby | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/movies/review-television-armistead-maupin-not-dreamt-up-but-inspired.html | ReviewTelevision Armistead Maupin Not Dreamt Up but Inspired | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/on-pro-hockey-things-can-get-awfully-bizarre-at-the-nhl-talent-bazaar.html | ON PRO HOCKEY Things Can Get Awfully Bizarre at the NHL Talent Bazaar | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/us-widens-investigation-into-bonds-and-trenton.html | US Widens Investigation Into Bonds And Trenton | By Jerry Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/review-jazz-a-crowd-pleasing-kenny-g.html | ReviewJazz A CrowdPleasing Kenny G | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/reforms-that-split-japan-s-political-world.html | Reforms That Split Japans Political World | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/blazing-power-trail-adirondacks-when-senator-ronald-stafford-says-not-my.html | Blazing a Power Trail in the Adirondacks When Senator Ronald Stafford Says Not in My District a Whole State Goes Without | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/company-news-purina-mills-a-bp-unit-to-be-sold.html | COMPANY NEWS Purina Mills A BP Unit To Be Sold | By Kathryn Jones | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/an-asteroid-belt-near-earth-s-path.html | AN ASTEROID BELT NEAR EARTHS PATH | By Malcolm W Browne | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/to-a-land-loved-and-left-sam-spiegel-s-art.html | To a Land Loved and Left Sam Spiegels Art | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/bridge-421093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/alton-journal-savage-horse-ripper-panics-english-countryside.html | Alton Journal Savage Horse Ripper Panics English Countryside | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/fund-for-business-in-russia-to-be-cut.html | FUND FOR BUSINESS IN RUSSIA TO BE CUT | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/washington-talk-some-old-hands-shape-a-new-research-group.html | Washington Talk Some Old Hands Shape A New Research Group | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/at-last-shout-of-eureka-in-age-old-math-mystery.html | At Last Shout of Eureka In AgeOld Math Mystery | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/nigerian-military-rulers-annul-election.html | Nigerian Military Rulers Annul Election | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/currents-a-shed-for-every-intention.html | CURRENTS A Shed for Every Intention | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/books/books-of-the-times-finding-the-beauty-and-the-otherness-of-bugs.html | Books of The Times Finding the Beauty and the Otherness of Bugs | By Christopher LehmannHaupt | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/why-not-take-a-gander-at-this-piece.html | Why Not Take a Gander at This Piece | By Enid Nemy | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/theater/theater-in-review-584593.html | Theater in Review | By Djr Bruckner | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/company-news-domestic-vehicle-sales-rose-5.5-in-mid-june.html | COMPANY NEWS Domestic Vehicle Sales Rose 55 in MidJune | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/mandela-and-buthelezi-unite-to-end-violence.html | Mandela and Buthelezi Unite to End Violence | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/92-are-arrested-for-failure-to-pay-child-support.html | 92 Are Arrested for Failure to Pay Child Support | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/house-retains-space-station-in-a-close-vote.html | House Retains Space Station In a Close Vote | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |

| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/symbol-of-power-ruling-mexico-city.html | SYMBOL OF POWER RULING MEXICO CITY | By Tim Golden | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/media-business-advertising-trying-blend-swagger-sensitivity-for-right-masculine.html | THE MEDIA BUSINESS ADVERTISING Trying to Blend Swagger and Sensitivity for the Right Masculine Image | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/hypocrisy-on-rights.html | Hypocrisy on Rights | By Beth Stephens | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/horse-racing-under-public-fire-triple-crown-reconsiders-format.html | HORSE RACING Under Public Fire Triple Crown Reconsiders Format | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/style/chronicle-332093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/blue-chips-lead-retreat-as-dow-falls-30.72.html | Blue Chips Lead Retreat as Dow Falls 3072 | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/at-wimbledon-with-ion-tiriac-tennis-s-grandest-bad-boy.html | AT WIMBLEDON WITH Ion Tiriac Tennis Grandest Bad Boy | By Maureen Dowd | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/prosecuting-welfare-fraud-ineffective-judge-says.html | Prosecuting Welfare Fraud Ineffective Judge Says | By Joseph P Fried | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/when-politics-go-bizarre-council-members-arrest.html | When Politics Go Bizarre Council Members Arrest | By Jonathan P Hicks | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/movies/newspaper-studio-clash-not-exactly-a-boffo-finish.html | NewspaperStudio Clash Not Exactly a Boffo Finish | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/the-quiet-decision-maker-with-crown-hts-report.html | The Quiet Decision Maker With Crown Hts Report | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/obituaries/jacob-burns-patron-of-yeshiva-s-schools-and-law-leader-91.html | Jacob Burns Patron Of Yeshivas Schools And Law Leader 91 | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/theater/theater-in-review-730993.html | Theater in Review | By Lawrence Van Gelder | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/economic-scene-does-the-american-trade-deficit-reflect-us-success-or-failure.html | Economic Scene Does the American trade deficit reflect US success or failure | By Peter Passell | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/world/us-suspends-aid.html | US Suspends Aid | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-jays-find-all-good-streaks-must-come-to-an-end.html | BASEBALL Jays Find All Good Streaks Must Come to an End | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/review-jazz-festival-young-saxophonist-is-almost-an-old-pro.html | ReviewJazz Festival Young Saxophonist Is Almost an Old Pro | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-people-263393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/currents-finding-a-signature-style-for-a-picnic-in-the-park.html | CURRENTS Finding a Signature Style For a Picnic in the Park | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/fed-finds-slow-pace-for-growth.html | Fed Finds Slow Pace For Growth | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/small-business-wants-more-in-clinton-economic-plan.html | Small Business Wants More In Clinton Economic Plan | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/zephyr-journal-guiding-a-roar-across-the-heartland.html | Zephyr Journal Guiding a Roar Across the Heartland | By Bruce Weber | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/currents-the-daughter-of-eatonville.html | CURRENTS The Daughter of Eatonville | By Suzanne Slesin | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/home-video-537393.html | Home Video | By Peter M Nichols | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/news/a-convenience-born-of-intolerance.html | A Convenience Born of Intolerance | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/changing-channels-letterman-prepares-for-last-nbc-show.html | Changing Channels Letterman Prepares For Last NBC Show | By Bill Carter | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-venet-agency-is-out-of-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Venet Agency Is Out of Business | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/boxing-stewart-comes-back-from-life-s-standing-8.html | BOXING Stewart Comes Back From Lifes Standing 8 | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/style/chronicle-693093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/senators-take-up-clinton-s-budget-with-acid-debate.html | SENATORS TAKE UP CLINTONS BUDGET WITH ACID DEBATE | By Michael Wines | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/geneticist-is-badly-hurt-in-mail-bomb-explosion.html | Geneticist Is Badly Hurt In Mail Bomb Explosion | By Natalie Angier | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/us/clinton-bill-on-educational-standards-advances.html | Clinton Bill on Educational Standards Advances | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/flying-with-bad-vibes.html | Flying With Bad Vibes | By Andy Rooney | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/business/currency-markets-as-the-mark-drifts-so-does-german-optimism.html | CURRENCY MARKETSAs the Mark Drifts So Does German Optimism | By Ferdinand Protzman | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/news/field-test-when-the-new-remotes-zap-everything-listens.html | FIELD TEST When the New Remotes Zap Everything Listens | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/cutback-in-us-funds-to-reduce-summer-jobs-for-new-york-youths.html | Cutback in US Funds to Reduce Summer Jobs for New York Youths | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/british-aide-quits-linked-to-fugitive.html | BRITISH AIDE QUITS LINKED TO FUGITIVE | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/books/books-of-the-times-rites-of-passage-toward-great-unhappiness.html | Books of The Times Rites of Passage Toward Great Unhappiness | By Michiko Kakutani | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/ousted-speaker-in-albany-wins-case-on-appeal.html | Ousted Speaker In Albany Wins Case on Appeal | By Sam Roberts | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/the-art-market.html | The Art Market | By Carol Vogel | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/tennis-ace-beats-wild-card-in-five-set-poker.html | TENNIS Ace Beats Wild Card in FiveSet Poker | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/on-my-mind-fear-of-compassion.html | On My Mind Fear of Compassion | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/hockey-vanbiesbrouck-first-pick-may-haunt-rangers.html | HOCKEY Vanbiesbrouck First Pick May Haunt Rangers | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/thomas-duane-75-won-highest-honor-for-ophthalmology.html | Thomas Duane 75 Won Highest Honor For Ophthalmology | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/john-c-b-moore-an-architect-96-schools-specialist.html | John C B Moore An Architect 96 Schools Specialist | By Marvine Howe | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/critic-s-notebook-films-inspired-by-a-master-of-literary-delicacy.html | Critics Notebook Films Inspired by a Master of Literary Delicacy | By Caryn James | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/san-pedro-de-tiquina-journal-landlocked-navy-s-dream-is-to-go-down-to-sea.html | San Pedro de Tiquina Journal Landlocked Navys Dream Is to Go Down to Sea | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/tv-weekend-front-page-light-news-for-the-small-screen.html | TV Weekend Front Page Light News for the Small Screen | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/hans-lehfeldt-93-doctor-and-leader-in-family-planning.html | Hans Lehfeldt 93 Doctor and Leader In Family Planning | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-mets-notebook-there-s-kent-at-third-90-feet-from-norfolk.html | BASEBALL METS NOTEBOOK Theres Kent at Third 90 Feet From Norfolk | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/bridge-479893.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/more-dinosaurs-stalk-on.html | More Dinosaurs Stalk On | By William Grimes | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/step-right-up-take-chance-players-face-long-odds-atlantic-city-boardwalk-games.html | Step Right Up Take a Chance Players Face Long Odds in Atlantic City Boardwalk Games | By Jon Nordheimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-terror-links-suspect-bomb-plot-linked-world-trade-center-blast.html | SPECTER OF TERROR The Links Suspect in Bomb Plot Linked To World Trade Center Blast | By Alison Mitchell | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/aristide-and-the-haitian-military-expected-to-open-talks-sunday.html | Aristide and the Haitian Military Expected to Open Talks Sunday | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/bosnian-leadership-struggle-turns-on-accepting-partition.html | Bosnian Leadership Struggle Turns on Accepting Partition | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/new-jersey-base-is-backed-at-new-york-s-expense.html | New Jersey Base Is Backed at New Yorks Expense | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/cuomo-criticizes-panel-s-proposal-to-close-or-scale-back-2-bases.html | Cuomo Criticizes Panels Proposal To Close or Scale Back 2 Bases | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/review-jazz-festival-the-pain-and-joy-in-jimmy-scott-s-voice.html | ReviewJazz Festival The Pain and Joy in Jimmy Scotts Voice | By Bernard Holland | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/abroad-at-home-test-of-leadership.html | Abroad at Home Test of Leadership | By Anthony Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/yonkers-school-game-or-sex-abuse.html | Yonkers School Game or Sex Abuse | By Melinda Henneberger | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/los-angeles-bans-all-restaurant-smoking.html | Los Angeles Bans All Restaurant Smoking | By Robert Reinhold | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/deal-maker-picked-to-run-smith-barney-shearson.html | Deal Maker Picked to Run Smith Barney Shearson | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/i-m-the-same-old-bob-dole.html | Im the Same Old Bob Dole | By Bob Dole | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/tennis-the-silence-of-the-slam-lendl-fails.html | TENNIS The Silence Of the Slam Lendl Fails | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/media-business-advertising-when-play-musical-has-gay-theme-campaigns-often-tell.html | THE MEDIA BUSINESS ADVERTISING When a Play or Musical Has a Gay Theme Campaigns Often Tell It As It Is | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/day-of-reckoning-at-northwest.html | Day of Reckoning at Northwest | By Adam Bryant | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/virginia-voters-to-referee-feud-of-robb-and-wilder.html | Virginia Voters to Referee Feud of Robb and Wilder | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/trial-by-adversity-shapes-jurist-s-outlook.html | Trial by Adversity Shapes Jurists Outlook | By David Margolick | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-of-the-times-the-players-turn-backs-on-caution.html | Sports of The Times The Players Turn Backs On Caution | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-what-the-heart-craves-the-body-must-seek.html | ReviewFilm What the Heart Craves the Body Must Seek | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/the-gap-narrows-in-talks-on-gay-ban-but-can-it-be-bridged.html | The Gap Narrows in Talks on Gay Ban but Can It Be Bridged | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |

| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/big-powers-free-trade-talks-stall.html | Big Powers FreeTrade Talks Stall | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/might-it-help-to-be-a-star-well-it-couldn-t-hurt.html | Might It Help to Be a Star Well It Couldnt Hurt | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/supreme-court-roundup-justices-widen-trial-rules-on-mental-competence.html | Supreme Court Roundup Justices Widen Trial Rules on Mental Competence | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/style/chronicle-946393.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/ex-washington-state-official-to-get-aids-post.html | ExWashington State Official to Get AIDS Post | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-the-self-stays-strong-amid-shades-of-prejudice.html | ReviewFilm The Self Stays Strong Amid Shades Of Prejudice | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-ibm-fills-a-top-post-from-ranks.html | COMPANY NEWS IBM Fills a Top Post From Ranks | By Steve Lohr | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/miffed-germans-cancel-talks-with-the-french.html | Miffed Germans Cancel Talks With the French | By Roger Cohen | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/the-media-business-advertising-addenda-accounts-522093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/short-sales-outstanding-rise-to-record-level.html | Short Sales Outstanding Rise to Record Level | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/style/chronicle-947193.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/electronic-househunting-new-jersey-realtor-group-and-eds-plan-data.html | Electronic HouseHuntingNew Jersey Realtor Group and EDS Plan Data Bank | By Rachelle Garbarine | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/in-a-tokyo-hotel-room-the-swords-came-out.html | In a Tokyo Hotel Room The Swords Came Out | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-runs-in-the-ruins-blue-jays-bury-kamieniecki.html | BASEBALL Runs in the Ruins Blue Jays Bury Kamieniecki | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/art-in-review-717793.html | Art in Review | By Holland Cotter | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/a-saxophonist-re-emerges-invoking-coltrane-s-voice.html | A Saxophonist ReEmerges Invoking Coltranes Voice | By Alex Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/style/chronicle-552293.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/us-memo-reveals-dispute-on-bosnia.html | US MEMO REVEALS DISPUTE ON BOSNIA | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/jet-engine-workers-accept-harsh-reality.html | JetEngine Workers Accept Harsh Reality | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/attacks-focus-the-spotlight-on-kurds-tangled-affairs.html | Attacks Focus the Spotlight On Kurds Tangled Affairs | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/inquiry-will-check-air-quality-on-airplanes.html | Inquiry Will Check Air Quality on Airplanes | By Martin Tolchin | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/reviews-jazz-festival-bird-lives-and-so-does-monk.html | ReviewsJazz Festival Bird Lives And So Does Monk | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/credit-markets-bond-yields-continue-to-decline.html | CREDIT MARKETS Bond Yields Continue to Decline | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/reporter-s-notebook-preening-perot-likes-ruffling-feathers-edge-fray.html | Reporters Notebook Preening Perot Likes Ruffling Feathers at the Edge of the Fray | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-the-loss-of-a-child-who-s-still-present.html | ReviewFilm The Loss of a Child Whos Still Present | By Vincent Canby | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/review-city-ballet-balanchine-in-works-gentle-and-fierce.html | ReviewCity Ballet Balanchine In Works Gentle And Fierce | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/endeavour-grabs-satellite-easily-but-bringing-it-home-is-tougher.html | Endeavour Grabs Satellite Easily But Bringing It Home Is Tougher | By Warren E Leary | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/connallys-wounds-held-no-secrets.html | Connallys Wounds Held No Secrets | By David W Belin | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-a-computer-man-takes-scientificatlanta-post.html | COMPANY NEWSA Computer Man Takes ScientificAtlanta Post | By Jerry Schwartz | TX 3-630-141 | 1993-08-09 |

| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/panel-wages-first-skirmish-on-abortion.html | Panel Wages First Skirmish on Abortion | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/council-needs-action-more-than-a-hero.html | Council Needs Action More Than a Hero | By Robert Lipsyte | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/our-towns-humanitarian-gestures-meet-the-human-will.html | OUR TOWNS Humanitarian Gestures Meet the Human Will | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/yale-professor-is-injured-by-blast-mail-bomb-tied-to-terror-in-70-s.html | Yale Professor Is Injured by Blast Mail Bomb Tied to Terror in 70s | By Stephen Labaton | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-when-sam-met-annie-or-when-two-meet-cute.html | ReviewFilm When Sam Met Annie Or When Two Meet Cute | By Vincent Canby | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/whitney-names-curator-for-its-next-biennial.html | Whitney Names Curator For Its Next Biennial | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/tokyo-party-still-hunts-business-cash.html | Tokyo Party Still Hunts Business Cash | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/the-media-business-advertising-addenda-merger-will-create-big-shop-in-virginia.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Merger Will Create Big Shop in Virginia | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/sounds-around-town-940493.html | Sounds Around Town | By John S Wilson | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/us-sets-penalty-for-russian-firms.html | US SETS PENALTY FOR RUSSIAN FIRMS | By Michael R Gordon | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/subcommittee-s-path-runs-into-layers-of-complexity.html | Subcommittees Path Runs Into Layers of Complexity | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-of-terror-the-scene-newcomers-mistaken-for-police.html | SPECTER OF TERROR The Scene Newcomers Mistaken For Police | By Mary B W Tabor | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/bar-coming-theater-near-you-tom-cruise-gene-hackman-some-thrilled-memphis.html | At the Bar Coming to a Theater Near You Tom Cruise Gene Hackman and Some Thrilled Memphis Lawyers | By David Margolick | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/dow-surges-on-program-buying-and-bonds.html | Dow Surges on Program Buying and Bonds | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-united-colors-of-the-mets-goodies-are-gathering-dust.html | BASEBALL United Colors of the Mets Goodies Are Gathering Dust | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/article-685593-no-title.html | Article 685593  No Title | By Eric Asimov | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/10-years-and-5000-miles-for-a-drug-conviction.html | 10 Years and 5000 Miles for a Drug Conviction | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-dennis-mr-wilson-slow-burns-and-cats.html | ReviewFilm Dennis Mr Wilson Slow Burns And Cats | By Vincent Canby | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-of-terror-precautions-security-was-stepped-up-at-two-tunnels-and-bridge.html | SPECTER OF TERROR PRECAUTIONS Security Was Stepped Up At Two Tunnels and Bridge | By Iver Peterson | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/in-sarajevo-silence-turns-to-despair.html | In Sarajevo Silence Turns to Despair | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/a-professor-is-the-favorite-as-chancellor.html | A Professor Is the Favorite As Chancellor | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/art-in-review-936693.html | Art in Review | By Michael Kimmelman | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-jefferies-has-finally-grown-up-all-the-way-to-.327.html | BASEBALL Jefferies Has Finally Grown Up All the Way to 327 | By Charlie Nobles | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/tv-sports-a-man-of-letters-some-even-printable.html | TV SPORTS A Man of Letters Some Even Printable | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/art-in-review-939093.html | Art in Review | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/review-pop-haggard-down-home-in-manhattan.html | ReviewPop Haggard Down Home In Manhattan | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-of-terror-the-investigation-as-plot-built-agents-watched-and-waited.html | SPECTER OF TERROR The Investigation As Plot Built Agents Watched and Waited | By Ralph Blumenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/plan-by-procter-gamble-may-cut-thousands-of-jobs.html | Plan by Procter  Gamble May Cut Thousands of Jobs | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/art-in-review-937493.html | Art in Review | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/house-deals-blow-to-supercollider.html | HOUSE DEALS BLOW TO SUPERCOLLIDER | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/fcc-split-may-imperil-post-waiver-for-murdoch.html | FCC Split May Imperil Post Waiver for Murdoch | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/review-photography-how-the-old-west-was-and-wasn-t.html | ReviewPhotography How the Old West Was and Wasnt | By Charles Hagen | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/market-place-a-small-mississippi-company-gets-a-big-boost-from-the-fcc.html | Market Place A Small Mississippi Company Gets a Big Boost from the FCC | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/world/kurdish-militants-raid-turkish-sites-in-european-cities.html | KURDISH MILITANTS RAID TURKISH SITES IN EUROPEAN CITIES | By Ferdinand Protzman | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/archives/his-specialty-sexabuse-suits-against-priests.html | His Specialty SexAbuse Suits Against Priests | By Lawrence I Shulruff | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-terror-overview-8-seized-suspects-plot-bomb-new-york-targets-kill.html | SPECTER OF TERROR The Overview 8 SEIZED AS SUSPECTS IN PLOT TO BOMB NEW YORK TARGETS AND KILL POLITICAL FIGURES | By Robert D McFadden | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/boxing-notebook-time-to-eat-so-dont-mind-holyfield-he-ll-just-pick.html | BOXING NOTEBOOK Time to Eat So Dont Mind Holyfield Hell Just Pick | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/restaurants-744493.html | Restaurants | By Eric Asimov | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/sounds-around-town-797593.html | Sounds Around Town | By Karen Schoemer | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/economic-analysis-yen-strategy-what-the-us-is-expecting.html | Economic Analysis Yen Strategy What the US Is Expecting | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/inquiry-said-to-cite-empire-s-own-errors-as-cause-of-its-woes.html | Inquiry Said to Cite Empires Own Errors As Cause of Its Woes | By Dean Baquet | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/us/senate-democrats-block-efforts-to-alter-clinton-s-budget-plan.html | Senate Democrats Block Efforts To Alter Clintons Budget Plan | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/anthony-standen-is-dead-at-86-chemist-who-deflated-pomposity.html | Anthony Standen Is Dead at 86 Chemist Who Deflated Pomposity | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-steel-shares-of-usx-drop-apparently-on-offering-plan.html | COMPANY NEWSSteel Shares of USX Drop Apparently on Offering Plan | By Richard Ringer | TX 3-630-141 | 1993-08-09 |

| 1993-06-26 | https://www.nytimes.com/1993/06/26/news/annuities-help-feather-retirement-nests.html | Annuities Help Feather Retirement Nests | JAN M ROSEN | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/panel-on-ecology-showing-progress.html | PANEL ON ECOLOGY SHOWING PROGRESS | By William K Stevens | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/us-expresses-dissatisfaction-with-mideast-talks.html | US Expresses Dissatisfaction With Mideast Talks | By Steven A Holmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/justices-increase-workers-burden-in-job-bias-cases.html | JUSTICES INCREASE WORKERS BURDEN IN JOBBIAS CASES | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/news/investing-misdeeds-of-brokers-held-close-to-the-vest.html | INVESTING Misdeeds of Brokers Held Close to the Vest | By Allen R Myerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/budget-survives-senate-struggle-new-fight-ahead.html | BUDGET SURVIVES SENATE STRUGGLE NEW FIGHT AHEAD | By Michael Wines | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/sports-of-the-times-paying-the-cost-to-be-boss.html | Sports of The Times Paying The Cost To Be Boss | By William C Rhoden | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/baseball-walking-blues-habyan-can-t-find-plate-in-10th.html | BASEBALL Walking Blues Habyan Cant Find Plate in 10th | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/us-finds-cheerleading-in-monitoring-of-empire.html | US Finds Cheerleading In Monitoring of Empire | By Dean Baquet | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/words-aren-t-violence.html | Words Arent Violence | By Jonathan Rauch | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/specter-of-terror-us-says-more-bomb-plot-suspects-are-at-large.html | SPECTER OF TERROR US Says More BombPlot Suspects Are at Large | By Robert D McFadden | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/rights-forum-ends-in-call-for-a-greater-role-by-un.html | Rights Forum Ends in Call For a Greater Role by UN | By Alan Riding | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/ralph-taylor-89-50-year-co-owner-of-pharmacy-chain.html | Ralph Taylor 89 50Year CoOwner Of Pharmacy Chain | By Marvine Howe | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-pop-heartfelt-reflection-splashy-amplification.html | ReviewPop Heartfelt Reflection Splashy Amplification | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/saddams-other-victims.html | Saddams Other Victims | By Andrew Whitley | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/panel-votes-to-close-staten-island-base-spares-new-london.html | Panel Votes to Close Staten Island Base Spares New London | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/three-deaths-mother-daughter-truth-after-separate-funerals-bitter-custody-battle.html | Three Deaths A Mother a Daughter the Truth After Separate Funerals Bitter Custody Battle Continues to Divide Family and Friends | By Joseph Berger | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-olsten-names-president-of-health-care-unit.html | COMPANY NEWS Olsten Names President of HealthCare Unit | By Andrea Adelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/news/taxes-facing-the-irs-audit-when-to-get-an-expert.html | TAXES Facing the IRS Audit When to Get an Expert | By Laura Mansnerus | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/baseball-it-s-a-seventh-inning-fold-for-saberhagen-and-mets.html | BASEBALL Its a SeventhInning Fold for Saberhagen and Mets | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-music-gay-chorus-joy-and-lamentation.html | ReviewMusic Gay Chorus Joy and Lamentation | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/junior-rotc-who-needs-it.html | Junior ROTC Who Needs It | By Eugene J Carroll Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/earnings-and-economy-hold-back-stock-prices.html | Earnings and Economy Hold Back Stock Prices | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/opening-a-wound-on-staten-island.html | Opening a Wound on Staten Island | By Kimberly J McLarin | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/space-policy-is-foreign-policy.html | Space Policy Is Foreign Policy | By Roald Sagdeev and Michael Nacht | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/specter-of-terror-egyptian-was-informer-officials-say.html | SPECTER OF TERROR Egyptian Was Informer Officials Say | By Alison Mitchell | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/boxing-holyfield-camp-is-looking-ahead.html | BOXING Holyfield Camp Is Looking Ahead | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/panel-is-divided-on-waiver-for-sale-of-post-to-murdoch.html | Panel Is Divided on Waiver For Sale of Post to Murdoch | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/observer-stop-the-presses.html | Observer Stop The Presses | By Russell Baker | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/seeking-to-change-us-tastes-italian-company-sings-the-praises-of-uht-milk.html | Seeking to Change US Tastes Italian Company Sings The Praises of UHT Milk | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/steam-pipe-rupture-sprays-asbestos-in-midtown.html | SteamPipe Rupture Sprays Asbestos in Midtown | By Ronald Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/white-separatists-storm-south-african-negotiations.html | White Separatists Storm South African Negotiations | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/junior-rotc-who-needs-it.html | Junior ROTC Who Needs It | By Eugene J Carroll Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/hockey-he-shoots-he-scores-in-2-languages.html | HOCKEY He Shoots He Scores In 2 Languages | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/regents-keep-tv-program-out-of-public-schools.html | Regents Keep TV Program Out of Public Schools | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/protest-resolution-at-un.html | Protest Resolution at UN | By Richard Bernstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/3com-pounded-last-month-rebounds-on-fat-earnings.html | 3Com Pounded Last Month Rebounds on Fat Earnings | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/specter-terror-nation-s-growing-role-staging-ground-for-islamic-extremists.html | SPECTER OF TERROR A Nations Growing Role as Staging Ground for Islamic Extremists | By Youssef M Ibrahim | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/european-bank-chief-quits-amid-criticism-of-spending.html | European Bank Chief Quits Amid Criticism of Spending | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-jazz-festival-a-tribute-gets-to-the-heart-of-art-blakey.html | ReviewJazz Festival A Tribute Gets to the Heart of Art Blakey | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/9-principals-are-removed-in-the-bronx.html | 9 Principals Are Removed In the Bronx | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-jazz-festival-torme-and-laine-like-love-and-marriage.html | ReviewJazz Festival Torme and Laine Like Love and Marriage | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/portrait-of-a-serial-bomber-emerges-after-parcel-blasts.html | Portrait of a Serial Bomber Emerges After Parcel Blasts | By Stephen Labaton | TX 3-630-141 | 1993-08-09 |

| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/kim-campbell-takes-oath-as-canada-s-prime-minister.html | Kim Campbell Takes Oath As Canadas Prime Minister | By Clyde H Farnsworth | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/south-african-artists-on-show-at-the-biennale.html | South African Artists on Show at the Biennale | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/in-a-quick-switch-lilly-names-a-new-chief.html | In a Quick Switch Lilly Names a New Chief | By Barbara Presley Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/beliefs-970694.html | Beliefs | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-utility-plan-is-set-back-by-indiana.html | COMPANY NEWSUtility Plan Is Set Back By Indiana | By Richard Ringer | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/specter-of-terror-about-new-york-the-images-of-horror-that-wouldn-t-go-away.html | SPECTER OF TERROR ABOUT NEW YORK The Images of Horror That Wouldnt Go Away | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/long-bond-yield-6.70-new-low.html | LongBond Yield 670 New Low | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/nigerian-who-voided-vote-offers-democracy.html | Nigerian Who Voided Vote Offers Democracy | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/clinton-nominee-defends-himself.html | CLINTON NOMINEE DEFENDS HIMSELF | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/afghan-war-s-web-encircles-a-militant-islamic-movement.html | Afghan Wars Web Encircles A Militant Islamic Movement | By Francis X Clines | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/corruption-scandal-involving-minister-threatens-rabin-s-cabinet.html | Corruption Scandal Involving Minister Threatens Rabins Cabinet | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/style/chronicle-133193.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-loss-is-seen-by-northern-telecom.html | COMPANY NEWS Loss Is Seen By Northern Telecom | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/russia-cuts-gas-supply-to-estonia-in-a-protest.html | Russia Cuts Gas Supply To Estonia in a Protest | By Celestine Bohlen | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-dance-pilobolus-demonstrates-how-varied-is-its-variety.html | ReviewDance Pilobolus Demonstrates How Varied Is Its Variety | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/beliefs-970693.html | Beliefs | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/fbi-chief-is-on-the-road-as-crises-flare.html | FBI Chief Is on the Road as Crises Flare | By David Johnston | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/bridge-634693.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/new-yorker-to-head-chicago-schools.html | New Yorker to Head Chicago Schools | By Isabel Wilkerson | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/yichang-journal-now-russians-wait-on-the-chinese.html | Yichang Journal Now Russians Wait on the Chinese | By Nicholas D Kristof | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/cycling-half-a-tour-de-france-isn-t-enough-for-eddie-b.html | CYCLING Half a Tour de France Isnt Enough for Eddie B | By Samuel Abt | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/2-tell-subcommittee-insurer-altered-data-in-order-to-mislead.html | 2 Tell Subcommittee Insurer Altered Data In Order to Mislead | By Jane Fritsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/7-bodies-of-asian-immigrants-unidentified-after-3-weeks.html | 7 Bodies of Asian Immigrants Unidentified After 3 Weeks | By Seth Faison | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/news/funds-watch-taking-risks-in-the-bond-group-paid-off.html | FUNDS WATCH Taking Risks in the Bond Group Paid Off | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/bosnian-leader-resists-pressure-to-negotiate-on-partition-plan.html | Bosnian Leader Resists Pressure to Negotiate on Partition Plan | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/space-policy-is-foreign-policy.html | Space Policy Is Foreign Policy | By Roald Sagdeev and Michael Nacht | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/us/court-again-rejects-a-limit-on-punitive-damages.html | Court Again Rejects a Limit on Punitive Damages | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-dance-late-balanchine-without-a-letdown.html | ReviewDance Late Balanchine Without a Letdown | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/hockey-so-look-who-s-a-goalie-for-the-rangers-healy.html | HOCKEY So Look Whos a Goalie For the Rangers Healy | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/golf-hamlin-out-of-the-rough-and-on-top-of-her-game.html | GOLF Hamlin Out of the Rough And on Top of Her Game | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-espn-adding-channel-and-attitude.html | COMPANY NEWS ESPN Adding Channel and Attitude | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/tennis-capriati-and-agassi-getting-the-bounces.html | TENNIS Capriati and Agassi Getting the Bounces | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-jazz-jarrett-brings-out-his-romantic-streak-and-runs-with-it.html | ReviewJazz Jarrett Brings Out His Romantic Streak And Runs With It | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/a-role-for-the-khmer-rouge.html | A Role for the Khmer Rouge | By Philip Shenon | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/style/chronicle-131593.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-no-decision-at-northwest-on-chapter-11.html | COMPANY NEWS No Decision At Northwest On Chapter 11 | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/news/strategies-the-small-yield-and-sound-sleep-school-of-investment.html | STRATEGIES The SmallYield and SoundSleep School of Investment | By Leonard Sloane | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/news/q-a-342293.html | Q A | By Leonard Sloane | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/world/clinton-bluntly-warns-iraq-to-yield-to-arms-inspectors.html | Clinton Bluntly Warns Iraq To Yield to Arms Inspectors | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/wachtler-and-silverman-end-their-fiscal-tie-lawyers-say.html | Wachtler and Silverman End Their Fiscal Tie Lawyers Say | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/kennedy-quotes-in-new-book-are-invented.html | Kennedy Quotes in New Book Are Invented | By Sarah Lyall | TX 3-630-141 | 1993-08-09 |
| 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/casinos-newest-draw-is-old-favorite-poker.html | Casinos Newest Draw Is Old Favorite Poker | By Iver Peterson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/report-on-water-danger-irks-residents.html | Report on Water Danger Irks Residents | By Joan Swirsky | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/fare-of-the-country-maines-other-favorite-seafood-scallops.html | FARE OF THE COUNTRYMaines Other Favorite Seafood Scallops | By Susan Herrmann Loomis | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/sound-bytes-film-tv-technology-and-now-fiction.html | Sound Bytes Film TV Technology  And Now Fiction | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/baseball-o-neill-finds-himself-a-hit-in-new-york.html | BASEBALL ONeill Finds Himself a Hit In New York | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/in-cleaner-harbor-creatures-eat-the-waterfront.html | In Cleaner Harbor Creatures Eat the Waterfront | By Lindsey Gruson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/commercial-property-ladies-mile-from-the-carriage-trade-to-the-category-killers.html | Commercial Property Ladies Mile From the Carriage Trade to the Category Killers | By Claudia H Deutsch | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-true-to-form-the-phoenix-offers-uncommon-fare.html | THEATER True to Form the Phoenix Offers Uncommon Fare | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-challenge-of-the-sea-for-pair-of-shore-towns.html | A Challenge of the Sea For Pair of Shore Towns | By Lauren Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/in-an-oil-rush-to-the-east-elf-plays-pied-piper.html | In an Oil Rush to the East Elf Plays Pied Piper | By Agis Salpukas | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/art-yale-celebrates-its-artists-and-its-collectors-since-1950.html | ARTYale Celebrates Its Artists and Its Collectors Since 1950 | By William Zimmer | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/a-marshall-plan-for-russia.html | A Marshall Plan for Russia | By Dimitri Simes | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/northeast-notebook-new-market-md-concerns-over-building-boom.html | NORTHEAST NOTEBOOK New Market MdConcerns Over Building Boom | By Fran Rensbarger | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/architecture-view-a-grand-hotel-but-not-what-you-d-call-homey.html | ARCHITECTURE VIEW A Grand Hotel But Not What Youd Call Homey | By Paul Goldberger | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-a-first-half-brother-a-californian-claims-kinship-with-clinton.html | JUNE 2026 A First HalfBrother A Californian Claims Kinship With Clinton | By Jane Gross | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/specter-of-terror-clinton-administration-has-no-plans-to-arrest-sheik-now.html | SPECTER OF TERROR Clinton Administration Has No Plans to Arrest Sheik Now | By Ralph Blumenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/profile-myron-e-ullman-3d-changing-the-mood-at-macy-s.html | ProfileMyron E Ullman 3d Changing the Mood at Macys | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/succession-fight-in-mandela-group.html | SUCCESSION FIGHT IN MANDELA GROUP | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/two-viewfinders-two-pictures-of-gay-america.html | Two Viewfinders Two Pictures of Gay America | By Anne Cronin | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/connecticut-guide-774093.html | Connecticut Guide | By Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/gardening-when-tired-plants-need-a-pick-me-up.html | GARDENING When Tired Plants Need a PickMeUp | By Joan Lee Faust | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/church-burglary-on-rise.html | Church Burglary On Rise | By Tom Toolen | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/baseball-steinbrenner-is-just-one-more-car-alarm.html | BASEBALL Steinbrenner Is Just One More Car Alarm | By Robert Lipsyte | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/tennis-bad-seeds-ivanisevic-chang-wilt.html | TENNIS Bad Seeds Ivanisevic Chang Wilt | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/the-detoxing-of-prisoner-88a0802.html | The Detoxing of Prisoner 88A0802 | By Peter Kerr | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-fiction.html | IN SHORT FICTION | By Rc Scott | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/camera-two-ways-to-see-the-big-picture.html | CAMERA Two Ways to See The Big Picture | By John Durniak | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/chess-loyalty-to-a-strategy-must-be-tempered.html | CHESS Loyalty to a Strategy Must Be Tempered | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/its-courtship-over-eds-seems-eager-to-play-the-field.html | Its Courtship Over EDS Seems Eager to Play the Field | By Kathryn Jones | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-review-modern-dress-hamlet-takes-an-unusual-spin.html | THEATER REVIEW ModernDress Hamlet Takes an Unusual Spin | By Leah D Frank | TX 3-630-141 | 1993-08-09 |

Page 12299 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/obituaries/r-o-dowling-62-philanthropist-and-investment-banker-is-dead.html | R O Dowling 62 Philanthropist And Investment Banker Is Dead | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/pop-view-is-lollapalooza-losing-its-outsider-status.html | POP VIEW Is Lollapalooza Losing Its Outsider Status | By Jon Pareles | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/europeans-tell-bosnians-state-will-be-viable.html | Europeans Tell Bosnians State Will Be Viable | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/whitesbog-journal-in-abandoned-village-twofold-restoration.html | Whitesbog JournalIn Abandoned Village Twofold Restoration | By Sally Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-young-steps-down-detroit-now-may-face-a-referendum-on-revival.html | JUNE 2026 Young Steps Down Detroit Now May Face A Referendum on Revival | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/art-view-early-blueprints-for-abstract-expressionism.html | ART VIEW Early Blueprints for Abstract Expressionism | By Roberta Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/tackling-costs-of-sharing-at-libraries.html | Tackling Costs Of Sharing At Libraries | By Ina Aronow | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/remembering.html | Remembering | By Hugh Kenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-of-the-times-brits-enjoy-a-better-week-than-bumbling-mets.html | Sports of The Times Brits Enjoy a Better Week Than Bumbling Mets | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/state-approves-fish-farm-in-sound.html | State Approves Fish Farm in Sound | By Michael Kornfeld | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/pressing-a-campaignspending-bill.html | Pressing a CampaignSpending Bill | By John Rather | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/after-a-year-neighbors-in-yonkers-live-warily.html | After a Year Neighbors In Yonkers Live Warily | By Joseph Berger | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/about-long-island-swindled-even-out-of-their-house-in-old-age.html | ABOUT LONG ISLAND Swindled Even Out of Their House in Old Age | By Diane Ketcham | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/children-s-books-063193.html | CHILDRENS BOOKS | By Karen Ray | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/baseball-wickman-runs-out-of-luck-in-yank-loss.html | BASEBALL Wickman Runs Out Of Luck in Yank Loss | By Jack Curry | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/students-and-mentors-learn-from-one-another.html | Students and Mentors Learn From One Another | By Kim S Hirsh | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/viewpoints-banks-take-care-of-small-business.html | ViewpointsBanks Take Care of Small Business | By Alex Oliver and Sanford Rose | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-passive-smoking-the-tobacco-industry-strikes-back.html | JUNE 2026 Passive Smoking The Tobacco Industry Strikes Back | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/tech-notes-an-automated-attempt-at-the-classic-crust.html | Tech Notes An Automated Attempt at the Classic Crust | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/connecticut-as-seen-by-the-new-yorker.html | Connecticut as Seen by The New Yorker | By Anne Longley | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-la-carte-restaurants-in-montauk-are-beginning-to-make-waves.html | A la Carte Restaurants in Montauk Are Beginning to Make Waves | By Richard Jay Scholem | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-nation-the-primordial-ooze-of-a-budget-bill.html | THE NATION The Primordial Ooze of a Budget Bill | By David E Rosenbaum | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/rethinking-42d-st-for-next-decade.html | Rethinking 42d St For Next Decade | By David W Dunlap | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/wall-street-are-investors-getting-too-wild-about-harry-s.html | Wall Street Are Investors Getting Too Wild About Harrys | By Susan Antilla | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/women-and-wood-in-katonah-uses-forms-as-metaphors.html | Women and Wood in Katonah Uses Forms as Metaphors | By Roberta Hershenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/children-s-books-63194.html | CHILDRENS BOOKS | By Karen Ray | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/the-memorial-day-totals.html | The Memorial Day Totals | By Bea Tusiani | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/vows-ashley-tuttle-charles-askegard.html | VOWS Ashley Tuttle Charles Askegard | By Lois Smith Brady | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/reporter-s-notebook-policy-sublime-a-white-house-tennis-handbook.html | Reporters Notebook Policy Sublime A White House Tennis Handbook | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-south-africa-s-rightists-blunder-into-the-spotlight.html | JUNE 2026 South Africas Rightists Blunder Into the Spotlight | By Bill Keller | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/the-return-of-the-blue-rose.html | The Return of the Blue Rose | By Frank Wilson | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/from-the-welfare-rolls-to-the-honor-roll.html | From the Welfare Rolls to the Honor Roll | By Elsa Brenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/our-man-in-zurich.html | Our Man In Zurich | By Julian Symons | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/how-scandal-undercut-japan-s-smug-leaders.html | How Scandal Undercut Japans Smug Leaders | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/tennis-hamlin-takes-a-3-shot-lead-over-daniel-in-classic.html | TENNIS Hamlin Takes a 3Shot Lead Over Daniel in Classic | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/backtalk-the-sport-of-kings-but-apparently-not-of-politicians.html | BACKTALKThe Sport of Kings but Apparently Not of Politicians | By Steven Crist | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/egos-ids-bryant-park-s-so-near-so-far.html | EGOS  IDS Bryant Parks So Near So Far | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/poll-finds-tide-of-immigration-brings-hostility.html | Poll Finds Tide of Immigration Brings Hostility | By Seth Mydans | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/mirror-mirror.html | Mirror Mirror | By Patricia Leigh Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/obituaries/gustave-lussi-95-a-coach-of-skating-champions.html | Gustave Lussi 95 a Coach of Skating Champions | By Al Harvin | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/world-markets-can-soros-be-right-on-real-estate.html | World Markets Can Soros Be Right on Real Estate | By Richard W Stevenson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/smart-girls-hopeless-choices.html | Smart Girls Hopeless Choices | By Christopher Tilghman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/television-view-ask-what-pbs-can-do-for-its-country.html | TELEVISION VIEW Ask What PBS Can Do for Its Country | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/film-when-making-dinosaurs-scary-less-becomes-more.html | FILM When Making Dinosaurs Scary Less Becomes More | By Walter Kendrick | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-therapeutic-program-for-troubled-students.html | A Therapeutic Program for Troubled Students | By Merri Rosenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/residents-pursue-the-states-identity.html | Residents Pursue the States Identity | By Alberta Eiseman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/focus-rio-rancho-nm-atop-a-mesa-a-city-just-grows-and-grows.html | Focus Rio Rancho NMAtop a Mesa a City Just Grows and Grows | By Leah Beth Ward | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/perspectives-bradlees-at-atlantic-center-retailing-opens-a-new-front-in-brooklyn.html | Perspectives Bradlees at Atlantic Center Retailing Opens a New Front in Brooklyn | By Alan S Oser | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/nassau-golf-clubs-get-8-million-rebate.html | Nassau Golf Clubs Get 8 Million Rebate | By Stewart Ain | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/lawyers-lend-hand-to-nonprofit-groups.html | Lawyers Lend Hand to Nonprofit Groups | By Jackie Fitzpatrick | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/naval-depots-in-3-states-face-closing.html | Naval Depots in 3 States Face Closing | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/foraging-stylish-furnishings-on-a-beer-budget.html | FORAGING Stylish Furnishings on a Beer Budget | By Cara Greenberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-phantom-the-other-one-full-of-glitter.html | THEATER Phantom the Other One Full of Glitter | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/now-a-round-of-applause-and-the-loser-is.html | Now a Round of Applause And the Loser Is | By Douglas Martin | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/they-came-out-fighting.html | They Came Out Fighting | By Sara M Evans | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/specter-of-terror-scholars-say-sheik-gives-inspiration-not-orders.html | SPECTER OF TERROR Scholars Say Sheik Gives Inspiration Not Orders | By Alison Mitchell | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/travel-advisory-mexico-eases-the-way-for-us-motorists.html | TRAVEL ADVISORY Mexico Eases The Way for US Motorists | By Irvin Molotsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/reflections-of-a-reformer.html | Reflections of a Reformer | By Dennis Wrong | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/53-youths-are-selected-by-general-foods-usa.html | 53 Youths Are Selected By General Foods USA | By Penny Singer | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dining-out-sampling-seafood-in-the-norwegian-style.html | DINING OUT Sampling Seafood in the Norwegian Style | By Patricia Brooks | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/experts-change-guides-to-using-drugs-for-hiv.html | Experts Change Guides to Using Drugs for HIV | By Lawrence K Altman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/music-from-bach-concertos-to-rossini-arias.html | MUSIC From Bach Concertos to Rossini Arias | By Robert Sherman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-the-old-order-unravels-japan-s-ruling-party-suffers-desertions.html | JUNE 2026 The Old Order Unravels Japans Ruling Party Suffers Desertions | By David E Sanger | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/recordings-view-atonal-of-course-but-deep-down-he-s-got-rhythm.html | RECORDINGS VIEW Atonal of Course But Deep Down Hes Got Rhythm | By Alex Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/diplomats-are-wary-on-eve-of-haitian-showdown.html | Diplomats Are Wary on Eve of Haitian Showdown | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/westchester-qa-kara-m-fireman-the-future-of-girls-high-school.html | Westchester QA Kara M FiremanThe Future of Girls High School Sports | By Donna Greene | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/film-view-arnold-as-icon-from-hulk-to-hero.html | FILM VIEW Arnold as Icon From Hulk to Hero | By Caryn James | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/record-brief-000793.html | RECORD BRIEF | By James Gavin | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/hamptons-step-up-effort-on-traffic.html | Hamptons Step Up Effort on Traffic | By Bea Tusiani | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/across-the-top-of-la.html | Across the Top of LA | By Susan Spano | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/this-years-prophet.html | This Years Prophet | By Thomas FieldsMeyer | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/balanced-jurist-at-home-in-the-middle.html | Balanced Jurist at Home in the Middle | By Neil A Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/backtalk-no-answer-for-a-broken-leg-no-solace-for-a-broken-heart.html | BACKTALKNo Answer for a Broken Leg No Solace for a Broken Heart | By John Ed Anthony | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-nation-the-church-faces-the-trespasses-of-priests.html | THE NATION The Church Faces the Trespasses of Priests | By Peter Steinfels | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-fiction.html | IN SHORT FICTION | By Mindi Dickstein | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-nation-labor-has-a-big-job-for-its-new-friend-clinton.html | THE NATION Labor Has a Big Job for Its New Friend Clinton | By Louis Uchitelle | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/and-baby-makes-two.html | And Baby Makes Two | By Karen Karbo | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/film-how-the-littlest-stars-infiltrated-hollywood.html | FILM How the Littlest Stars Infiltrated Hollywood | By Kenneth M Chanko | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/archives/dance-this-computer-loves-to-dance.html | DANCEThis Computer Loves to Dance | By Max Wyman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/thing-the-cake-of-cakes.html | THING The Cake Of Cakes | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/the-king-of-junque.html | The King of Junque | By Enid Nemy | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/the-most-entertaining-americans-canadians.html | The Most Entertaining Americans Canadians | By Rick Marin | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mary Eileen OConnell | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/practical-traveler-dashed-hopes-when-tour-companies-go-under.html | PRACTICAL TRAVELER Dashed Hopes When Tour Companies Go Under | By Betsy Wade | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-applying-original-ideas-to-canvas.html | ARTApplying Original Ideas to Canvas | By Phyllis Braff | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/egos-ids-the-night-ms-roehm-met-ms-roehm.html | EGOS  IDS The Night Ms Roehm Met Ms Roehm | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/4-year-old-bronx-boy-falls-six-stories-to-death.html | 4YearOld Bronx Boy Falls Six Stories to Death | By Lynette Holloway | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/they-came-out-fighting.html | They Came Out Fighting | By Sara M Evans | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/viewpoints-patents-an-allpurpose-policy-tool.html | ViewpointsPatents An AllPurpose Policy Tool | By Alex Oliver and Sanford Rose | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/northeast-notebook-warwick-ri-2-supermarkets-for-retail-strip.html | NORTHEAST NOTEBOOK Warwick RI2 Supermarkets For Retail Strip | By J Brandt Hummel | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/horseshoe-pitching-clanks-and-thuds-back-into-fashion.html | Horseshoe Pitching Clanks and Thuds Back Into Fashion | By Joyce Jones | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/archives/record-briefs.html | RECORD BRIEFS | By Evelyn Mcdonnell | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/theater/counting-down-to-the-year-2000.html | Counting Down to the Year 2000 | By David Richards | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-after-350-years-a-qed.html | JUNE 2026 After 350 Years A QED | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/at-work-the-unfolding-of-gay-culture.html | At Work The Unfolding of Gay Culture | By Barbara Presley Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-punitive-aspects-of-progress.html | ART Punitive Aspects of Progress | By Vivien Raynor | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-of-the-times-a-get-well-letter-for-ay.html | Sports of The Times A GetWell Letter For AY | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-nonfiction-the-subject-was-horses.html | IN SHORT NONFICTIONThe Subject Was Horses | By Michael J Rosen | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/hers-pumped-up.html | HERSPumped Up | By Deborah Gimelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/q-and-a-228093.html | Q and A | By Terrence Neilan | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/new-woes-for-polio-survivors.html | New Woes For Polio Survivors | By Jacqueline Shaheen | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/boating-from-great-lakes-to-the-hudson-river-an-iditarod-on-water-for-paddlers.html | BOATING From Great Lakes to the Hudson River An Iditarod on Water for Paddlers | By Barbara Lloyd | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-mrs-clinton-government-official.html | JUNE 2026 Mrs Clinton Government Official | By Robert Pear | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/fugitive-somali-warlord-s-rivals-joust-for-power.html | Fugitive Somali Warlords Rivals Joust for Power | By Donatella Lorch | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/the-executive-life-some-who-do-well-find-joy-doing-good.html | The Executive LifeSome Who Do Well Find Joy Doing Good | By Jill Andresky Fraser | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/artists-at-the-altar.html | Artists at the Altar | By John Paul Russo | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/the-call-of-a-lifetime.html | The Call of a Lifetime | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/viewpoints-plug-in-for-productivity.html | ViewpointsPlug In for Productivity | By Patrick McGovern | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/to-hell-with-science.html | To Hell With Science | By Stuart Sutherland | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/8-captives-are-freed-in-brooklyn.html | 8 Captives Are Freed In Brooklyn | By Dennis Hevesi | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-new-jersey-a-new-link-for-new-brunswicks-revival.html | In the Region New JerseyA New Link for New Brunswicks Revival | By Rachelle Garbarine | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/new-noteworthy-paperbacks-509093.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/political-memo-states-top-democrats-get-appeal-for-patience.html | Political Memo States Top Democrats Get Appeal for Patience | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/notebook-without-a-commissioner-padres-unload-their-stars.html | NOTEBOOK Without a Commissioner Padres Unload Their Stars | By Murray Chass | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/jean-harris-savors-a-new-life-after-prison.html | Jean Harris Savors a New Life After Prison | By James Feron | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/conversations-william-kristol-conservative-cheerfully-argues-that-family-values.html | ConversationsWilliam Kristol A Conservative Cheerfully Argues That Family Values Has a Future | By Robin Toner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/hockey-bettman-adds-stein-s-hat.html | HOCKEY Bettman Adds Steins Hat | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/hightech-surgical-center-mends-lis-valuable-horses.html | HighTech Surgical Center Mends LIs Valuable Horses | By Mary Beth Guyther | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/lirr-remodels-18-stops-for-disabled.html | LIRR Remodels 18 Stops for Disabled | By Phillip Lutz | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/the-hazards-of-a-house-swap.html | The Hazards of A House Swap | By Leonard L Lefkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/in-america-listen-to-the-children.html | In America Listen To the Children | By Bob Herbert | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/connecticut-q-a-dr-david-d-waters-patients-deserve-credit-for-changing-habits.html | Connecticut QA Dr David D Waters Patients Deserve Credit for Changing Habits | By Charlotte Libov | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/on-language-off-of.html | ON LANGUAGE Off Of | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-world-next-week-the-world-stage-clinton-s-well-timed-escape-to-tokyo.html | THE WORLD Next Week the World Stage Clintons WellTimed Escape to Tokyo | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/wall-street-in-the-face-of-a-fund-panic.html | Wall Street In the Face of a Fund Panic | By Susan Antilla | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/out-there-universal-city-mall-that-imitates-life.html | OUT THERE UNIVERSAL CITYMall That Imitates Life | By Philipp M Gollner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/film-terrified-by-jurassic-park-ha-try-these.html | FILM Terrified by Jurassic Park Ha Try These | By Charles Salzberg | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/dining-out-savoring-the-appeal-of-japanese-treats.html | DINING OUT Savoring the Appeal of Japanese Treats | By Joanne Starkey | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/music-when-200-organists-get-together.html | MUSICWhen 200 Organists Get Together | By Rena Fruchter | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/music-cultural-heritage-series-begins-at-kensico-dam.html | MUSIC Cultural Heritage Series Begins at Kensico Dam | By Robert Sherman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/fare-of-the-country-maines-other-favorite-seafood-scallops.html | FARE OF THE COUNTRYMaines Other Favorite Seafood Scallops | By Susan Herrmann Loomis | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/graduates-bring-their-ideals-to-a-battered-world.html | Graduates Bring Their Ideals to a Battered World | By Elsa Brenner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dinkins-opposes-measure-on-garbage.html | Dinkins Opposes Measure on Garbage | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/a-crossroads-of-history-on-italys-heel.html | A Crossroads Of History on Italys Heel | By Robert Riche | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/neighborhood-is-not-forgotten-by-a-knicks-star.html | Neighborhood Is Not Forgotten By a Knicks Star | By Jackie Fitzpatrick | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dining-out-rococo-setting-for-classic-italian-fare.html | DINING OUTRococo Setting for Classic Italian Fare | By M H Reed | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/east-coast-bridge-team-contending.html | East Coast Bridge Team Contending | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/hers-pumped-up.html | HERSPumped Up | By Deborah Gimelson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/baghdads-house-of-horrors.html | Baghdads House of Horrors | By Stanley Reed | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-decade-after-disaster-state-rebuilds-at-rapid-pace.html | A Decade After Disaster State Rebuilds at Rapid Pace | By Kathleen Saluk Failla | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/in-miami-talk-of-talking-with-cuba.html | In Miami Talk of Talking With Cuba | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dining-out-eclectic-fare-and-a-view-by-the-shore.html | DINING OUTEclectic Fare and a View by the Shore | By Anne Semmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/yeltsin-pressing-talks-on-charter.html | YELTSIN PRESSING TALKS ON CHARTER | By Serge Schmemann | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-secular-and-sacred-images-in-cold-spring-a-puzzlement.html | ART Secular and Sacred Images In Cold Spring a Puzzlement | By Vivien Raynor | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-westchester-countywide-property-revaluation-urged.html | In the Region Westchester Countywide Property Revaluation Urged | By Mary McAleer Vizard | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/mutual-funds-exotic-issues-in-unlikely-places.html | Mutual Funds Exotic Issues in Unlikely Places | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/the-night-moths-to-the-flame.html | THE NIGHT Moths To the Flame | By Bob Morris | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/new-jersey-q-a-eugene-h-rear-changing-the-culture-of-the-post.html | New Jersey Q A Eugene H RearChanging the Culture of the Post Office | By Linda Lynwander | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/manager-s-profile-randall-w-merk.html | Managers Profile Randall W Merk | By Carole Gould | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/the-deadly-sinsgluttony-remembering-mr-pinkerton.html | The Deadly SinsGluttonyRemembering Mr Pinkerton | By William Trevor | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-across-100-years-through-li-collectors-eyes.html | ARTAcross 100 Years Through LI Collectors Eyes | By Helen A Harrison | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-trial-of-14-in-plot-resumes-but-us-verdict-is-known.html | Raid on Baghdad Trial of 14 in Plot Resumes but US Verdict Is Known | By Youssef M Ibrahim | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/home-clinic-lightning-protection-focus-on-small-jobs.html | HOME CLINIC Lightning Protection Focus on Small Jobs | By John Warde | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/two-communities-savor-victory-over-pentagon-plans-for-cutbacks-lives-constructed.html | Two Communities Savor Victory Over Pentagon Plans for Cutbacks Lives Constructed Around Military Can Go Forward | By Jon Nordheimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-house-freshman-ponders-a-key-vote.html | A House Freshman Ponders a Key Vote | By Deborah Privitera | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/the-executive-computer-do-offices-want-a-rolls-royce-of-color-printers.html | The Executive Computer Do Offices Want a RollsRoyce of Color Printers | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dozens-of-coffee-bars-appear-around-state.html | Dozens of Coffee Bars Appear Around State | By Anne Semmes | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/fashion-anyone-for-bridge.html | FASHION Anyone for Bridge | By Hal Rubenstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/on-syrian-streets-they-dare-talk-of-peace.html | On Syrian Streets They Dare Talk of Peace | By William E Schmidt | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/bridge-an-avoidable-case-of-double-dummy.html | BRIDGE An Avoidable Case Of Double Dummy | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/travel-advisory-china-tourism-sets-record.html | TRAVEL ADVISORY China Tourism Sets Record | By Nicholas D Kristof | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/smart-girls-hopeless-choices.html | Smart Girls Hopeless Choices | By Christopher Tilghman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/as-suburbs-slow-supermarkets-return-to-cities.html | As Suburbs Slow Supermarkets Return to Cities | By Susan Diesenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/lawyers-lend-hand-to-nonprofit-groups.html | Lawyers Lend Hand to Nonprofit Groups | By Jackie Fitzpatrick | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/television-the-best-or-maybe-worst-of-the-talk-show-world.html | TELEVISION The Best or Maybe Worst Of the TalkShow World | By Karen Schoemer | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/boxing-not-even-the-towel-can-stop-pazienza.html | BOXING Not Even The Towel Can Stop Pazienza | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-world-its-competitors-distracted-france-gets-to-be-a-power.html | THE WORLD Its Competitors Distracted France Gets to Be a Power | By Alan Riding | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/technology-rethinking-the-refrigerator.html | Technology Rethinking the Refrigerator | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-nonfiction-959593.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/record-briefs-986293.html | RECORD BRIEFS | By Michael Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/about-cars-how-to-go-safely-from-here-to-fall.html | ABOUT CARS How to Go Safely From Here to Fall | By Marshall Schuon | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/baseball-frustration-taking-a-toll-on-gooden-and-green.html | BASEBALL Frustration Taking a Toll On Gooden and Green | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/the-prince-of-satirists.html | The Prince of Satirists | By Draper Hill | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/the-prince-of-satirists.html | The Prince of Satirists | By Draper Hill | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/a-death-in-the-party.html | A Death in the Party | By Rand Richards Cooper | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/seance-and-sensibility.html | Seance and Sensibility | By Wendy Lesser | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/if-you-re-thinking-of-living-in-dobbs-ferry.html | If Youre Thinking of Living in Dobbs Ferry | By Tessa Melvin | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-us-fires-missiles-at-baghdad-citing-april-plot-to-kill-bush.html | Raid on Baghdad US FIRES MISSILES AT BAGHDAD CITING APRIL PLOT TO KILL BUSH | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/busting-the-mafia-italy-advances-in-war-on-crime.html | Busting the Mafia Italy Advances in War on Crime | By Alan Cowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/artists-at-the-altar.html | Artists at the Altar | By John Paul Russo | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/archives/classical-view-the-operatic-overtones-of-angels-in-america.html | CLASSICAL VIEWThe Operatic Overtones Of Angels in America | By Speight Jenkins | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-nonfiction-960993.html | IN SHORT NONFICTION | By William Ferguson | TX 3-630-141 | 1993-08-09 |

| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/hockey-as-expected-senators-make-daigle-top-pick.html | HOCKEY As Expected Senators Make Daigle Top Pick | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-review-off-to-the-hamptons-for-urban-fugitives.html | THEATER REVIEW Off to the Hamptons for Urban Fugitives | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/yellowstone-s-landmark-in-logs.html | Yellowstones Landmark in Logs | By Patricia Leigh Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/fashion-the-bridge-brigade.html | FASHION The Bridge Brigade | By Carrie Donovan | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/it-s-not-up-to-you.html | Its Not Up to You | By Tom Goldstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/what-s-ban-lon-got-to-do-with-it.html | Whats BanLon Got to Do With It | By Hal Rubenstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/nigerian-military-ruler-announces-new-elections.html | Nigerian Military Ruler Announces New Elections | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/where-love-dared-speak-its-name.html | Where Love Dared Speak Its Name | By Nigel Nicolson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/your-own-account-a-death-knell-for-some-pensions.html | Your Own AccountA Death Knell for Some Pensions | By Mary Rowland | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/on-sunday-quiet-steward-says-farewell-to-his-parks.html | On Sunday Quiet Steward Says Farewell To His Parks | By Michael Winerip | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/report-on-empire-assails-albany-s-insurance-dept.html | Report on Empire Assails Albanys Insurance Dept | By Dean Baquet | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/a-rural-plateau-and-its-earthy-cuisine.html | A Rural Plateau and Its Earthy Cuisine | By Maureen B Fant | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/business-diary-june-20-25.html | Business DiaryJune 2025 | By Hubert B Herring | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/fabric-store-customers-sew-clothes-for-needy.html | Fabric Store Customers Sew Clothes for Needy | By Lyn Mautner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/statistics-for-borrowers.html | Statistics For Borrowers | By Ina Aronow | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/the-view-from-stamford-a-shelter-that-works-to-motivate-residents.html | The View From Stamford A Shelter That Works To Motivate Residents | By Valerie Cruice | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/specter-of-terror-new-threats-prompt-increases-in-security.html | SPECTER OF TERROR New Threats Prompt Increases in Security | By Thomas J Lueck | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/archives/recordings-view-a-young-musician-and-his-dilemma.html | RECORDINGS VIEWA Young Musician And His Dilemma | By K Robert Schwarz | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/long-island-journal-892593.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/northeast-notebook-camden-me-from-woolens-to-plastic.html | NORTHEAST NOTEBOOK Camden MeFrom Woolens To Plastic | By Christine Kukka | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/public-private-another-kind-of-closet.html | Public  Private Another Kind of Closet | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/into-the-maelstrom.html | Into the Maelstrom | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/stamps-when-postmasters-were-creative.html | STAMPS When Postmasters Were Creative | By Barth Healey | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/reader-she-married-him-alas.html | Reader She Married Him Alas | By Suzanne Ruta | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/recordings-view-barbra-streisand-mixes-star-power-and-high-concept.html | RECORDINGS VIEW Barbra Streisand Mixes Star Power And High Concept | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/focus-atop-a-mesa-a-city-just-grows-and-grows.html | FOCUSAtop a Mesa a City Just Grows and Grows | By Leah Beth Ward | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/jamaica-prosperous-isle-in-queens.html | Jamaica Prosperous Isle in Queens | By Raymond Hernandez | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/egos-ids-are-very-rich-puppies-really-different.html | EGOS  IDS Are Very Rich Puppies Really Different | By Degen Pener | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/power-lunches-in-a-converted-barn.html | Power Lunches in a Converted Barn | By Barbara Sturken | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/on-horse-racing-triple-crown-must-be-majestic-not-cruel.html | ON HORSE RACING Triple Crown Must Be Majestic Not Cruel | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/apulias-medieval-marvels.html | Apulias Medieval Marvels | By Louis Inturrisi | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/police-link-suspect-to-a-radical-sect.html | Police Link Suspect to a Radical Sect | By Craig Wolff | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/streetscapes-the-83d-precinct-station-house-a-chance-for-a-centennial.html | Streetscapes The 83d Precinct Station House A Chance for a Centennial | By Christopher Gray | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-attack-is-aimed-at-the-heart-of-iraq-s-spy-network.html | Raid on Baghdad Attack Is Aimed at the Heart of Iraqs Spy Network | By Tim Weiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-mystic-pizza-parlor-finds-fame-is-not-fleeting.html | A Mystic Pizza Parlor Finds Fame Is Not Fleeting | By Bill Ryan | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/world/pow-trade-bid-from-67-disclosed.html | POW TRADE BID FROM67 DISCLOSED | By Craig R Whitney | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/obituaries/george-s-lewis-former-directoer-of-architects-group-dead-at-77.html | George S Lewis Former Directoer Of Architects Group Dead at 77 | By David W Dunlap | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-farce-within-farce-michael-frayn-s-noises-off.html | THEATER Farce Within Farce Michael Frayns Noises Off | By Alvin Klein | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/style/cuttings-surprise-guests-in-the-garden.html | CUTTINGS Surprise Guests In the Garden | By Anne Raver | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/art-view-death-in-venice-at-the-biennale.html | ART VIEW Death in Venice at the Biennale | By Michael Kimmelman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/lawyers-lend-hand-to-nonprofit-groups.html | Lawyers Lend Hand to Nonprofit Groups | By Jackie Fitzpatrick | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/market-watch-familiar-score-perception-1-reality-0.html | MARKET WATCH Familiar Score Perception 1 Reality 0 | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/the-view-from-white-plains-brokering-a-marriage-between-the-arts.html | The View From White PlainsBrokering a Marriage Between the Arts and Business | By Lynne Ames | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-world-iran-s-zealots-get-a-jolt-out-of-failure.html | THE WORLD Irans Zealots Get a Jolt Out of Failure | By Chris Hedges | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/hockey-rangers-hope-next-messier-is-sundstrom-from-sweden.html | HOCKEY Rangers Hope Next Messier Is Sundstrom From Sweden | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/your-home-co-op-bargains-a-gamble-that-can-pay-off.html | Your Home Coop Bargains A Gamble That Can Pay Off | By Andree Brooks | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/statistics-for-borrowers.html | Statistics For Borrowers | By Ina Aronow | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/home-entertainment-movies-and-music-try-to-live-as-one.html | HOME ENTERTAINMENT Movies and Music Try to Live as One | By Hans Fantel | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/us-will-focus-on-reducing-pesticides-in-food-production.html | US Will Focus on Reducing Pesticides in Food Production | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/alejandro-critic-and-cuckold.html | Alejandro Critic and Cuckold | By James Atlas | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/us/anti-abortion-group-maps-strategy.html | AntiAbortion Group Maps Strategy | By Robin Toner | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/reneging-on-refuge-the-haitian-precedent.html | Reneging on Refuge The Haitian Precedent | By Deborah Sontag | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/food-on-the-peach.html | FOODOn the Peach | By Mollt ONeill | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/food-the-short-season-for-apricots.html | FOOD The Short Season for Apricots | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/an-eastern-canyon.html | An Eastern Canyon | By Ann Crittenden | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/westchester-guide-045893.html | WESTCHESTER GUIDE | BY Eleanor Charles | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/pangloss-in-prague.html | Pangloss In Prague | By Karl E Meyer | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/pro-football-strength-and-conditioning-coaches-the-force-is-with-them.html | PRO FOOTBALL Strength and Conditioning Coaches The Force Is With Them | By Thomas George | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-long-island-condos-and-coops-savor-tax-victory.html | In the Region Long IslandCondos and Coops Savor Tax Victory | By Diana Shaman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/the-deadly-sinsgluttony-remembering-mr-pinkerton.html | The Deadly SinsGluttonyRemembering Mr Pinkerton | By William Trevor | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/reflections-of-a-reformer.html | Reflections of a Reformer | By Dennis Wrong | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/a-crossroads-of-history-on-italys-heel.html | A Crossroads Of History on Italys Heel | By Robert Riche | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-fiction-956093.html | IN SHORT FICTION | By Bill Kent | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/interpreting-a-business-spurred-by-diversity.html | Interpreting a Business Spurred by Diversity | By Jay Romano | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/business/betting-the-farm-on-managed-care.html | Betting the Farm on Managed Care | By Peter Kerr | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/republicans-blame-cuomo-for-empire.html | Republicans Blame Cuomo For Empire | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/what-s-doing-in-buffalo.html | WHATS DOING IN Buffalo | By Jennifer Stoffel | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/where-love-dared-speak-its-name.html | Where Love Dared Speak Its Name | By Nigel Nicolson | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/books/to-hell-with-science.html | To Hell With Science | By Stuart Sutherland | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/spector-terror-notebook-terrorism-new-york-looking-for-common-denominator.html | Spector of Terror NOTEBOOK Terrorism in New York Looking for the Common Denominator | By Mary B W Tabor | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/one-campaign-by-alter-many-interpretations.html | One Campaign by Alter Many Interpretations | By Jonathan P Hicks | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Michael Norman | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/dr-jeffrey-sachs-shock-therapist.html | Dr Jeffrey Sachs Shock Therapist | By Peter Passell | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/endpaperworkbook-casey-at-the-bat-road-game.html | ENDPAPERWORKBOOKCasey at the Bat Road Game | By Garrison Keillor | TX 3-630-141 | 1993-08-09 |
| 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/arts-artifacts-a-wealth-of-wright-designs-is-dispersed.html | ARTSARTIFACTS A Wealth of Wright Designs Is Dispersed | By Rita Reif | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-jazz-festival-remembering-birdland.html | ReviewJazz Festival Remembering Birdland | By Peter Watrous | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/barneys-takes-on-uptown-set.html | Barneys Takes On Uptown Set | By Stephanie Strom | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/movies/if-it-s-not-another-africa-please-not-a-havana.html | If Its Not Another Africa Please Not a Havana | By Bernard Weinraub | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/un-talks-bring-haiti-leaders-and-aristide-together-in-new-york.html | UN Talks Bring Haiti Leaders and Aristide Together in New York | By Howard W French | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-baghdad-united-nations-us-presents-evidence-un-justifying-its-missile.html | RAID ON BAGHDAD The United Nations US Presents Evidence to UN Justifying Its Missile Attack on Iraq | By Richard Bernstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/chronicle-760293.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/us/specter-of-terror-sheik-was-aware-of-bombing-plot-us-officials-say.html | SPECTER OF TERROR SHEIK WAS AWARE OF BOMBING PLOT US OFFICIALS SAY | By David Johnston | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/us/blacks-rejecting-gay-rights-as-a-battle-equal-to-theirs.html | Blacks Rejecting Gay Rights As a Battle Equal to Theirs | By Lena Williams | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-nielsen-s-new-ratings-for-cable-tv-draw-fire.html | THE MEDIA BUSINESS Nielsens New Ratings For Cable TV draw Fire | By Bill Carter | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/ex-deputy-leading-field-to-become-schools-chief.html | ExDeputy Leading Field To Become Schools Chief | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-on-baghdad-reaction-european-allies-are-giving-strong-backing-to-us-raid.html | RAID ON BAGHDAD Reaction European Allies Are Giving Strong Backing to US Raid | By Craig R Whitney | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-baghdad-white-house-administration-finds-just-keeping-secret-can-be-triumph.html | RAID ON BAGHDAD The White House Administration Finds Just Keeping a Secret Can Be a Triumph | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/on-baseball-young-must-master-the-learning-curve.html | ON BASEBALL Young Must Master The Learning Curve | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/editorial-notebook-the-real-clarence-thomas.html | Editorial Notebook The Real Clarence Thomas | By John P MacKenzie | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/media-business-television-letterman-s-gone-but-nbc-stands-profit-his-past.html | THE MEDIA BUSINESS Television Lettermans Gone but NBC Stands to Profit on His Past | By Bill Carter | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/university-or-trade-school.html | University or Trade School | By Tony Kushner | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-763793.html | Dance in Review | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/theater/review-theater-a-quest-for-meaning-in-india-with-a-playful-god-as-a-guide.html | ReviewTheater A Quest for Meaning in India With a Playful God as a Guide | By Frank Rich | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/after-losing-it-all-no-bitterness-shows.html | After Losing It All No Bitterness Shows | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-tigers-claw-way-back-to-contention.html | BASEBALL Tigers Claw Way Back to Contention | By Claire Smith | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/movies/cliffhanger-can-early-movies-be-saved-in-time.html | Cliffhanger Can Early Movies Be Saved in Time | By William Grimes | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/hamlin-treats-victory-as-more-than-comeback.html | Hamlin Treats Victory As More Than Comeback | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/japan-s-leading-parties-crushed-in-tokyo-elections.html | Japans Leading Parties Crushed in Tokyo Elections | By James Sterngold | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/us/military-accused-of-lies-over-arms.html | MILITARY ACCUSED OF LIES OVER ARMS | By Tim Weiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/notebook-horse-racing-star-of-cozzene-beats-ties-lure.html | NOTEBOOK HORSE RACING Star of Cozzene Beats Ties Lure | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/the-forests-and-the-fees.html | The Forests and the Fees | By Terry L Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-764593.html | Dance in Review | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-766193.html | Dance in Review | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-jazz-festival-for-gilberto-gil-a-bilingual-birthday.html | ReviewJazz Festival For Gilberto Gil a Bilingual Birthday | By Stephen Holden | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/credit-markets-aiming-for-more-data-about-municipal-bonds.html | CREDIT MARKETS Aiming for More Data About Municipal Bonds | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/essay-slapping-saddam-s-wrist.html | Essay Slapping Saddams Wrist | By William Safire | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-the-scarlet-number-young-drops-24th.html | BASEBALL The Scarlet Number Young Drops 24th | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-opera-mozart-comedy-opens-companys-11th-year.html | ReviewOpera Mozart Comedy Opens Companys 11th Year | By Alex Ross | TX 3-630-141 | 1993-08-09 |

| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/market-place-southwest-airlines-earns-praise-for-its-profitable-ways.html | Market Place Southwest Airlines Earns Praise for Its Profitable Ways | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-28 | https://www.nytimes.com/1993/06/28/us/in-detroit-beating-case-pillory-for-cub-reporter.html | In Detroit Beating Case Pillory for Cub Reporter | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/chronicle-082993.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/on-pro-hockey-can-t-tell-the-teams-without-a-program.html | ON PRO HOCKEY Cant Tell the Teams Without a Program | By Joe Lapointe | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/media-business-advertising-new-television-campaign-perrier-tries-ride-wave-tiny.html | THE MEDIA BUSINESS Advertising In a New Television Campaign Perrier Tries to Ride a Wave of Tiny Bubbles to a Rebound in US Sales | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/tennis-rotter-on-the-court-keeping-tabs-on-the-tabloids-at-wimbledon.html | TENNIS Rotter on the Court Keeping Tabs on the Tabloids at Wimbledon | By Maureen Dowd | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/at-home-abroad-time-to-change.html | At Home Abroad Time to Change | By Anthony Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/serbs-and-croats-mount-joint-attack-on-muslim-town.html | Serbs and Croats Mount Joint Attack on Muslim Town | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-on-baghdad-an-assessment-the-missile-message.html | RAID ON BAGHDAD An Assessment The Missile Message | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/us-and-japan-discuss-trade-goals.html | US and Japan Discuss Trade Goals | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/tennis-world-weary-becker-is-a-kid-again-at-play-on-grass.html | TENNIS WorldWeary Becker Is a Kid Again at Play on Grass | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-television-survivors-lost-in-space-but-tethered-to-hitchcock.html | ReviewTelevision Survivors Lost in Space But Tethered to Hitchcock | By John J OConnor | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/jumpstarting-the-electric-car-s-future.html | Jumpstarting the Electric Cars Future | By Matthew L Wald | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-sports-of-the-times-in-roy-campanella-the-heart-of-a-hero.html | BASEBALL Sports of The Times In Roy Campanella The Heart of a Hero | By Dave Anderson | TX 3-630-141 | 1993-08-09 |

Page 12319 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-on-baghdad-the-overview-us-says-strike-crippled-iraqs-capacity-for-terror.html | RAID ON BAGHDAD The Overview US Says Strike Crippled Iraqs Capacity for Terror | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/bankrupt-individuals-are-fewer.html | Bankrupt Individuals Are Fewer | By John H Cushman Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/boxing-holyfield-plods-way-to-victory.html | BOXING Holyfield Plods Way to Victory | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/thousands-march-in-a-celebration-of-gay-pride.html | Thousands March in a Celebration of Gay Pride | By Clifford J Levy | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/specter-of-terror-sudan-s-leader-denying-plot-visits-an-icy-egypt.html | SPECTER OF TERROR Sudans Leader Denying Plot Visits an Icy Egypt | By Chris Hedges | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/us/rushing-to-gather-up-cash-on-northwest-s-forest-floor.html | Rushing to Gather Up Cash On Northwests Forest Floor | By Timothy Egan | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-in-slovakia-paper-thrives-on-change.html | THE MEDIA BUSINESS In Slovakia Paper Thrives on Change | By Jane Perlez | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/argentina-s-oil-company-going-public.html | Argentinas Oil Company Going Public | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-advertising-addenda-6-month-extension-for-marlboro-offer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 6Month Extension For Marlboro Offer | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/a-final-dinner-with-balanchine-summarizes-a-master-s-legacy.html | A Final Dinner With Balanchine Summarizes a Masters Legacy | By Will Joyner | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-few-magazines-finding-a-home-in-los-angeles.html | THE MEDIA BUSINESS Few Magazines Finding A Home in Los Angeles | By Deirdre Carmody | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/in-new-jersey-women-study-whitman-bid.html | In New Jersey Women Study Whitman Bid | By Charles Strum | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/books/books-of-the-times-a-city-of-angels-visited-by-earthlier-creatures.html | Books of The Times A City of Angels Visited by Earthlier Creatures | By Christopher LehmannHaupt | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/strictly-business-food-store-s-low-road-to-the-top-of-the-line.html | STRICTLY BUSINESS Food Stores Low Road To the Top of the Line | By Douglas Martin | TX 3-630-141 | 1993-08-09 |

| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/visitors-instantly-embrace-rooftop-park.html | Visitors Instantly Embrace Rooftop Park | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/lost-without-trace-for-families-missing-persons-allies-are-hard-find-questions.html | Lost Without a Trace For the Families of Missing Persons Allies Are Hard to Find and Questions Are Many | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/obituaries/roy-campanella-71-dies-was-dodger-hall-of-famer.html | Roy Campanella 71 Dies Was Dodger Hall of Famer | By Robert Mcg Thomas Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/specter-terror-us-born-suspect-bombing-plots-zealous-causes-civic-roles.html | SPECTER OF TERROR USBorn Suspect in Bombing Plots Zealous Causes and Civic Roles | By Francis X Clines | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/bridge-209093.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/obituaries/zdenek-kopal-a-lunar-expert-and-author-79.html | Zdenek Kopal A Lunar Expert And Author 79 | By Eric Pace | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/likely-victors-in-nigeria-election-call-for-defiance-of-military-rule.html | Likely Victors in Nigeria Election Call for Defiance of Military Rule | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-450693.html | Dance in Review | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/world/inishmore-island-journal-on-europe-s-edge-island-sees-tourism-as-lifeline.html | Inishmore Island Journal On Europes Edge Island Sees Tourism as Lifeline | By James F Clarity | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-765393.html | Dance in Review | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-this-time-yankees-hold-onto-the-lead.html | BASEBALL This Time Yankees Hold Onto The Lead | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-advertising-addenda-of-dinosaurs-and-noodles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Of Dinosaurs  And Noodles | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/patents-companies-are-developing-drugs-stop-body-s-complement-system-proteins.html | Patents Companies Are Developing Drugs to Stop the Bodys Complement System of Proteins From Going Too Far | By Teresa Riordan | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/us/deficit-taking-toll-on-lawmakers-dreams-of-big-science-projects.html | Deficit Taking Toll on Lawmakers Dreams of BigScience Projects | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |

| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/world-bank-s-finance-arm-names-chief.html | World Banks Finance Arm Names Chief | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-28 | https://www.nytimes.com/1993/06/28/us/despite-change-reform-is-slow-in-the-teamsters.html | Despite Change Reform Is Slow In the Teamsters | By Jeff Gerthwith Tim Weiner | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/metro-matters-quotations-that-win-or-lose-elections.html | METRO MATTERS Quotations That Win or Lose Elections | By Sam Roberts | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-gibson-is-message-to-bullpen.html | BASEBALL Gibson Is Message To Bullpen | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-o-neal-s-wish-list-has-webber-at-top.html | BASEBALL ONeals Wish List Has Webber at Top | By Tom Friend | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-music-pavarotti-sings-and-the-great-lawn-is-all-ears.html | ReviewMusic Pavarotti Sings and the Great Lawn Is All Ears | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/business/machine-tool-orders-drop-for-first-time-in-3-months.html | Machine Tool Orders Drop For First Time in 3 Months | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-sports-of-the-times-the-small-talk-at-macombs-dam.html | BASEBALL Sports of The Times The Small Talk At Macombs Dam | By William C Rhoden | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-borden-ends-4-month-hunt-as-new-president-is-named.html | COMPANY NEWS Borden Ends 4Month Hunt As New President Is Named | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/boris-christoff-bass-dies-at-79-esteemed-for-his-boris-godunov.html | Boris Christoff Bass Dies at 79 Esteemed for His Boris Godunov | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/science/mysterious-mexican-culture-yields-its-secrets.html | Mysterious Mexican Culture Yields Its Secrets | By John Noble Wilford | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/health/doctor-s-world-government-panel-hiv-finds-prospect-for-treatment-bleak.html | THE DOCTORS WORLD Government Panel on HIV Finds The Prospect for Treatment Bleak | By Lawrence K Altman Md | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/baseball-green-has-the-mets-wife-has-the-rhododendrons-she-wins.html | BASEBALL Green Has the Mets Wife Has the Rhododendrons She Wins | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/style/chronicle-028093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-anheuser-busch-buys-stake-in-leading-chinese-brewer.html | COMPANY NEWS AnheuserBusch Buys Stake In Leading Chinese Brewer | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/supreme-court-property-seizures-justices-restrict-ability-seize-suspects-goods.html | THE SUPREME COURT Property Seizures Justices Restrict Ability to Seize Suspects Goods | By Stephen Labaton | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/neighbors-are-stunned-by-man-s-confession-to-murders.html | Neighbors Are Stunned by Mans Confession to Murders | By Ronald Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/cuny-board-gives-backing-to-a-redesign.html | CUNY Board Gives Backing To a Redesign | By Robert D McFadden | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/talks-in-japan-fail-to-fashion-trade-accord-for-clinton-trip.html | Talks in Japan Fail to Fashion Trade Accord for Clinton Trip | By Andrew Pollack | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/science/vent-field-found-in-atlantic.html | Vent Field Found in Atlantic | By Walter S Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/science/q-a-267393.html | QA | By C Claiborne Ray | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/on-my-mind-now-the-hard-part.html | On My Mind Now the Hard Part | By A M Rosenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/william-h-riker-72-who-used-mathematics-to-analyze-politics.html | William H Riker 72 Who Used Mathematics to Analyze Politics | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/chess-551094.html | Chess | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/sec-accuses-4-of-fraud-at-financial-news-network.html | SEC Accuses 4 of Fraud At Financial News Network | By John H Cushman Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/haiti-s-military-leaders-reported-unyielding-at-talks.html | Haitis Military Leaders Reported Unyielding at Talks | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/review-city-ballet-balanchine-on-the-menu-dances-friends-and-food-food-food.html | ReviewCity Ballet Balanchine on the Menu Dances Friends and Food Food Food | By Anna Kisselgoff | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/nuveen-limits-itself-and-profits-handsomely.html | Nuveen Limits Itself And Profits Handsomely | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/review-music-ancient-works-with-modern-touch.html | ReviewMusic Ancient Works With Modern Touch | By Edward Rothstein | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/obstacles-to-cleanup-mob-hinders-teamster-trustee-says.html | Obstacles to Cleanup Mob Hinders Teamster Trustee Says | By Selwyn Raabby Selwyn Raab | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/on-baseball-4-teams-to-do-battle-on-field-and-phone.html | ON BASEBALL 4 Teams to Do Battle On Field and Phone | By Murray Chass | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-advertising-addenda-people-321193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/horse-racing-cuomo-urges-action-on-otb-joint-venture.html | HORSE RACING Cuomo Urges Action On OTB Joint Venture | By Joseph Durso | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-us-says-it-waited-for-certain-proof-before-iraq-raid.html | RAID ON BAGHDAD US SAYS IT WAITED FOR CERTAIN PROOF BEFORE IRAQ RAID | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/science/peripherals-ways-to-think-about-computing.html | PERIPHERALS Ways to Think About Computing | By L R Shannon | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-boeing-plans-new-version-of-popular-737.html | COMPANY NEWS Boeing Plans New Version of Popular 737 | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/tennis-agassi-continues-wimbledon-revue.html | TENNIS Agassi Continues Wimbledon Revue | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-honda-settles-on-dealer-s-charge-of-bribes.html | COMPANY NEWS Honda Settles on Dealers Charge of Bribes | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/mr-john-91-hat-designer-for-stars-and-society.html | Mr John 91 Hat Designer for Stars and Society | By AnneMarie Schiro | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-stock-loss-for-northern-telecom.html | COMPANY NEWS Stock Loss For Northern Telecom | By Anthony Ramirez | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/stocks-move-up-briskly-dow-gains-39.31-to-3530.20.html | Stocks Move Up Briskly Dow Gains 3931 to 353020 | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-poll-shows-raid-on-iraq-buoyed-clinton-s-popularity.html | RAID ON BAGHDAD Poll Shows Raid on Iraq Buoyed Clintons Popularity | By Richard L Berke | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/us-will-relax-disability-rules-in-hiv-cases.html | US Will Relax Disability Rules In HIV Cases | By Robert Pear | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/jewish-lobbyist-ousted-for-slurs.html | JEWISH LOBBYIST OUSTED FOR SLURS | By Thomas L Friedman | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/the-new-mommy-trap.html | The New Mommy Trap | By Judith D Schwartz | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/teachers-union-votes-authority-for-its-leaders-to-order-a-strike.html | Teachers Union Votes Authority for Its Leaders to Order a Strike | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/news/by-design-the-sneaker-takeover.html | By Design The Sneaker Takeover | By Carrie Donovan | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-corning-makes-575-million-bid-for-lab-company.html | COMPANY NEWS Corning Makes 575 Million Bid for Lab Company | By Calvin Sims | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/thesupreme-court-supreme-court-roundup-justices-put-judges-charge-deciding.html | THESUPREME COURT Supreme Court Roundup Justices Put Judges in Charge of Deciding Reliability of Scientific Testimony | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/pro-football-notebook-new-faces-include-raider-ismail.html | PRO FOOTBALL NOTEBOOK New Faces Include Raider Ismail | THOMAS GEORGE | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/a-mission-accomplished.html | A Mission Accomplished | By Eric Schmitt | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/hockey-devils-tap-coach-with-a-canadien-pedigree.html | HOCKEY Devils Tap Coach With A Canadien Pedigree | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/books/books-of-the-times-from-the-closed-mind-to-the-body.html | Books of The Times From the Closed Mind to the Body | By Michiko Kakutani | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/sports-of-the-times-chasing-the-dugout-ghosts.html | Sports of The Times Chasing The Dugout Ghosts | By Dave Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/books/mcginniss-publisher-removes-disclaimer.html | McGinniss Publisher Removes Disclaimer | By Sarah Lyall | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/on-sports-business-cheap-seats-nah-nba-prefers-business-class.html | ON SPORTS BUSINESS Cheap Seats Nah NBA Prefers Business Class | By Richard Sandomir | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/empire-errors-often-used-in-albany-rate-talks.html | Empire Errors Often Used in Albany Rate Talks | By Martin Gottlieb | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-advertising-addenda-grey-wins-review-for-spirits-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Wins Review For Spirits Brands | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-dow-jones-quits-venture-to-start-mexican-paper.html | THE MEDIA BUSINESS Dow Jones Quits Venture To Start Mexican Paper | By Anthony Depalma | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/news/patterns-085993.html | Patterns | By Amy M Spindler | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/baseball-the-fans-pour-in-and-the-yankees-pour-it-on.html | BASEBALL The Fans Pour In and the Yankees Pour It On | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/surveillance-of-cleric-yields-little-officials-say.html | Surveillance Of Cleric Yields Little Officials Say | By Alison Mitchell | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/news/review-fashion-cruisewear-catches-all-waves.html | ReviewFashion Cruisewear Catches All Waves | By Bernadine Morris | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/media-business-advertising-cigarette-companies-try-stage-comeback-for-some-well.html | THE MEDIA BUSINESS ADVERTISING Cigarette Companies Try to Stage a Comeback for Some WellKnown Brands of Yesteryear | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/our-towns-his-bountiful-trips-feed-and-succor-the-hungry.html | OUR TOWNS His Bountiful Trips Feed And Succor the Hungry | By Kirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/science/personal-computers-better-color-for-diehard-mac-users.html | PERSONAL COMPUTERS Better Color for Diehard Mac Users | By Peter H Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/review-music-bold-and-elegant-sides-of-strauss-s-mystery.html | ReviewMusic Bold and Elegant Sides Of Strausss Mystery | By Alex Ross | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/barnard-s-president-to-head-museum-of-natural-history.html | Barnards President To Head Museum Of Natural History | By William H Honan | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/split-bosnia-leadership-plans-meeting-at-sarajevo.html | Split Bosnia Leadership Plans Meeting at Sarajevo | By Paul Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/tennis-the-talk-of-wimbledon-no-success-please-we-re-british-sports.html | TENNIS The Talk of Wimbledon No Success Please Were British Sports | By Maureen Dowd | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-itt-buying-desert-inn-in-las-vegas.html | COMPANY NEWS ITT Buying Desert Inn In Las Vegas | By Edwin McDowell | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/cuomo-retreats-on-plan-to-reduce-hospital-costs.html | Cuomo Retreats on Plan To Reduce Hospital Costs | By Kevin Sack | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/landscaper-admits-to-a-dozen-killings-police-say.html | Landscaper Admits to a Dozen Killings Police Say | By James Barron | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/buenos-aires-journal-item-menem-meets-top-model-today-it-s-clinton.html | Buenos Aires Journal Item Menem Meets Top Model Today Its Clinton | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/theater/germans-protest-planned-closing-of-the-schiller-theater-in-berlin.html | Germans Protest Planned Closing Of the Schiller Theater in Berlin | By John Rockwell | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/supreme-court-districts-doubt-ruling-threatens-racial-districts-but-core-issue.html | THE SUPREME COURT Districts in Doubt Ruling Threatens Racial Districts But Core Issue Is Still Undecided | By Peter Applebome | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/health/the-doctor-s-world-hormone-versus-insomnia.html | THE DOCTORS WORLD Hormone Versus Insomnia | By Sandra Blakeslee | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/moderate-income-families-staking-claim-to-the-south-bronx.html | ModerateIncome Families Staking Claim to the South Bronx | By Shawn G Kennedy | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-advertising-addenda-accounts-589393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/a-fervent-no-to-assimilation-in-new-america.html | A Fervent No To Assimilation In New America | By Deborah Sontag | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/auto-industry-has-time-on-its-side.html | Auto Industry Has Time on Its Side | By Doron P Levin | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/talley-beatty-receives-scripps-dance-award.html | Talley Beatty Receives Scripps Dance Award | By Jennifer Dunning | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/chess-551093.html | Chess | By Robert Byrne | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/observer-a-choice-pickle.html | Observer A Choice Pickle | By Russell Baker | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/space-station-survives-a-second-time-in-congress.html | Space Station Survives a Second Time in Congress | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/india-is-said-to-cover-up-payment-to-premier.html | India Is Said to Cover Up Payment to Premier | By Sanjoy Hazarika | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-clinton-overstates-impact-of-raid-his-aides-warn.html | RAID ON BAGHDAD Clinton Overstates Impact Of Raid His Aides Warn | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/aids-panel-in-final-plea-argues-again-for-action.html | AIDS Panel in Final Plea Argues Again for Action | By Philip J Hilts | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/credit-markets-long-bond-at-record-low-6.67.html | CREDIT MARKETS Long Bond At Record Low 667 | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/style/chronicle-456093.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/trenton-matches-new-york-s-commuter-tax.html | Trenton Matches New Yorks Commuter Tax | By Wayne King | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-islamic-nations-see-double-standard-in-us-raid.html | RAID ON BAGHDAD Islamic Nations See Double Standard in US Raid | By Youssef M Ibrahim | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/epa-finding-tobacco-s-loss.html | EPA Finding Tobaccos Loss | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/tennis-career-tracks-intersect-on-court.html | TENNIS Career Tracks Intersect On Court | By George Vecsey | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/market-place-casper-the-friendly-ghost-is-making-no-pals-on-wall-street.html | Market Place Casper the Friendly Ghost is Making No Pals on Wall Street | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/review-television-why-a-defeated-disease-is-back-as-an-epidemic.html | ReviewTelevision Why a Defeated Disease Is Back as an Epidemic | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/survey-urges-funds-to-help-parks-in-peril.html | Survey Urges Funds to Help Parks in Peril | By James Dao | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/science/large-earthquakes-can-trigger-later-tremors-many-miles-away.html | Large Earthquakes Can Trigger Later Tremors Many Miles Away | By Sandra Blakeslee | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-29 | https://www.nytimes.com/1993/06/29/science/researchers-track-pivotal-pathway-that-makes-cells-divide.html | Researchers Track Pivotal Pathway That Makes Cells Divide | By Natalie Angier | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/unofficial-us-military-group-will-visit-cuba.html | Unofficial US Military Group Will Visit Cuba | By Larry Rohter | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/science/scientist-at-work-andrew-wiles-math-whiz-who-battled-350-year-old-problem.html | SCIENTIST AT WORK Andrew Wiles Math Whiz Who Battled 350YearOld Problem | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-800-workers-locked-out-by-staley.html | COMPANY NEWS 800 Workers Locked Out By Staley | By Louis Uchitelle | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/39-immigrants-rescued-in-three-raids-in-queens.html | 39 Immigrants Rescued In Three Raids in Queens | By Raymond Hernandez | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/world/mandela-and-de-klerk-to-send-similar-signals-on-us-visits.html | Mandela and de Klerk to Send Similar Signals on US Visits | By Bill Keller | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/bridge-549493.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/us/supreme-court-reapportionment-court-questions-districts-drawn-aid-minorities.html | THE SUPREME COURT Reapportionment COURT QUESTIONS DISTRICTS DRAWN TO AID MINORITIES | By Linda Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/bernard-levine-an-industrialist-and-cooper-union-trustee-68.html | Bernard Levine an Industrialist And Cooper Union Trustee 68 | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/bombing-baghdad-was-not-enough.html | Bombing Baghdad Was Not Enough | By Anthony H Cordesman | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/new-ruling-could-affect-new-york-redistricting.html | New Ruling Could Affect New York Redistricting | By Todd S Purdum | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/murdoch-to-discuss-closing-post-with-tv-waiver-unsure.html | Murdoch to Discuss Closing Post With TV Waiver Unsure | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-advertising-addenda-seiko-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Seiko Places Account in Review | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/jules-j-bond-retired-executive-of-voice-of-america-dies-at-84.html | Jules J Bond Retired Executive Of Voice of America Dies at 84 | By Marvine Howe | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/basketball-nets-sign-choice-one-year-later.html | BASKETBALL Nets Sign Choice One Year Later | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/news/loss-of-species-is-worse-than-thought-in-brazil-s-amazon.html | Loss of Species Is Worse Than Thought in Brazils Amazon | By William K Stevens | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/rabbi-dovid-lifshitz-86-scholar-of-talmud-at-yeshiva-university.html | Rabbi Dovid Lifshitz 86 Scholar Of Talmud at Yeshiva University | By Ari L Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-29 | https://www.nytimes.com/1993/06/29/business/argentine-oil-company-sells-3-billion-in-stock.html | Argentine Oil Company Sells 3 Billion in Stock | By Nathaniel C Nash | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/suspect-described-as-a-loner-who-never-left-home.html | Suspect Described as a Loner Who Never Left Home | By Diana Jean Schemo | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/ice-reveals-250000-year-climate-story.html | Ice Reveals 250000Year Climate Story | By Walter Sullivan | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/health/unrelated-kidney-donors-win-growing-hospital-acceptance.html | Unrelated Kidney Donors Win Growing Hospital Acceptance | By Gina Kolata | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-executive-switches-los-angeles-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Switches Los Angeles Shops | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/shores-free-maine-isle-is-set-to-celebrate-the-first-of-july.html | Shores Free Maine Isle Is Set To Celebrate the First of July | By Sara Rimer | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/theater/theater-in-review-051093.html | Theater in Review | By Djr Bruckner | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/insurance-regulator-to-reply-to-criticism-over-blue-cross.html | Insurance Regulator to Reply To Criticism Over Blue Cross | By Martin Gottlieb | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/style/chronicle-541493.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/at-breakfast-with-mabel-carney-stover-remembering-normandy.html | AT BREAKFAST WITH Mabel Carney Stover Remembering Normandy | By Enid Nemy | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/business-technology-snow-white-is-made-over-frame-by-frame-and-byte-by-byte.html | BUSINESS TECHNOLOGY Snow White Is Made Over Frame by Frame and Byte by Byte | By John Holusha | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-boggs-s-first-yankee-home-run-is-one-to-remember.html | BASEBALL Boggss First Yankee Home Run Is One to Remember | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/a-nominee-for-head-of-fcc.html | A Nominee For Head Of FCC | By Gwen Ifill | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/media-business-advertising-with-acquisition-joe-camel-s-shop-almost-doubling-its.html | THE MEDIA BUSINESS ADVERTISING With an Acquisition Joe Camels Shop is Almost Doubling Its Billings | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/stocks-retreat-with-the-dow-falling-11.35.html | Stocks Retreat With the Dow Falling 1135 | By Robert Hurtado | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/us-indicts-31-for-extortion-plots-in-minority-hiring-in-construction.html | US Indicts 31 for Extortion Plots In Minority Hiring in Construction | By Richard D Lyons | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/george-stacey-91-decorated-interiors-for-upper-classes.html | George Stacey 91 Decorated Interiors For Upper Classes | By Marvine Howe | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/france-says-a-trade-pact-is-not-likely.html | France Says A Trade Pact Is Not Likely | By Roger Cohen | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/us-said-to-drop-plan-for-9-tests-of-nuclear-arms.html | US SAID TO DROP PLAN FOR 9 TESTS OF NUCLEAR ARMS | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/2-men-held-in-a-scheme-with-atm.html | 2 Men Held In a Scheme With ATM | By Ari L Goldman | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-philip-morris-to-invest-in-russian-factory.html | COMPANY NEWS Philip Morris to Invest in Russian Factory | By Michael Janofsky | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/metzenbaum-says-he-won-t-seek-4th-senate-term.html | Metzenbaum Says He Wont Seek 4th Senate Term | By Clifford Krauss | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/60-minute-gourmet-108793.html | 60Minute Gourmet | By Pierre Franey | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/a-finalist-for-schools-chancellor-withdraws.html | A Finalist for Schools Chancellor Withdraws | By Sam Dillon | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/japanese-companies-rebuff-mighty-us-pension-funds.html | Japanese Companies Rebuff Mighty US Pension Funds | By James Sterngold | TX 3-630-141 | 1993-08-09 |

| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/officers-in-nigeria-to-retire-to-protest-scrapping-of-vote.html | Officers in Nigeria to Retire To Protest Scrapping of Vote | By Kenneth B Noble | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/china-s-rude-awakening-to-the-art-of-the-swindle.html | Chinas Rude Awakening To the Art of the Swindle | By Sheryl Wudunn | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/wine-talk-047193.html | Wine Talk | By Frank J Prial | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-mets-uncle-dwight-marlins-nephew-gary.html | BASEBALL Mets Uncle Dwight Marlins Nephew Gary | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/style/chronicle-977593.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/voting-rights-case-a-divided-court-reflects-some-unresolved-racial-issues.html | Voting Rights Case A Divided Court Reflects Some Unresolved Racial Issues | By Neil A Lewis | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/us-political-strategy-at-tokyo-talks.html | US Political Strategy at Tokyo Talks | By Elaine Sciolino | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/health/personal-health-962793.html | Personal Health | By Jane E Brody | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/about-new-york-on-this-tour-streets-are-paved-with-stars.html | ABOUT NEW YORK On This Tour Streets Are Paved With Stars | By Michael T Kaufman | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/into-the-park.html | Into the Park | By Laura Cunningham | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/real-estate-with-bertelsmann-moving-on-to-broadway-whos-going-to.html | Real EstateWith Bertelsmann Moving on to Broadway Whos Going to Take Its Place on Fifth Avenue | By Susan Scherreik | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/books/books-of-the-times-black-and-white-together-and-apart.html | Books of The Times Black and White Together and Apart | By Herbert Mitgang | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/news/sovern-era-ends-at-columbia-a-most-extraordinary-chapter.html | Sovern Era Ends at Columbia A Most Extraordinary Chapter | By William H Honan | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/tennis-subplots-will-be-varied-in-men-s-quarterfinals.html | TENNIS Subplots Will Be Varied in Mens Quarterfinals | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/in-america-send-them-back.html | In America Send Them Back | By Bob Herbert | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-public-relations-group-adds-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Group Adds Officer | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/un-council-blocks-arms-for-bosnians.html | UN Council Blocks Arms for Bosnians | By Richard Bernstein | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/credit-markets-new-york-city-awaiting-ratings.html | CREDIT MARKETS New York City Awaiting Ratings | By Michael Quint | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/tennis-straight-set-afternoon-as-graf-and-navratilova-advance-to-semifinals.html | TENNIS StraightSet Afternoon as Graf and Navratilova Advance to Semifinals | By Robin Finn | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-accounts-502393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/rebel-attack-in-india-kills-32.html | Rebel Attack in India Kills 32 | By Sanjoy Hazarika | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/education/to-these-children-border-s-no-barrier.html | To These Children Borders No Barrier | By Sam Howe Verhovek | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/for-healthful-and-easy-picnic-salads-go-with-the-grains.html | For Healthful and Easy Picnic Salads Go With the Grains | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-munoz-yanks-big-kid-does-job.html | BASEBALL Munoz Yanks Big Kid Does Job | By Jennifer Frey | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/pro-basketball-where-will-five-stars-forward-their-mail.html | PRO BASKETBALL Where Will Five Stars Forward Their Mail | By Clifton Brown | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/food-notes-033193.html | Food Notes | By Florence Fabricant | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/confessions-of-a-passionate-picnicker.html | Confessions of a Passionate Picnicker | By Laura Cunningham | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/market-place-lifetime-products-settles-its-debts-with-lucrative-spinoffs.html | Market Place Lifetime Products Settles Its Debts With Lucrative Spinoffs | By Kurt Eichenwald | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/us-jet-patrolling-iraq-fires-missile-at-artillery-site.html | US Jet Patrolling Iraq Fires Missile at Artillery Site | By Douglas Jehl | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/the-spy-who-knew-too-much.html | The Spy Who Knew Too Much | By John Costello and Oleg Tsarev | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/prague-fears-being-migrant-trail-s-last-stop.html | Prague Fears Being Migrant Trails Last Stop | By Jane Perlez | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/movies/review-film-the-firm-a-mole-in-the-den-of-corrupt-legal-lions.html | ReviewFilm The Firm A Mole in the Den of Corrupt Legal Lions | By Vincent Canby | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us-and-allies-feud-on-economic-goals.html | US and Allies Feud on Economic Goals | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/mutual-funds-report-decline-in-cash-levels.html | Mutual Funds Report Decline in Cash Levels | By Floyd Norris | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/plain-and-simple-a-comeback-for-steak-and-potatoes.html | PLAIN AND SIMPLE A Comeback for Steak and Potatoes | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/review-television-schwarzkopf-returns-to-vietnam.html | ReviewTelevision Schwarzkopf Returns To Vietnam | By Walter Goodman | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/4-networks-agree-to-offer-warnings-of-violence-on-tv.html | 4 NETWORKS AGREE TO OFFER WARNINGS OF VIOLENCE ON TV | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/judge-bars-storage-of-spent-nuclear-fuel.html | Judge Bars Storage of Spent Nuclear Fuel | By Keith Schneider | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/stein-pulls-out-of-advocate-race-saying-his-political-career-is-over.html | Stein Pulls Out of Advocate Race Saying His Political Career Is Over | By Sam Roberts | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/business-technology-frustration-for-medical-innovators.html | BUSINESS TECHNOLOGY Frustration for Medical Innovators | By Lawrence M Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/review-music-slyness-opens-concerts-in-parks.html | ReviewMusic Slyness Opens Concerts In Parks | By Allan Kozinn | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/fed-faulted-for-delay-on-foreign-fees.html | Fed Faulted For Delay on Foreign Fees | By Steven Greenhouse | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/republican-draws-fire-as-too-soft-on-clinton.html | Republican Draws Fire As Too Soft on Clinton | By Stephen Labaton | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/legacy-schools-chancellor-fernandez-s-changes-may-not-live-after-his-departure.html | Legacy of a Schools Chancellor Fernandezs Changes May Not Live On After His Departure | By Josh Barbanel | TX 3-630-141 | 1993-08-09 |

Page 12334 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-whirlpool-takes-top-prize-in-redesigning-refrigerator.html | COMPANY NEWS Whirlpool Takes Top Prize In Redesigning Refrigerator | By John Holusha | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/monroe-spaght-83-a-research-chemist-who-led-shell-oil.html | Monroe Spaght 83 A Research Chemist Who Led Shell Oil | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/metropolitan-diary-052893.html | Metropolitan Diary | By Ron Alexander | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/prostitutes-on-allen-street-remember-suspect-from-li.html | Prostitutes on Allen Street Remember Suspect From LI | By Lynette Holloway | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/on-brink-of-collapse-negotiations-on-haiti-are-suddenly-revived.html | On Brink of Collapse Negotiations on Haiti Are Suddenly Revived | By Howard W French | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/rowing-womenonthames-in-sculls-and-competing.html | ROWINGWomenonThames in Sculls and Competing | By Norman HildesHeim | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/if-the-soup-is-cold-speak-up-already.html | If the Soup Is Cold Speak Up Already | By William L Hamilton | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/london-journal-a-dismal-season-right-down-to-ziggy-the-rat.html | London Journal A Dismal Season Right Down to Ziggy the Rat | By John Darnton | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/murdoch-gets-waiver-from-the-fcc-to-buy-the-new-york-post.html | Murdoch Gets Waiver From the FCC to Buy The New York Post | By Edmund L Andrews | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/new-museum-is-in-beijing-but-who-will-see-it.html | New Museum Is in Beijing but Who Will See It | By Sheryl Wudunn | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/boxing-mercer-is-charged-with-trying-to-fix-a-fight.html | BOXING Mercer Is Charged With Trying to Fix a Fight | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/boxing-notebook-eyebrows-and-issue-of-color-are-raised.html | BOXING NOTEBOOK Eyebrows and Issue Of Color Are Raised | By Gerald Eskenazi | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/books/book-notes-968693.html | Book Notes | By Sarah Lyall | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/japanese-party-hit-by-new-blow.html | JAPANESE PARTY HIT BY NEW BLOW | By David E Sanger | TX 3-630-141 | 1993-08-09 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-a-key-officer-is-leaving-citicorp-job.html | COMPANY NEWS A Key Officer Is Leaving Citicorp Job | By Susan Antilla | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/john-c-condry-54-expert-in-influence-of-tv-on-children.html | John C Condry 54 Expert in Influence Of TV on Children | By Wolfgang Saxon | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/10-leaders-in-bosnia-try-to-heal-rift-over-talks.html | 10 Leaders in Bosnia Try To Heal Rift Over Talks | By Chuck Sudetic | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/sports-of-the-times-has-hoops-left-hardball-in-the-dust.html | Sports of The Times Has Hoops Left Hardball In the Dust | By Ira Berkow | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/theater/theater-in-review-156793.html | Theater in Review | By Lawrence Van Gelder | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/gary-susnjara-former-president-of-saatchi-ad-agency-dies-at-53.html | Gary Susnjara Former President Of Saatchi Ad Agency Dies at 53 | By Bruce Lambert | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/world/rights-report-accuses-israel-s-undercover-troops.html | Rights Report Accuses Israels Undercover Troops | By Clyde Haberman | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-mood-swings-for-mets-have-already-started.html | BASEBALL Mood Swings for Mets Have Already Started | By Joe Sexton | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/style/chronicle-542293.html | CHRONICLE | By Nadine Brozan | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/public-private-living-in-it.html | Public  Private Living In It | By Anna Quindlen | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/police-locate-2-more-bodies-buries-on-li.html | Police Locate 2 More Bodies Buries on LI | By Peter Marks | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/dinkins-asserts-he-is-better-racial-healer.html | Dinkins Asserts He Is Better Racial Healer | By Todd S Purdum | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/on-pro-basketball-knicks-can-t-dial-those-radio-trades.html | ON PRO BASKETBALL Knicks Cant Dial Those Radio Trades | By Harvey Araton | TX 3-630-141 | 1993-08-09 |

| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/bridge-465593.html | Bridge | By Alan Truscott | TX 3-630-141 | 1993-08-09 |
|---|---|---|---|---|---|
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-companies-agree-to-cut-ozone-smog.html | COMPANY NEWS Companies Agree to Cut Ozone Smog | By Agis Salpukas | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/fearing-move-by-yankees-cuomo-explores-idea-for-a-new-stadium.html | Fearing Move by Yankees Cuomo Explores Idea for a New Stadium | By Ian Fisher | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/negotiators-in-congress-fail-to-agree-on-military-budget.html | Negotiators in Congress Fail To Agree on Military Budget | By Adam Clymer | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-campbell-shifting-soup-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell Shifting Soup Assignments | By Stuart Elliott | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/us-says-bomb-plot-suspects-talked-of-blowing-up-manhattan-jewelry-district.html | US Says BombPlot Suspects Talked of Blowing Up Manhattan Jewelry District | By Ralph Blumenthal | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/new-data-point-to-weakening-us-economy.html | New Data Point to Weakening US Economy | By Robert D Hershey Jr | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/ruling-on-scientific-evidence-a-just-burden.html | Ruling on Scientific Evidence A Just Burden | By Natalie Angier | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/business/credit-markets-american-express-names-new-president.html | CREDIT MARKETS American Express Names New President | By Saul Hansell | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/as-mississippi-swells-havoc-in-the-heartland.html | As Mississippi Swells Havoc in the Heartland | By Don Terry | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/dancers-of-6-countries-win-prizes-but-no-gold-in-ballet-competition.html | Dancers of 6 Countries Win Prizes but No Gold In Ballet Competition | By Jack Anderson | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-habyan-isn-t-expecting-a-late-call.html | BASEBALL Habyan Isnt Expecting a Late Call | By Jack Curry | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/us/idahos-homosexuals-coming-out-to-cast-debate-in-neighborly-terms.html | Idahos Homosexuals Coming Out To Cast Debate in Neighborly Terms | By Dirk Johnson | TX 3-630-141 | 1993-08-09 |
| 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/the-pop-life-041293.html | The Pop Life | By Sheila Rule | TX 3-630-141 | 1993-08-09 |

| | | | | |
|---|---|---|---|---|
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/currents-fantasy-transforms-a-potato-farm.html | CURRENTSFantasy Transforms a Potato Farm | By Lucie Young | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/spanky-mcfarland-64-actor-in-the-our-gang-comedies.html | Spanky McFarland 64 Actor In the Our Gang Comedies | By James Barron | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/energy-chief-says-accounting-problems-snag-supercollider-project.html | Energy Chief Says Accounting Problems Snag Supercollider Project | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/economic-scene-a-report-considers-the-viability-of-a-palestine-nation-s-economy.html | Economic Scene A Report Considers the Viability of a Palestine Nations Economy | By Peter Passell | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/style/chronicle-067193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/trophies-of-the-dead-reveal-the-secret-life-of-a-suspect.html | Trophies of the Dead Reveal The Secret Life of a Suspect | By Diana Jean Schemo | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/voters-in-oregon-back-local-anti-gay-rules.html | Voters in Oregon Back Local AntiGay Rules | By Timothy Egan | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/tennis-advice-from-martina-for-martina.html | TENNIS Advice From Martina for Martina | By George Vecsey | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/un-relief-agency-to-cut-food-rations-to-bosnia.html | UN Relief Agency to Cut Food Rations to Bosnia | By Chuck Sudetic | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/trade-in-auto-parts-favors-japan-despite-gains-by-us.html | Trade in Auto Parts Favors Japan Despite Gains by US | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/currents-gathering-the-light-and-using-it-as-needed.html | CURRENTSGathering the Light And Using It as Needed | By Lucie Young | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/on-wheels-america-at-10-mph-miles-unfold-and-home-is-a-far-country.html | On Wheels America at 10 MPH Miles Unfold and Home Is a Far Country | By Bruce Weber | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sampras-trims-agassi-as-top-four-seeded-men-advance.html | Sampras Trims Agassi as Top Four Seeded Men Advance | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/out-of-the-classroom-and-into-the-working-world.html | Out of the Classroom and Into the Working World | By Douglas Martin | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/baseball-amazin-mets-take-2d-straight-victory.html | BASEBALL Amazin Mets Take 2d Straight Victory | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/pro-basketball-pick-and-troll-magic-trades-no-1-choice-webber.html | PRO BASKETBALL Pick and Troll Magic Trades No 1 Choice Webber | By Clifton Brown | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/three-states-investigating-tale-of-killing.html | Three States Investigating Tale of Killing | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-ryder-plans-spinoff-of-its-aviation-division.html | COMPANY NEWS Ryder Plans Spinoff of Its Aviation Division | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/us-lifts-ban-on-sale-of-nonlethal-military-equipment-to-angola.html | US Lifts Ban on Sale of Nonlethal Military Equipment to Angola | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/empire-blue-cross-auditor-asserts-her-inquiries-were-stonewalled.html | Empire Blue Cross Auditor Asserts Her Inquiries Were Stonewalled | By Jane Fritsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/issues-of-corporate-securities-hit-a-record.html | Issues of Corporate Securities Hit a Record | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/europe-s-humbled-12-face-group-of-7.html | Europes Humbled 12 Face Group of 7 | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/thinking-of-rushdie.html | Thinking of Rushdie | By Paul Auster | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/pro-basketball-union-chief-wants-salary-cap-ended.html | PRO BASKETBALL Union Chief Wants Salary Cap Ended | By Clifton Brown | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/rappers-rumors-and-links-to-assaults.html | Rappers Rumors And Links To Assaults | By Robert Hanley | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/totally-self-sufficient-plants-no-but-these-almost-qualify.html | Totally SelfSufficient Plants No but These Almost Qualify | By Griffin Miller | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/politics-and-the-high-court.html | Politics and the High Court | By Philip C Metzger | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/spy-who-cost-brandt-his-job-testifies-at-spymaster-s-trial.html | Spy Who Cost Brandt His Job Testifies at Spymasters Trial | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/warriors-think-big-with-webber-in-hand.html | Warriors Think Big With Webber in Hand | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/review-jazz-two-saxophones-one-improvised-effect-of-joy.html | ReviewJazz Two Saxophones One Improvised Effect of Joy | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/veteran-communist-crowns-a-comeback-in-azerbaijan.html | Veteran Communist Crowns A Comeback in Azerbaijan | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-renault-volvo-look-to-japan.html | COMPANY NEWS Renault Volvo Look To Japan | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/on-baseball-in-the-east-the-race-is-to-be-up-in-arms.html | ON BASEBALL In the East the Race Is to Be Up in Arms | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/un-relief-agency-to-cut-food-rations-to-bosnia-council-faces-decision.html | UN Relief Agency to Cut Food Rations to Bosnia Council Faces Decision | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/review-music-93-bach-festival-concludes.html | ReviewMusic 93 Bach Festival Concludes | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/abortion-foes-win-vote-in-the-house-on-funds-for-poor.html | ABORTION FOES WIN VOTE IN THE HOUSE ON FUNDS FOR POOR | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sports-of-the-times-the-yankee-attraction-baseball.html | Sports of The Times The Yankee Attraction Baseball | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/for-southern-architects-a-soulful-past-to-build-upon.html | For Southern Architects A Soulful Past to Build Upon | By Allen Frame | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/john-m-todd-75-british-writer-of-works-on-wesley-and-luther.html | John M Todd 75 British Writer Of Works on Wesley and Luther | By Peter Steinfels | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/review-fashion-in-milan-bold-visions-and-a-softer-silhouette.html | ReviewFashion In Milan Bold Visions And a Softer Silhouette | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/political-ally-shifts-and-a-tests-halt.html | Political Ally Shifts and ATests Halt | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/military-is-denied-most-of-bonus.html | Military Is Denied Most of Bonus | By Adam Clymer | TX 3-360-249 | 1991-09-03 |

| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/baseball-stanley-becomes-master-of-the-power-breakfast.html | BASEBALL Stanley Becomes Master Of the Power Breakfast | By Jack Curry | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/martha-graham-s-company-prepares-for-her-centenary.html | Martha Grahams Company Prepares for Her Centenary | By Jennifer Dunning | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/baseball-a-shaky-start-but-then-abbott-takes-control.html | BASEBALL A Shaky Start But Then Abbott Takes Control | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/style/chronicle-418993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/bridge-978993.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/gloria-e-wise-56-led-sit-in-in-the-60-s-at-a-lunch-counter.html | Gloria E Wise 56 Led Sitin in the 60s At a Lunch Counter | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/when-a-house-and-its-furniture-evolve-together.html | When a House and Its Furniture Evolve Together | By Allen Frame | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/at-home-with-dave-barry-regular-guy-on-a-laugh-track.html | AT HOME WITH Dave Barry Regular Guy On a Laugh Track | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/for-a-grieving-mother-freshened-tears.html | For a Grieving Mother Freshened Tears | By Lynda Richardson | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-shaving-the-next-generation-new-gillette-razor-has-high-tech-edge.html | COMPANY NEWS Shaving  The Next Generation New Gillette Razor Has HighTech Edge | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/clinton-will-end-us-opposition-to-vietnam-loans-officials-say.html | Clinton Will End US Opposition To Vietnam Loans Officials Say | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/pop-and-jazz-in-review-110493.html | Pop and Jazz in Review | By Jon Pareles | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/wuhan-journal-women-as-bodyguards-in-china-it-s-all-the-rage.html | Wuhan Journal Women as Bodyguards In China Its All the Rage | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/pro-basketball-for-nets-a-coach-and-a-rex.html | PRO BASKETBALL For Nets A Coach And a Rex | By Harvey Araton | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/in-narrow-trading-dow-slips-2.77-points-lower.html | In Narrow Trading Dow Slips 277 Points Lower | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/rowing-big-green-paces-fine-day-for-the-red-white-and-blue.html | ROWINGBig Green Paces Fine Day For the Red White and Blue | By Norman HildesHeim | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/japan-formally-accused-of-bias-against-us-contractors.html | Japan Formally Accused of Bias Against US Contractors | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/review-dance-dayton-troupe-returns-to-a-favorite-summer-haunt.html | ReviewDance Dayton Troupe Returns to a Favorite Summer Haunt | By Jennifer Dunning | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/lucky-to-be-in-the-bronx-bombers-aren-t-so-sure.html | Lucky to Be in the Bronx Bombers Arent So Sure | By Ian Fisher | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/hockey-devils-hire-robinson-to-assist-lemaire.html | HOCKEY Devils Hire Robinson to Assist Lemaire | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-clorox-in-bid-to-streamline-sells-frozen-foods-to-heinz.html | COMPANY NEWS Clorox in Bid to Streamline Sells Frozen Foods to Heinz | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-general-instrument-moves-to-pay-off-its-debt-early.html | COMPANY NEWSGeneral Instrument Moves To Pay Off Its Debt Early | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/new-chief-for-westinghouse.html | New Chief for Westinghouse | By John Holusha | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/movies/once-again-holly-hunter-s-star-is-rising-but-higher-than-before.html | Once Again Holly Hunters Star Is Rising but Higher Than Before | By Bernard Weinraub | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/mild-slap-tv-violence-congress-seems-pleased-industry-effort-leaving-slim-chance.html | Mild Slap at TV Violence Congress Seems Pleased at Industry Effort Leaving a Slim Chance for Stronger Action | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-01 | https://www.nytimes.com/1993/07/01/books/books-of-the-times-seeing-prozac-as-a-success-story-with-buts.html | Books of The Times Seeing Prozac as a Success Story With Buts | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-003593.html | COMPANY NEWS | By Alison Leigh Cowan | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/researchers-testing-thalidomide-for-use-in-aids.html | Researchers Testing Thalidomide for Use in AIDS | By Lawrence K Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/albany-extends-rent-stabilization-law-for-a-day.html | Albany Extends Rent Stabilization Law for a Day | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/us-plan-focuses-on-some-self-rule-for-palestinians.html | US Plan Focuses on Some Self Rule for Palestinians | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/pro-football-hartford-may-try-to-lure-patriots.html | PRO FOOTBALL Hartford May Try to Lure Patriots | By William N Wallace | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/9th-held-in-bomb-plot-as-tie-is-made-to-a-1991-murder.html | 9th Held in Bomb Plot as Tie Is Made to a 1991 Murder | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/3-riders-see-cabby-slain-by-gunman.html | 3 Riders See Cabby Slain By Gunman | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/tennis-notebook-behind-the-lines-it-s-a-hollywood-touch.html | TENNIS NOTEBOOK Behind the Lines Its a Hollywood Touch | By Maureen Dowd | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/credit-markets-convertible-zero-coupon-bonds-fade.html | CREDIT MARKETS Convertible ZeroCoupon Bonds Fade | By Michael Quint | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/haiti-negotiations-are-reported-at-a-critical-stage.html | Haiti Negotiations Are Reported at a Critical Stage | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/as-mandela-arrives-elections-fund-starts-10-million-corporate-drive.html | As Mandela Arrives Elections Fund Starts 10 Million Corporate Drive | By Larry Olmstead | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/the-media-business-advertising-addenda-people-426093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/clinton-backs-a-1-billion-plan-to-spare-trees-and-aid-loggers.html | Clinton Backs a 1 Billion Plan To Spare Trees and Aid Loggers | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/pop-and-jazz-in-review-458893.html | Pop and Jazz in Review | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/a-critic-unleashed-curiale-vents-frustration-at-empire.html | A Critic Unleashed Curiale Vents Frustration at Empire | By Martin Gottlieb | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/zanvil-cohn-66-biologist-dies-studied-defense-against-infection.html | Zanvil Cohn 66 Biologist Dies Studied Defense Against Infection | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/judge-gives-order-that-may-delay-trade-pact.html | Judge Gives Order That May Delay Trade Pact | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/the-babangida-watch.html | The Babangida Watch | By Wole Soyinka | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/new-york-s-natural-gas-powered-fleet-to-grow-by-240.html | New Yorks Natural GasPowered Fleet to Grow by 240 | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/new-york-s-board-extending-search-for-a-chancellor.html | NEW YORKS BOARD EXTENDING SEARCH FOR A CHANCELLOR | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/cells-of-dinosaur-apparently-found.html | CELLS OF DINOSAUR APPARENTLY FOUND | By Malcolm W Browne | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/chief-banker-for-china-is-dismissed.html | Chief Banker For China Is Dismissed | By Sheryl Wudunn | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/the-media-business-advertising-addenda-accounts-425193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/a-plants-warned-to-be-wary-of-truck-bombs.html | APlants Warned to Be Wary of Truck Bombs | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-japan-chip-maker-claims-us-patent.html | COMPANY NEWS Japan Chip Maker Claims US Patent | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/currents-pull-up-a-chair-and-do-the-chacha.html | CURRENTSPull Up a Chair And Do the ChaCha | By Lucie Young | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/boxing-talk-was-cheap-in-the-mercer-fight.html | BOXING Talk Was Cheap in the Mercer Fight | By Gerald Eskenazi | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/doubt-cast-on-identification-of-nazi-guard-ivan.html | Doubt Cast on Identification of Nazi Guard Ivan | By David Johnston | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/review-television-a-soap-opera-based-on-reality-moves-to-la.html | ReviewTelevision A Soap Opera Based on Reality Moves to LA | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/us/miami-to-pay-millions-for-police-abuse-that-left-victim-in-coma.html | Miami to Pay Millions for Police Abuse That Left Victim in Coma | By Larry Rohter | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/pop-and-jazz-in-review-459693.html | Pop and Jazz in Review | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/world/briton-says-he-foiled-supergun-parts-sale-to-iraq.html | Briton Says He Foiled Supergun Parts Sale to Iraq | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/troubles-deepen-for-fiat-and-ferruzzi-italys-biggest-family-run-empires.html | Troubles Deepen for Fiat and Ferruzzi Italys Biggest FamilyRun Empires | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/with-stein-s-departure-it-s-a-whole-new-race.html | With Steins Departure Its a Whole New Race | By Sam Roberts | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/business/media-business-advertising-addenda-young-rubicam-surprises-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Surprises Madison Avenue by Attracting a Top Creative Executive | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/picturesque-visions-for-tourists-long-gone-forgotten-slope-catskills-landscape.html | Picturesque Visions for Tourists Long Gone On a Forgotten Slope of the Catskills the Landscape Remains Just as Grand | By George Judson | TX 3-360-249 | 1991-09-03 |
| 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/vincent-p-carosso-expert-on-business-and-professor-71.html | Vincent P Carosso Expert on Business And Professor 71 | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/kuwaitis-back-us-missile-strike-on-iraq-capital.html | Kuwaitis Back US Missile Strike on Iraq Capital | By Youssef M Ibrahim | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/congresswoman-is-target-in-navy-t-shirt-episode.html | Congresswoman Is Target in Navy TShirt Episode | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/on-my-mind-a-matter-of-views.html | On My Mind A Matter of Views | By A M Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/city-opera-musicians-bar-wage-freeze.html | City Opera Musicians Bar Wage Freeze | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/robert-currie-interior-designer-for-couture-s-stars-is-dead-at-45.html | Robert Currie Interior Designer For Coutures Stars Is Dead at 45 | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |

Page 12345 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/gunman-raids-law-office-and-kills-8.html | Gunman Raids Law Office and Kills 8 | By Jane Gross | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/purchasing-managers-report-a-drop-for-june.html | Purchasing Managers Report a Drop for June | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-588193.html | Art in Review | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-azt-patent-defended-by-burroughs.html | COMPANY NEWS AZT Patent Defended by Burroughs | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/foreigners-find-a-place-in-the-sun.html | Foreigners Find a Place in the Sun | By Jeanne B Pinder | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/difficulties-rise-at-home-for-mandela.html | Difficulties Rise at Home for Mandela | By Bill Keller | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/john-anderson-54-lawyer-and-breeder-of-highland-cattle.html | John Anderson 54 Lawyer and Breeder Of Highland Cattle | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/home-video-385493.html | Home Video | Peter M Nichols | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/trade-pact-vital-for-mexico-s-leader.html | Trade Pact Vital for Mexicos Leader | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/books/books-of-the-times-lights-camera-action-act-cynical-and-greedy.html | Books of The Times Lights Camera Action Act Cynical and Greedy | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/sounds-around-town-260293.html | Sounds Around Town | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/germans-reduce-2-key-rates.html | Germans Reduce 2 Key Rates | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/style/chronicle-520293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/horse-racing-first-up-in-2d-season-pick-three-on-2-coasts.html | HORSE RACING First Up in 2d Season Pick Three on 2 Coasts | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/review-jazz-a-work-in-progress-at-the-piano.html | ReviewJazz A Work In Progress At the Piano | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/seoul-s-leader-says-north-is-manipulating-us-on-nuclear-issue.html | Seouls Leader Says North Is Manipulating US on Nuclear Issue | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/haitian-army-aide-sees-progress-toward-accord.html | Haitian Army Aide Sees Progress Toward Accord | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/colleges-report-says-proposition-48-increased-graduation-rates.html | COLLEGES Report Says Proposition 48 Increased Graduation Rates | By William N Wallace | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/article-281593-no-title.html | Article 281593  No Title | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/denny-s-parent-vows-larger-role-for-blacks.html | Dennys Parent Vows Larger Role for Blacks | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/madeleine-simon-concert-pianist-and-juilliard-teacher-dies-at-93.html | Madeleine Simon Concert Pianist And Juilliard Teacher Dies at 93 | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/policy-is-issued-on-investigating-abuse-by-priests.html | Policy Is Issued On Investigating Abuse by Priests | By Peter Steinfels | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/style/chronicle-253093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/a-second-top-pro-israel-lobbyist-is-forced-out-after-insulting-jews.html | A Second Top ProIsrael Lobbyist Is Forced Out After Insulting Jews | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/white-house-errors-cited-in-travel-office-review.html | White House Errors Cited in Travel Office Review | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/us-mideast-paper-draws-criticism.html | US Mideast Paper Draws Criticism | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/news/a-russian-tradition-so-old-it-s-revolutionary-trial-by-jury.html | A Russian Tradition So Old Its Revolutionary Trial by Jury | By Deborah Stead | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/upheaval-forests-clinton-plan-shifts-emphasis-logging-but-does-not-create-off.html | Upheaval in the Forests Clinton Plan Shifts Emphasis From Logging But Does Not Create OffLimits Wilderness | By Timothy Egan | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/boxing-lewis-morrison-bout-set-both-to-earn-8-million.html | BOXING LewisMorrison Bout Set Both to Earn 8 Million | By Gerald Eskenazi | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/review-art-fountains-of-mercury-a-piano-spitting-out-keys-sculpture-as-dramas.html | ReviewArt Fountains of Mercury a Piano Spitting Out Keys Sculpture as Dramas | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/white-house-and-chiefs-snagged-on-retaining-gay-ban-language.html | White House and Chiefs Snagged On Retaining GayBan Language | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/samuel-melton-93-retired-businessman-and-philanthropist.html | Samuel Melton 93 Retired Businessman And Philanthropist | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/sounds-around-town-589093.html | Sounds Around Town | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/fda-seeks-tighter-rules-on-safety-of-blood-supply.html | FDA Seeks Tighter Rules On Safety of Blood Supply | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/lacking-pact-albany-buys-3-more-days-for-rent-law.html | Lacking Pact Albany Buys 3 More Days for Rent Law | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/sessions-is-said-to-fight-removal-till-new-fbi-head-is-in-place.html | Sessions Is Said to Fight Removal Till New FBI Head is in Place | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/review-film-the-way-to-her-heart-through-her-hair.html | ReviewFilm The Way To Her Heart Through Her Hair | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/venice-journal-on-piazza-merchants-appeal-for-mercy.html | Venice Journal On Piazza Merchants Appeal For Mercy | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-383893.html | Art in Review | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/media-business-encountering-digital-age-occasional-look-computers-everday-life.html | THE MEDIA BUSINESS Encountering The Digital Age  An occasional look at computers in everday life Potboiler Springs From Computers Loins | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/harry-wallerstein-87-a-pioneer-in-transfusions-to-save-newborns.html | Harry Wallerstein 87 a Pioneer In Transfusions to Save Newborns | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/the-media-business-advertising-addenda-up-to-30-dismissed-by-ayer-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Up to 30 Dismissed By Ayer in New York | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |

| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/for-5-regents-graduates-goals-delayed-reached-academic-elite-poor-bronx-high.html | For 5 Regents Graduates Goals Delayed and Reached Academic Elite of a Poor Bronx High School 5 Years Later Tell of the Roads They Traveled | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/4-in-prominent-harbor-family-are-charged-with-polluting.html | 4 in Prominent Harbor Family Are Charged With Polluting | By Joseph P Fried | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/rowing-crimson-in-clover-at-henley-after-recordsetting-race.html | ROWINGCrimson in Clover at Henley After RecordSetting Race | By Norman HildesHeim | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/new-mayor-faces-hard-part-running-los-angeles.html | New Mayor Faces Hard Part Running Los Angeles | By Robert Reinhold | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-ge-appoints-a-new-chief-for-its-jet-engines-division.html | COMPANY NEWS GE Appoints a New Chief For Its Jet Engines Division | By John Holusha | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/baseball-gallego-is-a-regular-but-his-position-isn-t.html | BASEBALL Gallego Is a Regular but His Position Isnt | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/who-can-harness-history-only-the-us.html | Who Can Harness History  Only the US | By Brent Scowcroft | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/hockey-arbour-deal-is-done-the-man-is-an-islander.html | HOCKEY Arbour Deal Is Done The Man Is an Islander | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/critic-s-notebook-ice-in-the-veins-crime-in-the-heart-vive-le-sang-froid.html | Critics Notebook Ice in the Veins Crime in the Heart Vive le SangFroid | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/raise-social-security-taxes.html | Raise Social Security Taxes | By Robert M Ball | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/baseball-a-hard-look-at-young-s-plight-it-isn-t-all-bad-luck.html | BASEBALL A Hard Look at Youngs Plight It Isnt All Bad Luck | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/new-gatt-chief-turns-up-heat.html | New GATT Chief Turns Up Heat | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/the-driest-wines-and-the-drollest-are-in-the-museum.html | The Driest Wines and the Drollest Are in the Museum | By Howard G Goldberg | TX 3-360-249 | 1991-09-03 |

| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/about-real-estate-big-lots-for-big-homes-next-to-preserved-land.html | About Real EstateBig Lots for Big Homes Next to Preserved Land | By Rachelle Garbarine | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/market-place-the-president-s-logging-plan-finds-its-fans-on-wall-street.html | Market Place The Presidents Logging Plan Finds Its Fans on Wall Street | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-hbo-grants-benefits-to-staff-s-same-sex-partners.html | COMPANY NEWS HBO Grants Benefits to Staffs SameSex Partners | By Barbara Presley Noble | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/tennis-time-has-its-say-novotna-upsets-navratilova.html | TENNIS Time Has Its Say Novotna Upsets Navratilova | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/acting-chief-for-schools-takes-helm.html | Acting Chief For Schools Takes Helm | By Sam Dillon | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/review-dance-tapping-across-the-board.html | ReviewDance Tapping Across The Board | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/news/at-the-bar-to-one-advocate-environmental-law-begins-with-the-stationery.html | At the Bar To One Advocate Environmental Law Begins With the Stationery | By David Margolick | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/hector-lavoe-46-helped-define-the-style-of-modern-salsa-music.html | Hector Lavoe 46 Helped Define The Style of Modern Salsa Music | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/dispute-in-albany-erupts-over-funds-for-mentally-ill.html | DISPUTE IN ALBANY ERUPTS OVER FUNDS FOR MENTALLY ILL | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/no-headline-951293.html | No Headline | By Celestine Bohlen | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/2-israelis-and-2-palestinians-die-as-guerrillas-attack-bus.html | 2 Israelis and 2 Palestinians Die as Guerrillas Attack Bus | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/patient-s-fatal-overdose-is-declared-a-homicide.html | Patients Fatal Overdose Is Declared a Homicide | By Robert D McFadden | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/police-detail-confession-of-li-murder-suspect.html | Police Detail Confession of LI Murder Suspect | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/jersey-city-s-interim-mayor-is-sworn-in-for-first-full-term.html | Jersey Citys Interim Mayor Is Sworn In for First Full Term | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |

| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/croats-and-serbs-gang-up-against-muslims-un-says.html | Croats and Serbs Gang Up Against Muslims UN Says | By Chuck Sudetic | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/tennis-hotheads-need-not-apply-to-the-men-s-final-four.html | TENNIS Hotheads Need Not Apply to the Mens Final Four | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/thrills-chills-very-wet-spills.html | Thrills Chills Very Wet Spills | By Karen Schoemer | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/in-review-587393.html | Art in Review | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/pro-basketball-grading-the-nba-s-multiple-choice-test.html | PRO BASKETBALL Grading the NBAs MultipleChoice Test | By Clifton Brown | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/president-receives-base-closing-plan-approval-expected.html | President Receives BaseClosing Plan Approval Expected | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-ibm-disk-crammed-with-data.html | COMPANY NEWS IBM Disk Crammed With Data | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/sports-of-the-times-next-waves-pounding-navratilova.html | Sports of The Times Next Waves Pounding Navratilova | By George Vecsey | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/accord-reported-on-choice-of-new-york-schools-chief.html | Accord Reported on Choice Of New York Schools Chief | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/a-misfit-who-turns-to-murder.html | A Misfit Who Turns to Murder | By Daniel Goleman | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/us/parties-play-budget-game-by-different-sets-of-rules.html | Parties Play Budget Game By Different Sets of Rules | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/world/mandela-to-hold-off-calling-for-an-end-to-sanctions.html | Mandela to Hold Off Calling for an End to Sanctions | By Larry Olmstead | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/review-theater-knitters-undone-by-a-needler.html | ReviewTheater Knitters Undone By a Needler | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/restaurants-352893.html | Restaurants | By Molly ONeill | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/ins-to-seize-sheik-linked-to-bomb-case.html | INS to Seize Sheik Linked To Bomb Case | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |

| 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/at-home-abroad-defining-a-country.html | At Home Abroad Defining a Country | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-586593.html | Art in Review | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/tv-weekend-fleeing-a-godfather-s-hit-men-try-a-winnebago.html | TV Weekend Fleeing a Godfathers Hit Men Try a Winnebago | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-a-new-phone-war-mci-tries-to-collect-on-at-t-s-reply.html | COMPANY NEWS A New Phone War MCI Tries to Collect On AT Ts Reply | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/cycling-gentleman-start-your-bicycles-it-s-time-for-the-1993-tour-de-france.html | CYCLING Gentleman Start Your Bicycles Its Time for the 1993 Tour de France | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/in-latest-shakeup-empire-names-former-metlife-executive-as-chairman.html | In Latest Shakeup Empire Names Former MetLife Executive as Chairman | By Jane Fritsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/review-film-old-hollywood-horror-but-with-depth-and-flair.html | ReviewFilm Old Hollywood Horror but With Depth and Flair | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/baseball-gooden-and-green-aren-t-on-same-page.html | BASEBALL Gooden And Green Arent on Same Page | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/after-his-fcc-victory-murdoch-battles-unions.html | After His FCC Victory Murdoch Battles Unions | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/sophia-jacobs-91-in-forefront-of-fight-for-human-rights.html | Sophia Jacobs 91 In Forefront of Fight For Human Rights | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/progress-is-reported-in-northwest-talks.html | Progress Is Reported in Northwest Talks | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/our-towns-in-a-fearful-age-security-comes-in-squeeze-bottles.html | OUR TOWNS In a Fearful Age Security Comes in Squeeze Bottles | By Kirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/review-pop-a-happy-balladeer-from-brazil.html | ReviewPop A Happy Balladeer From Brazil | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/style/chronicle-519993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |

| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/us-voicing-optimism-on-trade-accord.html | US Voicing Optimism on Trade Accord | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-585793.html | Art in Review | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/pro-basketball-from-sarajevo-to-hardwood-haven.html | PRO BASKETBALL From Sarajevo To Hardwood Haven | By Christopher Clarey | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/pro-basketball-dudley-s-up-for-grabs-and-open-to-offers.html | PRO BASKETBALL Dudleys Up for Grabs And Open To Offers | By Harvey Araton | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/dow-slips-by-5.54-points-in-heavy-trading.html | Dow Slips by 554 Points in Heavy Trading | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-02 | https://www.nytimes.com/1993/07/02/business/media-business-advertising-new-closed-captioning-rules-fuel-industry-trend.html | THE MEDIA BUSINESS ADVERTISING New ClosedCaptioning Rules Fuel an Industry Trend to Include More Consumers with Special Needs | Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-pop-croon-meets-primal-cry-in-p-j-harvey-s-intensity.html | ReviewPop Croon Meets Primal Cry In P J Harveys Intensity | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/political-memo-giuliani-s-strategy-don-t-give-dinkins-a-target.html | POLITICAL MEMO Giulianis Strategy Dont Give Dinkins a Target | By Catherine S Manegold | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/dinkins-orders-sharp-budget-cuts-to-save-new-york-s-bond-rating.html | Dinkins Orders Sharp Budget Cuts To Save New Yorks Bond Rating | By Clifford J Levy | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/clinton-proposes-to-soften-the-blow-of-base-closings.html | Clinton Proposes to Soften the Blow of Base Closings | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/bridge-233093.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/the-seesaw-11th-hour-making-of-laws.html | The Seesaw 11thHour Making of Laws | By Jacques Steinberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-news-corning-wins-in-bidding-for-lab-company.html | COMPANY NEWS Corning Wins in Bidding for Lab Company | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |

| 1993-07-03 | https://www.nytimes.com/1993/07/03/world/in-brooklyn-guarded-optimism.html | In Brooklyn Guarded Optimism | By Garry PierrePierre | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-03 | https://www.nytimes.com/1993/07/03/world/croats-and-serbs-strike-town-cutting-off-muslims.html | Croats and Serbs Strike Town Cutting Off Muslims | By Chuck Sudetic | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/world/in-us-south-africa-leaders-press-clinton-for-aid.html | In US South Africa Leaders Press Clinton for Aid | By Larry Olmstead | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-news-bonneville-citing-drought-lifts-power-rate-15.6.html | COMPANY NEWS Bonneville Citing Drought Lifts Power Rate 156 | By Harriet King | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/us-judge-weighs-retrial-of-new-yorker-libel-case.html | US Judge Weighs Retrial Of New Yorker Libel Case | By Jane Gross | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/graf-is-still-perfecting-her-pursuit-of-winning.html | Graf Is Still Perfecting Her Pursuit of Winning | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/save-our-discos.html | Save Our Discos | By Thomas K Duane | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/archives/taming-fears-of-illness-and-financial-ruin.html | Taming Fears of Illness and Financial Ruin | By Jane Birnbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/us-detains-cleric-linked-to-militants.html | US Detains Cleric Linked to Militants | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-dance-taking-an-idea-and-leaping-with-it.html | ReviewDance Taking an Idea and Leaping With It | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/justice-nominee-defended-for-joining-exclusive-club.html | Justice Nominee Defended For Joining Exclusive Club | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/news/strategies-for-divorced-women-it-pays-to-know-all-about-social-security-benefits.html | STRATEGIES For Divorced Women It Pays to Know All About Social Security Benefits | By Andree Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/tennis-americans-will-vie-to-be-the-king-of-england.html | TENNIS Americans Will Vie to Be the King of England | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/baseball-let-changes-begin-mets-get-mcilvaine-to-return.html | BASEBALL Let Changes Begin Mets Get McIlvaine To Return | By Joe Sexton | TX 3-360-249 | 1991-09-03 |

| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/in-weary-town-mississippi-shows-its-might.html | In Weary Town Mississippi Shows Its Might | By Don Terry | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-03 | https://www.nytimes.com/1993/07/03/world/in-us-south-africa-leaders-press-clinton-for-aid-date-set-for-first-election.html | In US South Africa Leaders Press Clinton for Aid Date Set for First Election | By Bill Keller | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-news-ibm-facing-more-decisions-on-cutbacks.html | COMPANY NEWS IBM Facing More Decisions on Cutbacks | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/bleak-house-plan-to-use-a-hotel-for-homeless-is-still-stymied.html | Bleak House Plan to Use a Hotel for Homeless Is Still Stymied | By Shawn G Kennedy | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/edward-herold-85-led-effort-to-make-first-color-tv-tube.html | Edward Herold 85 Led Effort to Make First ColorTV Tube | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/islamic-group-in-egypt-vows-attacks-on-american-targets.html | Islamic Group in Egypt Vows Attacks on American Targets | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-jazz-happily-rooted-in-the-past.html | ReviewJazz Happily Rooted in the Past | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/world/haitian-military-is-said-to-accept-plan-to-end-crisis.html | HAITIAN MILITARY IS SAID TO ACCEPT PLAN TO END CRISIS | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-opera-later-strauss-works-fill-in-telling-details.html | ReviewOpera Later Strauss Works Fill In Telling Details | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/baseball-the-yankees-go-west-and-down-to-defeat.html | BASEBALL The Yankees Go West And Down to Defeat | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/world/istanbul-journal-turks-espouse-change-she-has-a-smile-of-steel.html | Istanbul Journal Turks Espouse Change She Has a Smile of Steel | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/in-serial-killer-inquiry-doubts-arise-on-prostitute-link.html | In SerialKiller Inquiry Doubts Arise on Prostitute Link | By Diana Jean Schemo | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-news-kemper-sets-insurer-sale-to-st-paul.html | COMPANY NEWS Kemper Sets Insurer Sale To St Paul | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/rowing-women-row-henley-empire-lives.html | ROWINGWomen Row Henley Empire Lives | By Norman HildesHeim | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/a-new-glimmer-of-recovery-for-new-jersey-employment.html | A New Glimmer of Recovery For New Jersey Employment | By Thomas J Lueck | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/head-of-black-medical-school-called-top-choice-for-us-post.html | Head of Black Medical School Called Top Choice for US Post | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/one-name-on-a-roll-call-of-death.html | One Name on a Roll Call of Death | By Kimberly J McLarin | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/baseball-strawberry-s-fall-from-grace-chapter-2.html | BASEBALL Strawberrys Fall From Grace Chapter 2 | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/the-broker-who-killed-8-gunman-s-motives-a-puzzle.html | The Broker Who Killed 8 Gunmans Motives a Puzzle | By Robert Reinhold | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/horse-racing-17-1-long-shot-provides-early-belmont-fireworks.html | HORSE RACING 171 Long Shot Provides Early Belmont Fireworks | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-jazz-tonight-players-live.html | ReviewJazz Tonight Players Live | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-pop-jefferson-starship-reassembled-for-the-90-s.html | ReviewPop Jefferson Starship Reassembled for the 90s | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/flaws-in-computer-check-helped-sheik-enter-us.html | Flaws in Computer Check Helped Sheik Enter US | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/observer-busby-goes-berserk.html | Observer Busby Goes Berserk | By Russell Baker | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/charles-gosnell-state-librarian-and-mason-83.html | Charles Gosnell State Librarian And Mason 83 | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/malpractice-roulette.html | Malpractice Roulette | By Michael J Saks | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/michigan-court-says-adopted-girl-must-be-sent-to-biological-parents.html | Michigan Court Says Adopted Girl Must Be Sent to Biological Parents | By Sam Howe Verhovek | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/dinkins-appoints-8-to-all-civilian-complaint-review-board.html | Dinkins Appoints 8 to AllCivilian Complaint Review Board | By Robert D McFadden | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/sports-of-the-times-young-yanks-shut-down-the-locals.html | Sports of The Times Young Yanks Shut Down The Locals | By George Vecsey | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/fcc-lets-tv-shopping-stations-demand-access-to-slots-on-cable.html | FCC Lets TVShopping Stations Demand Access to Slots on Cable | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/news/trusts-beneficiaries-complain-of-rules-and-high-fees.html | TRUSTS Beneficiaries Complain Of Rules and High Fees | By Andree Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/down-on-the-farm-with-russians.html | Down on the Farm With Russians | By Barnaby J Feder | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/style/chronicle-581093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/the-dow-starts-the-holiday-with-a-fizzle-off-26.57.html | Dow Starts the Holiday With a Fizzle Off 2657 | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/thugs-with-badges.html | Thugs With Badges | By Ira A Lipman | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/white-house-rebukes-4-in-travel-office-shake-up.html | White House Rebukes 4 In Travel Office ShakeUp | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/style/chronicle-580193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/jobs-data-stagnant-for-june.html | Jobs Data Stagnant for June | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/cycling-indurain-races-the-legends-on-this-tour.html | CYCLING Indurain Races the Legends on This Tour | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-music-bach-recital-proves-power-of-a-von-beckerath-organ.html | ReviewMusic Bach Recital Proves Power Of a von Beckerath Organ | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/political-motive-denied-in-action-against-cleric.html | Political Motive Denied In Action Against Cleric | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/republicans-kill-measure-on-gay-rights.html | Republicans Kill Measure On Gay Rights | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/backing-robb-clinton-infuriates-wilder-and-enters-virginia-feud.html | Backing Robb Clinton Infuriates Wilder and Enters Virginia Feud | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/baseball-young-is-still-trapped-in-his-private-l.html | BASEBALL Young Is Still Trapped in His Private L | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/fred-gwynne-popular-actor-is-dead-at-66.html | Fred Gwynne Popular Actor Is Dead at 66 | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/about-new-york-negotiating-new-york-in-a-soundless-vacuum.html | ABOUT NEW YORK Negotiating New York In a Soundless Vacuum | By Michael T Kaufman | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/news/funds-watch-emerging-markets-shine-for-foreign-stocks.html | FUNDS WATCH Emerging Markets Shine for Foreign Stocks | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/news/investing-some-searing-criticism-of-foreign-bond-funds.html | INVESTING Some Searing Criticism Of Foreign Bond Funds | By Allen R Myerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/r-t-gatchell-50-produced-musicals-for-lloyd-webber.html | R T Gatchell 50 Produced Musicals For Lloyd Webber | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/grumbling-over-gatt.html | Grumbling Over GATT | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/pro-football-nfl-upholds-marshall-s-pact.html | PRO FOOTBALL NFL Upholds Marshalls Pact | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/world/pope-issues-censure-of-nature-worship-among-us-women.html | Pope Issues Censure Of Nature Worship Among US Women | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/world/attackers-of-bus-sought-hostages-israel-says.html | Attackers of Bus Sought Hostages Israel Says | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/us/anti-abortion-rally-comeback-victory-congress-sends-warning-pro-choice-lawmakers.html | AntiAbortion Rally Comeback Victory in Congress Sends A Warning to ProChoice Lawmakers | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/aid-to-russia-can-pay-for-itself.html | Aid to Russia Can Pay for Itself | By Steven Halliwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/news/q-a-059693.html | Q  A | Leonard Sloane | TX 3-360-249 | 1991-09-03 |
| 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-music-a-modern-nestled-among-mozart-et-al.html | ReviewMusic A Modern Nestled Among Mozart et al | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-03 | https://www.nytimes.com/1993/07/03/business/futures-markets-oil-prices-fall-on-speculation-about-iraqi-exports.html | FUTURES MARKETS Oil Prices Fall on Speculation About Iraqi Exports | By Thomas C Hayes | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/backtalk-hard-times-in-the-horsehide-belt.html | BACKTALKHard Times in the Horsehide Belt | By Richard Ravitch | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-at-tokyo-talks.html | 7 Rich Nations Expecting Little At Tokyo Talks | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/food-poached-peaches-no-cream.html | FOOD Poached Peaches No Cream | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/westchester-qa-leah-epstein-harrison-recognizing-the-growing-role.html | Westchester QA Leah Epstein HarrisonRecognizing the Growing Role of Nurses | By Donna Greene | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/new-rochelle-s-fear-sidetracked-by-amtrak.html | New Rochelles Fear Sidetracked by Amtrak | By Elsa Brenner | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/the-view-from-tarrytown-class-of-43-has-its-prom-half-a-century-later.html | The View From TarrytownClass of 43 Has Its Prom Half a Century Later | By Lynne Ames | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/germanys-push-to-expand-the-scope-of-recycling.html | Germanys Push to Expand The Scope of Recycling | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/sega-takes-aim-at-disney-s-world.html | Sega Takes Aim at Disneys World | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/q-and-a-871093.html | Q and A | By Terrence Neilan | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/movies/television-view-hill-and-thomas-testify-again-for-24.95.html | TELEVISION VIEW Hill and Thomas Testify Again For 2495 | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/connecticut-q-a-leslie-brett-linking-civil-rights-and-gay-rights.html | Connecticut QA Leslie Brett Linking Civil Rights and Gay Rights | By Nancy Polk | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/transit-union-urges-legislature-to-reduce-retirement-age-to-50.html | Transit Union Urges Legislature To Reduce Retirement Age to 50 | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/when-the-taxi-arrives-by-water.html | When the Taxi Arrives by Water | By Nick Ravo | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/outdoors-big-on-nature-but-small-on-salmon.html | OUTDOORS Big on Nature but Small on Salmon | Nelson Bryant | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/world-markets-in-canada-diamonds-are-a-rush.html | World Markets In Canada Diamonds Are a Rush | By Clyde H Farnsworth | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/theater-elmsford-s-grand-hotel-is-on-a-human-scale.html | THEATER Elmsfords Grand Hotel Is on a Human Scale | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/overview-of-the-term-the-court-s-counterrevolution-comes-in-fits-and-starts.html | Overview of the Term The Courts Counterrevolution Comes in Fits and Starts | By Linda Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/wall-street-where-the-money-s-been-going-since-the-crash.html | Wall Street Where the Moneys Been Going Since the Crash | By Susan Antilla | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/classical-view-why-it-pays-to-achieve-immortality.html | CLASSICAL VIEW Why It Pays To Achieve Immortality | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/he-does-radio-and-windows.html | He Does Radio And Windows | By John Marchese | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/photographers-find-strength-in-unity.html | Photographers Find Strength in Unity | By Penny Singer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/us/rising-spirits-a-match-for-the-rising-river-along-stretches-of-the-mississippi.html | Rising Spirits a Match for the Rising River Along Stretches of the Mississippi | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/us/seeking-motive-in-the-killing-of-8-insane-ramblings-are-little-help.html | Seeking Motive in the Killing of 8 Insane Ramblings Are Little Help | By Robert Reinhold | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/what-s-doing-in-stockholm.html | WHATS DOING IN Stockholm | By Eric Sjogren | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/how-shame-and-fear-take-a-toll-on-men-who-are-raped.html | How Shame and Fear Take a Toll on Men Who Are Raped | By Andi Rierden | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/tibetan-carpets-of-nepal.html | Tibetan Carpets of Nepal | By Barbara Crossette | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/the-berkshires-with-a-tablecloth.html | The Berkshires With a Tablecloth | By Elizabeth Field | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/us/newly-found-lincoln-files-show-wide-range-of-early-legal-work.html | Newly Found Lincoln Files Show Wide Range of Early Legal Work | By Herbert Mitgang | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/us/vermont-debates-value-of-saving-a-rural-image.html | Vermont Debates Value of Saving a Rural Image | By Sara Rimer | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/present-dangers-the-slow-awakening-to-terrorism-here.html | Present Dangers The Slow Awakening to Terrorism Here | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/clinton-asks-nuclear-powers-to-join-test-ban.html | Clinton Asks Nuclear Powers to Join Test Ban | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/perspectives-federal-subsidies-fresh-money-cranks-up-an-aid-program.html | Perspectives Federal Subsidies Fresh Money Cranks Up an Aid Program | By Alan S Oser | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-united-states-chance-for-clinton.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS UNITED STATES A Chance for Clinton to Press for Jobs | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/fbi-watches-for-retaliation-in-wake-of-sheik-s-detention.html | FBI Watches for Retaliation In Wake of Sheiks Detention | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/the-43-president.html | The 43 President | By Alan Brinkley | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/prom-the-production.html | Prom The Production | By Betsy Israel | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/always-an-england.html | Always an England | By Maureen Dowd | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/movies/film-for-movies-it-s-always-open-season.html | FILM For Movies Its Always Open Season | By Anne Thompson | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-buck-stopped-here-briefly.html | The Buck Stopped Here Briefly | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/a-love-of-history-a-fondness-for-halloween.html | A Love of History a Fondness for Halloween | By Susan Pearsall | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-dutch-art-show-in-jerusalem.html | TRAVEL ADVISORY Dutch Art Show In Jerusalem | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-france-france-its-farmers-are-no.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS FRANCE France and Its Farmers Are in No Mood for Compromise | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-of-the-times-wimbledon-consolation-a-royal-hug.html | Sports of The Times Wimbledon Consolation A Royal Hug | By George Vecsey | TX 3-360-249 | 1991-09-03 |

| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/art-fairfield-porters-brilliance-as-viewed-from-many-perspectives.html | ARTFairfield Porters Brilliance as Viewed From Many Perspectives | By Phyllis Braff | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/us/muted-reaction-in-district-that-court-opposed.html | Muted Reaction in District That Court Opposed | By Clifford Krauss | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/theater/sunday-view-camelot-the-place-that-magic-forgot.html | SUNDAY VIEW Camelot the Place That Magic Forgot | By David Richards | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-new-disability-standards-more-people-with-hiv-will-qualify-for.html | JUNE 27JULY 2 New Disability Standards More People With HIV Will Qualify for Benefits | By Robert Pear | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/the-most-unnerving-sin.html | The Most Unnerving Sin | By Gore Vidal | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/keeping-artistic-disciplines-alive.html | Keeping Artistic Disciplines Alive | By Roberta Hershenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/wall-street-a-battle-over-securities-fraud-cases.html | Wall Street A Battle Over SecuritiesFraud Cases | By Susan Antilla | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/view-new-haven-children-s-art-creates-diversions-for-hospitalized-children.html | The View From New Haven How Childrens Art Creates Diversions for Hospitalized Children | By Nancy Polk | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/practical-traveler-is-your-car-safe-at-airport-lots.html | PRACTICAL TRAVELER Is Your Car Safe At Airport Lots | By Betsy Wade | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/chain-saw-army-fights-surge-of-elm-disease.html | ChainSaw Army Fights Surge of Elm Disease | By Constance L Hays | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/baseball-mets-needs-how-high-can-you-count.html | BASEBALL Mets Needs How High Can You Count | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/profileharry-freedman-tinker-tailor-soldier-spy-all-and-none-of-the.html | ProfileHarry FreedmanTinker Tailor Soldier Spy All and None of the Above | By Barbara Lyne | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/sound-bytes-smoothing-the-flow-as-peripherals-multiply.html | Sound Bytes Smoothing the Flow As Peripherals Multiply | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-italy-paralyzed-scandal-italy.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS ITALY Paralyzed by Scandal Italy Focuses on German Rates | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/new-jersey-q-a-vic-voltaggio-the-policeman-who-became-an-umpire.html | New Jersey Q  A Vic VoltaggioThe Policeman Who Became an Umpire | By Tom Capezzuto | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dining-out-in-ridgefield-italian-style-and-menu.html | DINING OUT In Ridgefield Italian Style and Menu | By Patricia Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/horse-racing-best-pal-remember-him-wins-again.html | HORSE RACINGBest Pal Remember Him Wins Again | By Jay Privman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/theater-phoenix-company-uncommon-repertory.html | THEATER Phoenix Company Uncommon Repertory | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Claudia Ricci | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/battle-forming-over-teachers-lifetime-license.html | Battle Forming Over Teachers Lifetime License | By Priscilla van Tassel | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/viewpoints-john-q-may-need-sec-data-too.html | ViewpointsJohn Q May Need SEC Data Too | By Steve Farnsworth | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/thing-the-drape-of-the-locks.html | THINGThe Drape Of the Locks | By Carol Kramer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/oldfashioned-thrills-and-chills.html | OldFashioned Thrills and Chills | DEBORAH G ENDERS | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/bomb-plot-suspects-lives-emerge-in-sharper-detail.html | BombPlot Suspects Lives Emerge in Sharper Detail | By Francis X Clines | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/plane-geometry.html | Plane Geometry | By Bill McKibben | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/a-belated-salute-for-sam-houston.html | A Belated Salute For Sam Houston | By Thomas Clavin | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/obituaries/don-drysdale-is-dead-at-age-56-hall-of-fame-pitcher-for-dodgers.html | Don Drysdale Is Dead at Age 56 Hall of Fame Pitcher for Dodgers | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/vows-coco-myers-daniel-rowen.html | VOWS Coco Myers Daniel Rowen | By Lois Smith Brady | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/camera-bright-idea-perks-up-single-use-marketing.html | CAMERA Bright Idea Perks Up SingleUse Marketing | By John Durniak | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/russian-economy-bears-good-news.html | RUSSIAN ECONOMY BEARS GOOD NEWS | By Celestine Bohlen | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/business-diary-june-27-july-2.html | Business DiaryJune 27  July 2 | By Hubert B Herring | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/mystery-illness-slows-in-cuba-but-cause-still-eludes-experts.html | Mystery Illness Slows in Cuba but Cause Still Eludes Experts | By Lawrence K Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/dance-view-how-city-ballet-gave-new-life-to-the-legacy-of-balanchine.html | DANCE VIEW How City Ballet Gave New Life To The Legacy Of Balanchine | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/long-island-qa-danielle-hayducklachaud-juggling-commerce-and-ethics.html | Long Island QA Danielle HayduckLachaudJuggling Commerce and Ethics in the Raising of Rabbits | By Bea Tusiani | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/mutual-funds-first-half-buoyancy-from-japan.html | Mutual Funds FirstHalf Buoyancy From Japan | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-states-take-steps-to-regulate-travel-business.html | TRAVEL ADVISORY States Take Steps To Regulate Travel Business | By Edwin McDowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/sagamore-hill-the-vibrant-era-returns.html | Sagamore Hill The Vibrant Era Returns | By Lisa Beth Pulitzer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/selling-the-soil-to-save-the-farm.html | Selling the Soil to Save the Farm | By Jack Millea | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dance-dancer-takes-over-as-troupe-director.html | DANCEDancer Takes Over As Troupe Director | By Barbara Gilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/crime-047993.html | CRIME | By Marilyn Stasio | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/health-agency-to-track-illness-caused-by-parasite.html | Health Agency to Track Illness Caused by Parasite | By Mireya Navarro | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/conversations-eloy-gutierrez-menoyo-he-wants-see-his-former-jailer-but-castro.html | ConversationsEloy Gutierrez Menoyo He Wants to See His Former Jailer But Is Castro Ready for Him | By Larry Rohter | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/a-love-of-history-a-fondness-for-halloween.html | A Love of History a Fondness for Halloween | By Susan Pearsall | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/music-park-series-adds-youth-concerts.html | MUSIC Park Series Adds Youth Concerts | By Robert Sherman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/art-how-physics-is-raised-to-metaphysics-in-a-real-art-ways-show-in.html | ARTHow Physics Is Raised to Metaphysics In a Real Art Ways Show in Hartford | By William Zimmer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/movies/film-disney-s-old-men-savor-the-vintage-years.html | FILM Disneys Old Men Savor the Vintage Years | By Aljean Harmetz | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/manager-s-profile-elizabeth-j-allan.html | Managers Profile Elizabeth J Allan | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/less-endangered-species.html | Less Endangered Species | By Alexander Frater | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/auto-racing-jaguar-takes-lumps-with-goosebumps.html | AUTO RACING Jaguar Takes Lumps With Goosebumps | By Joseph Siano | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/haitian-military-and-aristide-sign-pact-to-end-crisis.html | HAITIAN MILITARY AND ARISTIDE SIGN PACT TO END CRISIS | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/us-parks-retrench-after-budget-cuts.html | US Parks Retrench After Budget Cuts | By John H Cushman Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-breakthrough-beach-reading-after-8-years-bad-drafts-computer.html | JUNE 27JULY 2 Breakthrough in Beach Reading After 8 Years of Bad Drafts A Computer Writes a Novel | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/endpaper-public-stages-horror-stories.html | ENDPAPERPUBLIC STAGES Horror Stories | By Frank Rich | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/at-work-women-pay-more-for-success.html | At Work Women Pay More for Success | By Barbara Presley Noble | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/chess-using-the-end-game-as-a-total-weapon.html | CHESS Using the End Game As a Total Weapon | By Robert Byrne | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-fiction.html | IN SHORT FICTION | By Vicki Weissman | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/baseball-the-shock-of-the-new-burnitz-powers-mets.html | BASEBALL The Shock of the New Burnitz Powers Mets | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/if-you-re-thinking-of-living-in-rowayton.html | If Youre Thinking of Living in Rowayton | By Rosalie R Radomsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-nation-now-sex-and-violence-link-at-an-earlier-age.html | THE NATION Now Sex and Violence Link at an Earlier Age | By Melinda Henneberger | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-from-movies-to-mini-series-and-back.html | EGOS  IDS From Movies To MiniSeries And Back | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/out-there-teheran-beloved-infidel.html | OUT THERE TEHERAN Beloved Infidel | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/leon-uris-deserting-anonymity.html | Leon Uris Deserting Anonymity | By Barbara Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/horse-racing-cherokee-run-dominates-in-the-dwyer.html | HORSE RACING Cherokee Run Dominates in the Dwyer | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/architecture-view-on-fifth-avenue-two-new-buildings-come-to-the-rescue.html | ARCHITECTURE VIEW On Fifth Avenue Two New Buildings Come to the Rescue | By Paul Goldberger | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/archives/record-brief.html | RECORD BRIEF | By K Robert Schwartz | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/the-way-we-were.html | The Way We Were | By Malcolm W Browne | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dining-out-where-the-santa-fe-style-runs-deep.html | DINING OUT Where the Santa Fe Style Runs Deep | By Joanne Starkey | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-connecticut-disclosure-now-a-key-home-sales-issue.html | In the Region Connecticut Disclosure Now a Key HomeSales Issue | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/fight-heats-up-over-uses-of-new-trails.html | Fight Heats Up Over Uses Of New Trails | By Sandra J Weber | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/pygmy-dreams.html | Pygmy Dreams | By Eddy L Harris | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/about-cars-nissan-lifts-the-lid-on-its-300zx.html | ABOUT CARS Nissan Lifts the Lid on Its 300ZX | By Marshall Schuon | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/basketball-croats-take-final-pilgrimage-in-tribute-to-petrovic.html | BASKETBALL Croats Take Final Pilgrimage in Tribute to Petrovic | By Christopher Clarey | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/czechs-gear-up-to-resume-weapons-exports.html | Czechs Gear Up to Resume Weapons Exports | By Jane Perlez | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/compromise-is-reached-on-rent-rules.html | Compromise Is Reached On Rent Rules | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/northeast-notebook-brattleboro-vt-c-s-granted-more-space.html | NORTHEAST NOTEBOOK Brattleboro VtC  S Granted More Space | By Phebe Mace | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/gaining-access-to-publicaccess-tv.html | Gaining Access to PublicAccess TV | By David Veasey | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/on-sunday-an-ode-to-joy-school-is-out-yankees-aren-t.html | On Sunday An Ode to Joy School Is Out Yankees Arent | By Michael Winerip | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/in-america-we-can-t-turn-away.html | In America We Cant Turn Away | By Bob Herbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/photography-view-tangled-impulses-lead-photographers-to-pursue-flowers.html | PHOTOGRAPHY VIEW Tangled Impulses Lead Photographers To Pursue Flowers | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/bucolic-village-contemplates-a-prison-s-new-inmate.html | Bucolic Village Contemplates a Prisons New Inmate | By Joseph B Treaster | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-fiction-431693.html | IN SHORT FICTION | By Patricia T OConner | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/a-family-rallies-to-rescue.html | A Family Rallies to Rescue | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/a-guide-to-guidebooks-for-who-you-are-not-where-youre-going.html | A Guide to Guidebooks For Who You Are Not Where Youre Going | By Thomas Swick | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/boom-in-boating-crowds-the-summer-sea.html | Boom in Boating Crowds the Summer Sea | By Jon Nordheimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-world-another-post-soviet-state-reassesses-post-communism.html | THE WORLD Another PostSoviet State Reassesses PostCommunism | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/zap-whang-aieeee-eat-phaser-klingon-er-boss.html | Zap Whang Aieeee Eat Phaser Klingon Er Boss | By Allen R Myerson | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/broad-strokes-revive-interest-in-whales.html | Broad Strokes Revive Interest in Whales | By Robert A Hamilton | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-new-jersey-making-industrial-site-cleanups-easier.html | In the Region New JerseyMaking Industrial Site Cleanups Easier | By Rachelle Garbarine | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/ridge-strong-us-teams-must-avoid-slowness.html | RIDGE Strong US Teams Must Avoid Slowness | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/thou-swells.html | Thou Swells | By Richard F Shepard | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/abuse-at-school-is-called-common.html | Abuse at School Is Called Common | By Melinda Henneberger | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-verbatim.html | EGOS  IDS VERBATIM | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/when-getting-there-isn-t-half-the-fun.html | When Getting There Isnt Half the Fun | By Julie Miller | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/tennis-graf-s-3d-straight-title-comes-gift-wrapped.html | TENNIS Grafs 3d Straight Title Comes GiftWrapped | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/3-more-victims-of-serial-killer-are-identified.html | 3 More Victims of Serial Killer Are Identified | By Jonathan Rabinovitz | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/mosquitoes-attack-defenses-retreat.html | Mosquitoes Attack Defenses Retreat | By Sam Libby | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/traveling-close-very-close-to-home.html | Traveling Close Very Close to Home | By Suzanne Berne | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/pop-music-laying-claim-to-the-mantle-of-motown.html | POP MUSIC Laying Claim To The Mantle Of Motown | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/connecticut-guide-533993.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/rowing-harvard-crew-humbled-by-the-brown-freshmen.html | ROWINGHarvard Crew Humbled By the Brown Freshmen | By Norman HildesHeim | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/commercial-property-the-diplomatic-quest-demand-of-new-and-old.html | Commercial Property The Diplomatic QuestDemand of New and Old Nations Enlivens Market | By Susan Scherreik | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/the-view-from-new-haven-how-childrens-art-creates-diversions-for.html | The View From New HavenHow Childrens Art Creates Diversions for Hospitalized Children | By Nancy Polk | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/your-home-repair-rip-offs-looking-for-signs-of-a-scam.html | Your Home Repair RipOffs Looking For Signs Of a Scam | By Andree Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/coins-with-liberty-justice-and-money-for-all.html | COINS With Liberty Justice And Money for All | By Jed Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/here-is-heartbreak-and-here-is-laughter.html | Here Is Heartbreak and Here Is Laughter | By George Garrett | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dining-out-rustic-indian-cuisine-in-mount-kisco.html | DINING OUTRustic Indian Cuisine in Mount Kisco | By M H Reed | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/come-on-fire-bullets-at-me.html | Come On Fire Bullets at Me | By Steven R Weisman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/art-where-the-emphasis-is-italian.html | ART Where the Emphasis Is Italian | By Vivien Raynor | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/the-executive-computer-new-for-graphic-artists-photoshop-for-windows.html | The Executive Computer New for Graphic Artists Photoshop for Windows | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/music-opera-based-on-an-unsolved-mystery.html | MUSICOpera Based on an Unsolved Mystery | By Rena Fruchter | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/connecticut-qa-leslie-brett-linking-civil-rights-and-gay-rights.html | Connecticut QA Leslie BrettLinking Civil Rights and Gay Rights | By Nancy Polk | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-canada-canada-clamors-for-progress.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS CANADA Canada Clamors for Progress at GATT Talks | By Clyde H Farnsworth | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/the-many-worlds-of-fun-in-japan.html | The Many Worlds of Fun in Japan | By Eric Hubler | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/the-executive-life-a-me-first-scramble-to-find-screen-gems.html | The Executive Life A MeFirst Scramble To Find Screen Gems | By Anne Thompson | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-germany-with-its-pockets-turned.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS GERMANY With Its Pockets Turned Out Germany Spurns Pressure | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/pop-music-this-folk-rocker-has-a-penchant-for-the-divine.html | POP MUSIC This Folk Rocker Has a Penchant For the Divine | By Karen Schoemer | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/emigre-achieves-goal-of-bar-mitzvah.html | Emigre Achieves Goal of Bar Mitzvah | By Kate Stone Lombardi | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/haitians-remain-skeptical-of-accord.html | Haitians Remain Skeptical of Accord | By Larry Rohter | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/viewpoints-downsizing-think-when-you-shrink.html | ViewpointsDownsizing Think When You Shrink | By Jim Raines | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-long-island-buying-from-inventory-not-blueprints.html | In the Region Long IslandBuying From Inventory Not Blueprints | By Diana Shaman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/5-of-9-principals-reinstated-in-south-bronx-school-district.html | 5 of 9 Principals Reinstated In South Bronx School District | By Dennis Hevesi | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-nigeria-a-general-dodges-elections-and-even-officers-protest.html | JUNE 27JULY 2 Nigeria A General Dodges Elections And Even Officers Protest | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/selling-the-soil-to-save-the-farm.html | Selling the Soil to Save the Farm | By Jack Millea | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/childrens-books.html | CHILDRENS BOOKS | By Sarah Stewart | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/viewpoints-try-foreign-insurance-not-foreign-aid.html | ViewpointsTry Foreign Insurance Not Foreign Aid | By Howard Hills | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/cuba-cutting-direct-phone-service-from-us.html | Cuba Cutting Direct Phone Service From US | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/serbs-staunchest-allies-questioning-ancient-link.html | Serbs Staunchest Allies Questioning Ancient Link | By John Darnton | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/tennis-sampras-and-courier-friendly-fire-in-final.html | TENNIS Sampras and Courier Friendly Fire in Final | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/muddy-waters-i-presume.html | Muddy Waters I Presume | By Gary Giddins | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/finding-a-lifeboat-in-a-flood-of-asbestos-litigation.html | Finding a Lifeboat in a Flood of Asbestos Litigation | By Barnaby J Feder | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/music-deities-dancing-and-percussionists.html | MUSIC Deities Dancing and Percussionists | By Robert Sherman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/sagamore-hill-reopening-highlights-festive-holiday.html | Sagamore Hill Reopening Highlights Festive Holiday | By Barbara Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/focus-seattle-transforming-a-rundown-lake-shoreline.html | Focus Seattle Transforming a Rundown Lake Shoreline | By Harriet King | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/classical-music-in-east-europe-minimalism-meets-mysticism.html | CLASSICAL MUSIC In East Europe Minimalism Meets Mysticism | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/base-closings-less-painful-than-feared.html | Base Closings Less Painful Than Feared | By Thomas J Lueck | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/larsen-creates-the-simple-life-richly.html | Larsen Creates the Simple Life Richly | By Carol Strickland | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/up-coming-michael-henry-brown-capturing-complexities-working-class-family.html | UP AND COMING Michael Henry Brown Capturing the Complexities Of a WorkingClass Family | By Lynette Holloway | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/headfirst-into-the-hurricane.html | Headfirst Into the Hurricane | By David M Bethea | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/cuttings-marital-spats-with-your-roses.html | CUTTINGS Marital Spats With Your Roses | By Anne Raver | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/ukrainian-refugees-confront-criticism-in-their-new-land.html | Ukrainian Refugees Confront Criticism in Their New Land | By Paul Conlow | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/home-clinic-screens-with-splines-are-easiest-to-repair.html | HOME CLINIC Screens With Splines Are Easiest to Repair | By John Warde | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/archives/performance-art-dont-look-to-diamanda-galas-for-comfort.html | PERFORMANCE ARTDont Look to Diamanda Galas for Comfort | By William Harris | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/building-stronger-cases-in-gun-trials.html | Building Stronger Cases in Gun Trials | By Michael Winerip | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/northeast-notebook-boston-consolidating-medical-work.html | NORTHEAST NOTEBOOK BostonConsolidating Medical Work | By Susan Diesenhouse | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/baseball-everyone-pitching-in-on-san-franciscos-s-fast-start.html | BASEBALL Everyone Pitching In on San Franciscos Fast Start | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/authorizing-the-declaration.html | Authorizing the Declaration | By Jay Fliegelman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/on-language-slur-patrol.html | ON LANGUAGE Slur Patrol | By William Safire | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/arts-artifacts-dominy-woodworking-enjoys-a-family-gathering.html | ARTSARTIFACTS Dominy Woodworking Enjoys a Family Gathering | By Rita Reif | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/focus-transforming-the-shore-of-a-seattle-lake.html | FOCUS Transforming the Shore of a Seattle Lake | By Harriet King | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/notebook-surprise-english-turn-backs-on-a-gentleman.html | NOTEBOOK Surprise English Turn Backs on a Gentleman | MAUREEN DOWD | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/cycling-indurain-sends-tour-a-message-in-a-hurry.html | CYCLING Indurain Sends Tour A Message In a Hurry | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/men-s-style-dependents-day.html | Mens Style Dependents Day | By Hal Rubenstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/archives/film-a-rookie-director-aims-for-a-home-run.html | FILMA Rookie Director Aims for a Home Run | By Joel Engel | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/china-s-peasantry-takes-measure-of-its-prosperity.html | Chinas Peasantry Takes Measure of Its Prosperity | By Sheryl Wudunn | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/art-view-jean-dubuffet-giving-pleasure-despite-himself.html | ART VIEW Jean Dubuffet Giving Pleasure Despite Himself | By Michael Kimmelman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-world-good-old-bad-old-south-africa.html | THE WORLD Good Old Bad Old South Africa | By Bill Keller | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/editorial-notebook-apartheid-on-campus-continued.html | Editorial Notebook Apartheid on Campus Continued | By Brent Staples | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-nonfiction-432493.html | IN SHORT NONFICTION | By Charles Salzberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/notebook-after-166-million-was-paid-for-10-free-agent-pitchers-one-stands-out.html | NOTEBOOK After 166 Million Was Paid for 10 FreeAgent Pitchers One Stands Out | By Murray Chass | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/dance-view-long-in-the-shadows-a-massine-ballet-shines-anew.html | DANCE VIEW Long in the Shadows a Massine Ballet Shines Anew | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/yacht-racing-two-salts-two-boats-two-different-purposes.html | YACHT RACING Two Salts Two Boats Two Different Purposes | By Barbara Lloyd | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-britain-fragile-recovery-britain-s.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS BRITAIN Fragile Recovery Is Britains Strongest Suit | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-nonfiction-innocent-beauty.html | IN SHORT NONFICTION Innocent Beauty | By Douglas A Sylva | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-a-baldwin-bares-almost-all.html | EGOS  IDS A Baldwin Bares Almost All | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/englewood-journal-the-volunteer-tutors-were-a-success-but-the-money.html | Englewood JournalThe Volunteer Tutors Were a Success but the Money Ran Out | By Linda Lynwander | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/egypt-asking-us-for-extradition-of-radical-cleric.html | EGYPT ASKING US FOR EXTRADITION OF RADICAL CLERIC | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/lorenzo-s-new-flight-of-non-fancy.html | Lorenzos New Flight of NonFancy | By Peter Passell | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/recordings-view-a-raucous-u2-moves-farther-out-on-a-limb.html | RECORDINGS VIEW A Raucous U2 Moves Farther Out on a Limb | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/food-the-texas-three-step.html | FOOD The Texas ThreeStep | By Molly ONeill | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/indian-point-3-on-federal-watch-list.html | Indian Point 3 on Federal Watch List | By Elsa Brenner | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/on-the-job-kenny-morgan-he-got-into-the-game-late-but-now-its-a.html | On the Job Kenny MorganHe Got Into the Game Late but Now Its a FullTime Passion | By Cathy Singer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/traversing-the-new-paumanok-path.html | Traversing the New Paumanok Path | By Anne C Fullam | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/your-own-account-irs-sharpens-pension-plan-knife.html | Your Own AccountIRS Sharpens Pension Plan Knife | By Mary Rowland | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/the-commuter-who-s-a-baseball-counselor.html | The Commuter Whos a Baseball Counselor | By Jack Cavanaugh | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/northeast-notebook-narragansett-ri-yearrounders-for-a-resort.html | NORTHEAST NOTEBOOK Narragansett RIYearRounders For a Resort | By Gail Braccidiferro | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/rowing-harvard-crew-humbled-by-the-brown-freshmen.html | ROWINGHarvard Crew Humbled By the Brown Freshmen | By Norman HildesHeim | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/gardening-lilies-to-the-rescue-when-color-is-needed.html | GARDENING Lilies to the Rescue When Color Is Needed | By Joan Lee Faust | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/egypt-asking-us-for-extradition-of-radical-cleric-sheik-enters-prison.html | EGYPT ASKING US FOR EXTRADITION OF RADICAL CLERIC Sheik Enters Prison | By Robert D McFadden | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27july-2-tv-violence-gets-a-warning.html | JUNE 27JULY 2 TV Violence Gets a Warning | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/the-glories-of-france-in-miniature.html | The Glories Of France In Miniature | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/mandela-defends-joint-award-with-de-klerk.html | Mandela Defends Joint Award With de Klerk | By Larry Olmstead | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/political-notes-florio-s-vetoes-inspire-thoughts-of-future-battles.html | POLITICAL NOTES Florios Vetoes Inspire Thoughts of Future Battles | By Wayne King | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/a-roof-for-all-made-of-rulings-and-red-tape.html | A Roof for All Made of Rulings and Red Tape | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/how-a-photographer-works-to-develop-the-eye-of-an-artist.html | How a Photographer Works to Develop the Eye of an Artist | By Cynthia Marshall | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-world-two-scripts-for-talking-in-tokyo.html | THE WORLD Two Scripts for Talking in Tokyo | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/movies/film-the-cinematic-law-firm-of-greedy-vain-immoral.html | FILM The Cinematic Law Firm Of Greedy Vain  Immoral | By David Margolick | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/new-noteworthy-paperbacks-049593.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/how-a-photographer-works-to-develop-the-eye-of-an-artist.html | How a Photographer Works to Develop the Eye of an Artist | By Cynthia Marshall | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weeki nreview/the-nation-why-uncle-sam-isn-t-a-better-landlord.html | THE NATION Why Uncle Sam Isnt A Better Landlord | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/f oraging-the-greatest-show-on-coney-island.html | FORAGING The Greatest Show on Coney Island | By Cara Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/ i-would-not-want-my-murderer-executed.html | I Would Not Want My Murderer Executed | By Laura Shapiro | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregi on/art-how-physics-is-raised-to-metaphysics-in-a-real-art-ways-show-in.html | ARTHow Physics Is Raised to Metaphysics In a Real Art Ways Show in Hartford | By William Zimmer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregi on/july-4th-parade-tough-decisions.html | July 4th Parade Tough Decisions | By Linda Lynwander | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/ sports-of-the-times-honesty-and-culpability-a-bribe-is-a-bribe.html | Sports of the Times Honesty and Culpability A Bribe Is a Bribe | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magaz ine/lawrence-walshs-last-battle.html | Lawrence Walshs Last Battle | By Scott Spencer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregi on/hard-times-for-embattled-school-budgets.html | Hard Times for Embattled School Budgets | By Ina Aronow | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/ world-university-games-buffalo-flips-over-games-hopes-for-no-flops.html | WORLD UNIVERSITY GAMES Buffalo Flips Over Games Hopes for No Flops | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregi on/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregi on/the-body-under-jackos-pool-hall.html | The Body Under Jackos Pool Hall | By Ann Arensberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregi on/democrats-protest-a-barrage-of-last-minute-legislation.html | Democrats Protest a Barrage of LastMinute Legislation | By Jay Romano | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/ in-short-nonfiction-433293.html | IN SHORT NONFICTION | By Karla Kuskin | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregi on/enhanced-911-system-is-becoming-a-reality.html | Enhanced 911 System Is Becoming a Reality | By Ina Aronow | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/ baseball-yanks-fold-as-a-s-draw-to-pair-of-homers.html | BASEBALL Yanks Fold as As Draw to Pair of Homers | By Tom Friend | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/attacks-on-bosnian-muslims-are-intensifying-after-pause.html | Attacks on Bosnian Muslims Are Intensifying After Pause | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/westchester-guide-783893.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/obituaries/elizabeth-m-ramsey-87-expert-on-human-embryo-and-placenta.html | Elizabeth M Ramsey 87 Expert On Human Embryo and Placenta | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/us/mit-professor-is-first-woman-chosen-as-secretary-of-air-force.html | MIT Professor Is First Woman Chosen as Secretary of Air Force | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/the-night-what-price-glory.html | THE NIGHT What Price Glory | By Bob Morris | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/books/painting-behind-locked-doors.html | Painting Behind Locked Doors | By Jonathan Spence | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/technology-a-new-music-retailing-technology-says-listen-here.html | TechnologyA New Music Retailing Technology Says Listen Here | By Matt Rothman | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/long-island-qa-danielle-hayducklachaud-juggling-commerce-and-ethics.html | Long Island QA Danielle HayduckLachaudJuggling Commerce and Ethics in the Raising of Rabbits | By Bea Tusiani | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/lawrence-walshs-last-battle.html | Lawrence Walshs Last Battle | By Scott Spencer | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-japan-dodging-trade-criticism-wobbly.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS JAPAN Dodging Trade Criticism a Wobbly Tokyo Plays Host | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/oliver-north-s-next-war.html | Oliver Norths Next War | By Philip Weiss | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/us/ohio-orders-new-public-review-of-hazardous-waste-incinerator.html | Ohio Orders New Public Review of HazardousWaste Incinerator | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-disarming-congress-reports-say-pentagon-inflated-nuclear-threats.html | JUNE 27JULY 2 Disarming Congress Reports Say the Pentagon Inflated Nuclear Threats And the Cost of Defense | By Tim Weiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-reclaiming-whitney-treasures.html | EGOS  IDS Reclaiming Whitney Treasures | By Degen Pener | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dining-out-an-inn-transformed-by-a-new-chef.html | DINING OUTAn Inn Transformed by a New Chef | By Valerie Sinclair | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/streetscapes-823-park-avenue-is-that-the-ghost-of-29-out-there.html | Streetscapes 823 Park Avenue Is That the Ghost of 29 Out There | By Christopher Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-shades-of-la-dolce-vita.html | EGOS  IDS Shades of La Dolce Vita | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/quest-for-freedom-and-honesty-gay-aa-groups.html | Quest for Freedom and Honesty Gay AA Groups | By Rahel Musleah | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/about-men-possessed.html | ABOUT MENPossessed | By Mark Phillips | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/mosquitoes-attack-defenses-retreat.html | Mosquitoes Attack Defenses Retreat | By Sam Libby | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/in-praise-of-sunshine-patriots.html | In Praise of Sunshine Patriots | By Garrison Keillor | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/volunteers-in-hard-hats-put-their-hearts-into-a-playground.html | Volunteers in Hard Hats Put Their Hearts Into a Playground | By Roberta Hershenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/world/pragmatic-protestants-winning-converts-in-brazil.html | Pragmatic Protestants Winning Converts in Brazil | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-construction-sites-31-accused-of-extortion-over-minority-hiring.html | JUNE 27JULY 2 Construction Sites 31 Accused of Extortion Over Minority Hiring | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/business/market-watch-from-deadbeat-to-darling-in-argentina.html | MARKET WATCH From Deadbeat To Darling In Argentina | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/theater-doing-a-marathon-role-in-lettice-and-lovage.html | THEATER Doing a Marathon Role In Lettice and Lovage | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/art-spice-of-life-and-artful-island-at-krasdale-sites.html | ART Spice of Life And Artful Island At Krasdale Sites | By Vivien Raynor | TX 3-360-249 | 1991-09-03 |
| 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-say-hold-your-nose-and-open-wide.html | JUNE 27JULY 2 Say Hold Your Nose and Open Wide | By Marian Burros | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-05 | https://www.nytimes.com/1993/07/05/us/ordinary-women-receive-a-tribute-from-feminists.html | Ordinary Women Receive a Tribute From Feminists | By Sara Rimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/setbacks-and-surprises-temper-a-mayor-s-hopes-to-house-all.html | Setbacks and Surprises Temper a Mayors Hopes to House All | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/us-to-cooperate-on-cairo-s-request-for-sheik-s-return.html | US TO COOPERATE ON CAIROS REQUEST FOR SHEIKS RETURN | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/bridge-840793.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/baseball-a-reach-beyond-the-strike-zone.html | BASEBALL A Reach Beyond the Strike Zone | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/obituaries/joseph-gruss-91-philanthropist-who-supported-jewish-schools.html | Joseph Gruss 91 Philanthropist Who Supported Jewish Schools | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/sports-of-the-times-men-s-final-fast-points-slow-match.html | Sports of The Times Mens Final Fast Points Slow Match | By George Vecsey | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/easy-prey-for-violent-criminal-prostitutes-view-murder-just-one-occupational.html | Easy Prey for a Violent Criminal Prostitutes View Murder as Just One Occupational Hazard | By Evelyn Nieves | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/vacationing-by-car-makes-its-comeback-at-full-speed.html | Vacationing by Car Makes Its Comeback at Full Speed | By Agis Salpukas | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/the-media-business-in-multimedia-storm-text-thrives.html | THE MEDIA BUSINESS In Multimedia Storm Text Thrives | By John Tierney | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/haitian-general-begins-a-selling-job-haitians-in-us-hopeful.html | Haitian General Begins a Selling Job Haitians in US Hopeful | By Raymond Hernandez | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/of-alms-and-the-playwright-shaw-s-legacy-revives-a-debate.html | Of Alms and the Playwright Shaws Legacy Revives a Debate | By Suzanne Cassidy | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/american-airlines-wins-a-london-route.html | American Airlines Wins a London Route | By Leslie Wayne | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/us/us-might-halt-its-active-stand-in-mideast-talks.html | US Might Halt Its Active Stand In Mideast Talks | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |

| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/haitian-general-begins-a-selling-job.html | Haitian General Begins a Selling Job | By Larry Rohter | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/mandela-and-de-klerk-receive-liberty-medal-in-philadelphia.html | Mandela and de Klerk Receive Liberty Medal in Philadelphia | By Larry Olmstead | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/puri-journal-after-600-years-a-hindu-juggernaut-is-still-rolling.html | Puri Journal After 600 Years a Hindu Juggernaut Is Still Rolling | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/track-and-field-the-race-against-father-time.html | TRACK AND FIELD The Race Against Father Time | By Marc Bloom | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/sports-of-the-times-drysdale-could-laugh-at-himself.html | Sports of The Times Drysdale Could Laugh At Himself | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/election-campaign-in-japan-shadows-the-summit-talks.html | Election Campaign In Japan Shadows the Summit Talks | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/officer-killed-by-man-trying-to-steal-bike.html | Officer Killed By Man Trying To Steal Bike | By George James | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/us-to-announce-new-russian-plan.html | US TO ANNOUNCE NEW RUSSIAN PLAN | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/blimp-crash-lands-on-roof-of-a-building-in-manhattan.html | Blimp CrashLands on Roof of a Building in Manhattan | By Robert D McFadden | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/tennis-sampras-s-wimbledon-serve-volley-title.html | TENNIS Samprass Wimbledon Serve Volley Title | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/the-media-business-seattle-times-places-a-ban-on-tobacco-advertisements.html | THE MEDIA BUSINESS Seattle Times Places a Ban On Tobacco Advertisements | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/us/gop-making-gains-among-hispanic-voters.html | GOP Making Gains Among Hispanic Voters | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/dance-in-review-198093.html | Dance in Review | By Jennifer Dunning | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/security-official-guides-us-aims-at-conference.html | Security Official Guides US Aims at Conference | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/horse-racing-devil-his-due-leads-parade-in-suburban.html | HORSE RACING Devil His Due Leads Parade in Suburban | By Joseph Durso | TX 3-360-249 | 1991-09-03 |

| 1993-07-05 | https://www.nytimes.com/1993/07/05/us/ready-to-put-theories-into-action-secretary-finds-ideas-are-not-allies.html | Ready to Put Theories Into Action Secretary Finds Ideas Are Not Allies | By Peter T Kilborn | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/a-gershwin-s-album-of-heady-family-memories.html | A Gershwins Album of Heady Family Memories | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/asia-and-italy-are-fruitful-for-investors.html | Asia and Italy Are Fruitful For Investors | By Allen R Myerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/obituaries/joseph-wishy-59-producer-of-programs-on-the-performing-arts.html | Joseph Wishy 59 Producer of Programs on the Performing Arts | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/chronicle-196393.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/patents-679093.html | Patents | By Sabra Chartrand | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/once-fears-are-deflated-scene-takes-comical-turn.html | Once Fears Are Deflated Scene Takes Comical Turn | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/obituaries/curly-joe-derita-83-last-of-the-three-stooges.html | Curly Joe DeRita 83 Last of the Three Stooges | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/compromise-on-rent-law-is-criticized.html | Compromise On Rent Law Is Criticized | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/bonn-aide-quits-over-handling-of-shootout-with-the-red-army.html | Bonn Aide Quits Over Handling of Shootout With the Red Army | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/media-business-press-baby-bells-are-finding-unlikely-ally-information-services.html | THE MEDIA BUSINESS Press The Baby Bells Are Finding an Unlikely Ally in the InformationServices War Newspapers | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/us-japan-trade-talks-to-resume.html | USJapan Trade Talks To Resume | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/renegades-help-bosnia-by-helping-themselves.html | Renegades Help Bosnia By Helping Themselves | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/tennis-two-hairy-weeks-with-the-prince-of-tights-a-wimbledon-review.html | TENNIS Two Hairy Weeks With the Prince of Tights a Wimbledon Review | By Maureen Dowd | TX 3-360-249 | 1991-09-03 |

| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/cycling-on-fast-wheels-to-a-bright-future.html | CYCLING On Fast Wheels to a Bright Future | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/review-music-a-moth-a-bat-a-plane-and-a-concert-unfazed-by-the-great-outdoors.html | ReviewMusic A Moth a Bat a Plane And a Concert Unfazed By the Great Outdoors | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/dance-in-review-200593.html | Dance in Review | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/boxing-8-9-10-garden-boxing-hit-hard-by-casinos-is-counted-out.html | BOXING  8  9  10 Garden Boxing Hit Hard by Casinos Is Counted Out | By Gerald Eskenazi | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/theater/review-theater-dusting-off-the-spirit-of-ziegfeld.html | ReviewTheater Dusting Off The Spirit Of Ziegfeld | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/busine ss/doubts-emerging-on-miami-project.html | Doubts Emerging on Miami Project | By Jeanne B Pinder | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/us/when-saving-navy-money-costs-jobs.html | When Saving Navy Money Costs Jobs | By Peter Applebome | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/obitua ries/don-drysdale-hall-of-fame-pitcher-dies-at-56.html | Don Drysdale Hall of Fame Pitcher Dies at 56 | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/books/books-of-the-times-tales-of-hollywood-good-bad-and-ugly.html | Books of The Times Tales of Hollywood Good Bad and Ugly | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/dance-in-review-199893.html | Dance in Review | By Jennifer Dunning | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/world/restoring-stability-to-haiti-is-seen-as-the-next-big-test.html | Restoring Stability to Haiti Is Seen as the Next Big Test | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/busine ss/most-mutual-funds-report-a-sluggish-second-quarter.html | Most Mutual Funds Report A Sluggish Second Quarter | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/opinio n/at-home-abroad-skeletons-of-apartheid.html | At Home Abroad Skeletons Of Apartheid | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregi on/strictly-business-on-west-42d-evictions-mark-way-of-progress.html | STRICTLY BUSINESS On West 42d Evictions Mark Way of Progress | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregi on/chronicle-197193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |

| 1993-07-05 | https://www.nytimes.com/1993/07/05/us/schools-and-churches-close-angering-catholics.html | Schools and Churches Close Angering Catholics | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/rowing-brown-and-harvard-first-at-henley.html | ROWINGBrown and Harvard First at Henley | By Norman HildesHeim | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/us/results-of-study-on-pesticide-encourage-effort-to-cut-use.html | Results of Study on Pesticide Encourage Effort to Cut Use | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/suspicions-of-hatred-in-a-family-of-artists.html | Suspicions of Hatred in a Family of Artists | By William H Honan | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/baseball-mets-sign-off-on-another-declaration-of-incompetence.html | BASEBALL Mets Sign Off on Another Declaration of Incompetence | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/the-media-business-uproar-on-tv-violence-the-networks.html | THE MEDIA BUSINESS Uproar on TV Violence Frustrates the Networks | By Bill Carter | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/baseball-coming-from-ahead-yanks-lose-a-stunner.html | BASEBALL Coming From Ahead Yanks Lose a Stunner | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/us/us-might-halt-its-active-stand-in-mideast-talks-rabin-criticizes-us-plan.html | US Might Halt Its Active Stand In Mideast Talks Rabin Criticizes US Plan | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/high-school-lasts-longer-than-4-years-for-many-students.html | High School Lasts Longer Than 4 Years for Many Students | By Kimberly J McLarin | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/business/japan-factory-for-making-chip-material-destroyed.html | Japan Factory for Making Chip Material Destroyed | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/metro-matters-to-owens-most-blacks-dont-seem-anti-semitic.html | METRO MATTERS To Owens Most Blacks Dont Seem AntiSemitic | By Sam Roberts | TX 3-360-249 | 1991-09-03 |
| 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/review-music-summergarden-in-a-latin-american-mood.html | ReviewMusic Summergarden in a LatinAmerican Mood | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/news/new-signal-found-for-wiring-brain.html | New Signal Found for Wiring Brain | By Tim Hilchey | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-bristol-myers-shifts-3-brand-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BristolMyers Shifts 3 Brand Accounts | Stuart Elliott | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/tennis-storied-cherished-rectangular-patch-of-green.html | TENNIS Storied Cherished Rectangular Patch of Green | By Maureen Dowd | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/police-cordon-off-london-s-financial-core.html | Police Cordon Off Londons Financial Core | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/temporary-workers-are-on-the-increase-in-nation-s-factories.html | Temporary Workers Are on the Increase In Nations Factories | By Louis Uchitelle | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/chess-399093.html | Chess | By Robert Byrne | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/in-israel-dinkins-cites-past-support-and-seeks-to-build-bridges.html | In Israel Dinkins Cites Past Support and Seeks to Build Bridges | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/a-transformation-stays-on-hold.html | A Transformation Stays on Hold | By Laura Mansnerus | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/on-baseball-once-again-baseball-kicks-dirt-on-its-own.html | ON BASEBALL Once Again Baseball Kicks Dirt on Its Own | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/media-business-advertising-year-s-second-half-begins-industry-has-full.html | THE MEDIA BUSINESS ADVERTISING As the Years Second Half Begins the Industry Has a Full Scoreboard of Personnel Changes | Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/chronicle-825993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/credit-markets-fed-expected-to-hold-line-on-interest-rates.html | CREDIT MARKETS Fed Expected to Hold Line on Interest Rates | By Michael Quint | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/tennis-tennis-wasn-t-wimbledon-s-show.html | TENNIS Tennis Wasnt Wimbledons Show | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/on-budget-s-razor-edge-opposites-march-in-step.html | On Budgets Razor Edge Opposites March in Step | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/finding-ways-to-house-all-vexes-leaders-at-every-level.html | Finding Ways to House All Vexes Leaders at Every Level | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/review-concert-the-sounds-of-america-in-the-park.html | ReviewConcert The Sounds Of America In the Park | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/news/patterns-675293.html | Patterns | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/police-report-sex-assault-of-girl-14-in-bronx-pool.html | Police Report Sex Assault Of Girl 14 in Bronx Pool | By George James | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/in-canada-elderly-praise-their-health-care.html | In Canada Elderly Praise Their Health Care | By Clyde H Farnsworth | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-accounts-823293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/lawyer-says-sheik-plans-fight-against-extradition.html | Lawyer Says Sheik Plans Fight Against Extradition | By Joseph B Treaster | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/news/ships-are-culprits-as-foreign-species-invade-ecosystems.html | Ships Are Culprits As Foreign Species Invade Ecosystems | By William K Stevens | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/minneapolis-clinics-brace-for-siege-operation-rescue-s-on-the-way.html | Minneapolis Clinics Brace for Siege Operation Rescues on the Way | By Robin Toner | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/science/using-the-spin-of-electrons-to-make-the-smallest-chips-yet.html | Using the Spin of Electrons To Make the Smallest Chips Yet | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/in-2-elections-voters-in-mexico-demonstrate-loyalty-to-soccer.html | In 2 Elections Voters in Mexico Demonstrate Loyalty to Soccer | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-clarion-direct-wins-chase-card-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clarion Direct Wins Chase Card Account | Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/market-place-the-effect-of-japanese-politics-on-business-is-likely-to-be-slight.html | Market Place The Effect of Japanese Politics on Business is Likely to be Slight | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/obituaries/clarence-m-zener-87-physicist-and-professor-at-carnegie-mellon.html | Clarence M Zener 87 Physicist And Professor at Carnegie Mellon | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/on-my-mind-clinton-victor-and-puzzle.html | On My Mind Clinton Victor and Puzzle | By A M Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/investors-quandary-on-pretoria.html | Investors Quandary On Pretoria | By Calvin Sims | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/floods-force-corps-of-engineers-into-balancing-act-on-mississippi.html | Floods Force Corps of Engineers Into Balancing Act on Mississippi | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/28-romanian-foundlings-to-enter-us.html | 28 Romanian Foundlings to Enter US | By Judith Ingram | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/science/bubbles-may-have-speeded-life-s-origins-on-earth.html | Bubbles May Have Speeded Lifes Origins on Earth | By John Noble Wilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/tennis-center-expansion-receives-backing-of-senate.html | Tennis Center Expansion Receives Backing of Senate | By Jacques Steinberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/the-hook-no-ladder-a-cherry-orchard-is-easy-pickings.html | The Hook No Ladder A Cherry Orchard Is Easy Pickings | By Harold Faber | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/basketball-no-1-in-nelson-s-heart.html | BASKETBALL No 1 in Nelsons Heart | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/sarajevo-journal-this-can-t-be-bosnia-there-s-too-much-laughing.html | Sarajevo Journal This Cant Be Bosnia Theres Too Much Laughing | By Chuck Sudetic | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/bridge-392393.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/movies/review-television-the-dalai-lama-as-boy-man-leader.html | ReviewTelevision The Dalai Lama as Boy Man Leader | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/64-of-japanese-say-us-relations-are-unfriendly.html | 64 OF JAPANESE SAY US RELATIONS ARE UNFRIENDLY | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/two-investors-testify-on-dealings-in-bcci-case.html | Two Investors Testify on Dealings in BCCI Case | By Kenneth N Gilpin | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-people-824093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/us-and-europe-out-of-step-on-japan-trade.html | US and Europe Out of Step on Japan Trade | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/scandal-taints-india-s-move-to-economic-liberalization.html | Scandal Taints Indias Move To Economic Liberalization | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/editorial-notebook-deconstructing-tommy-watch-for-the-reagan-touches.html | Editorial Notebook Deconstructing Tommy Watch for the Reagan Touches | By Brent Staples | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/baseball-kamieniecki-finally-gets-one-for-road-yanks-1-out.html | BASEBALL Kamieniecki Finally Gets One for Road Yanks 1 Out | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/our-towns-like-ahab-a-venturer-pursues-destiny-at-sea.html | OUR TOWNS Like Ahab a Venturer Pursues Destiny at Sea | By Kirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/clinton-pushing-for-japan-pact.html | CLINTON PUSHING FOR JAPAN PACT | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/review-concert-at-a-music-festival-in-a-tent-the-importance-of-being-loud.html | ReviewConcert At a Music Festival in a Tent The Importance of Being Loud | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/news/review-fashion-in-paris-all-roads-lead-to-a-men-s-wear-melange.html | ReviewFashion In Paris All Roads Lead to a MensWear Melange | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/books/books-of-the-times-one-network-s-trip-on-the-campaign-trail.html | Books of The Times One Networks Trip on the Campaign Trail | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/science/q-a-838093.html | QA | By C Claiborne Ray | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/science/peripherals-it-still-pays-to-increase-your-word-power.html | PERIPHERALS It Still Pays To Increase Your Word Power | By L R Shannon | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/on-wheels-america-at-10-mph-converging-on-nowhere-with-families-and-fliers.html | On Wheels America at 10 MPH Converging on Nowhere With Families and Fliers | By Bruce Weber | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/un-team-leaves-iraq-in-standoff-over-missile-site.html | UN TEAM LEAVES IRAQ IN STANDOFF OVER MISSILE SITE | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/observer-haiti-in-the-sun.html | Observer Haiti In the Sun | By Russell Baker | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/police-hunt-for-body-of-another-victim-of-killer.html | Police Hunt for Body of Another Victim of Killer | By Diana Jean Schemo | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/music-notes-violinists-to-play-so-youngsters-can-string-along.html | Music Notes Violinists to Play So Youngsters Can String Along | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/still-radical-after-all-these-years-74-william-kunstler-defends-clients-most.html | Still Radical After All These Years At 74 William Kunstler Defends Clients Most Lawyers Avoid | By David Margolick | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/a-puzzle-for-elegant-prague-will-gehry-fit-in.html | A Puzzle for Elegant Prague Will Gehry Fit In | By Burton Bollag | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/bank-courts-growth-in-marriages-of-convenience.html | Bank Courts Growth in Marriages of Convenience | By Saul Hansell | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/legislators-and-cuomo-agree-on-new-smoking-restrictions.html | Legislators and Cuomo Agree on New Smoking Restrictions | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/world/bonn-picks-law-and-order-interior-minister.html | Bonn Picks Law and Order Interior Minister | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/gas-tax-feared-where-commuting-takes-longest.html | Gas Tax Feared Where Commuting Takes Longest | By Dirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/america-a-great-place-to-visit.html | America a Great Place to Visit | By Edwin McDowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/movies/talk-hollywood-getting-ready-for-breakthrough-two-directors-savor-summer.html | The Talk of Hollywood Getting Ready for a Breakthrough Two Directors Savor the Summer | By Bernard Weinraub | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/baseball-for-schourek-opportunity-for-padres-knocks.html | BASEBALL For Schourek Opportunity For Padres Knocks | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/science/scientist-at-work-roald-hoffmann-seeking-beauty-in-atoms.html | SCIENTIST AT WORK Roald Hoffmann Seeking Beauty In Atoms | By Malcolm W Browne | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/fears-rise-over-wastes-burned-in-cement-kilns.html | Fears Rise Over Wastes Burned in Cement Kilns | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/health/miniature-scope-gives-the-earliest-pictures-of-a-developing-embryo.html | Miniature Scope Gives The Earliest Pictures Of a Developing Embryo | By Gina Kolata | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/horse-racing-distinct-reality-is-the-one-to-watch.html | HORSE RACING Distinct Reality Is The One To Watch | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-business-association-to-change-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Business Association To Change Its Name | Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/science/personal-computers-the-moving-electron-writes-and-moves-on.html | PERSONAL COMPUTERS The Moving Electron Writes and Moves On | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/us/a-symbol-of-racial-conflict-moves-nearer-removal-again.html | A Symbol of Racial Conflict Moves Nearer Removal Again | By Frances Frank Marcus | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/tv-sports-all-rise-tyson-appeals-court-is-in-session.html | TV SPORTS All Rise Tyson Appeals Court Is in Session | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/japans-big-chance-and-clintons.html | Japans Big Chance  and Clintons | By Karel van Wolferen | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/news/by-design-hot-weather-carryalls.html | By Design HotWeather Carryalls | By Elaine Louie | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/science/a-vast-polar-ice-sheet-mysteriously-vanishes.html | A Vast Polar Ice Sheet Mysteriously Vanishes | WALTER S SULLIVAN | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/obituaries/longstreet-hinton-is-dead-at-91-built-morgan-fund-operations.html | Longstreet Hinton Is Dead at 91 Built Morgan Fund Operations | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/sports-of-the-times-the-padre-dangling-out-there.html | Sports of The Times The Padre Dangling Out There | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/blimp-pilot-tried-to-avoid-crash-in-city.html | Blimp Pilot Tried to Avoid Crash in City | By Michel Marriott | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/pro-basketball-nets-and-reed-show-off-their-modest-draft-prizes.html | PRO BASKETBALL Nets and Reed Show Off Their Modest Draft Prizes | By Al Harvin | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-finance-chief-is-appointed-at-bellsouth.html | COMPANY NEWS Finance Chief Is Appointed At BellSouth | By Anthony Ramirez | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/albany-lawmakers-give-up-on-hospital-finance-revision.html | Albany Lawmakers Give Up On Hospital Finance Revision | By Kevin Sack | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/restaurants-present-their-signature-dishes-at-3-to-5-a-taste.html | Restaurants Present Their Signature Dishes at 3 to 5 a Taste | By Lena Williams | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/books/book-notes-one-picasso-two-writers-and-an-editor-on-the-spot.html | Book Notes One Picasso Two Writers And an Editor on the Spot | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/world/summit-in-tokyo-canada-s-leader-enters-global-arena.html | SUMMIT IN TOKYO Canadas Leader Enters Global Arena | By Clyde H Farnsworth | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/in-america-school-daze.html | In America School Daze | By Bob Herbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/maximum-terms-for-2-youths-in-red-hook-murder.html | Maximum Terms for 2 Youths in Red Hook Murder | By Joseph P Fried | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/new-york-court-prohibits-hasidic-public-school.html | New York Court Prohibits Hasidic Public School | By Ari L Goldman | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/a-mother-s-third-son-her-last-child-dies-as-did-his-brothers-in-a-shooting.html | A Mothers Third Son Her Last Child Dies as Did His Brothers in a Shooting | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/eating-well-tipper-gore-triumphs-in-a-personal-campaign.html | EATING WELL Tipper Gore Triumphs in a Personal Campaign | By Marian Burros | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/decline-in-stocks-continues-as-dow-moves-down-34.04.html | Decline in Stocks Continues As Dow Moves Down 3404 | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/the-pop-life-833593.html | The Pop Life | By Sheila Rule | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/health/personal-health-does-a-bout-of-exercise-a-day-keep-the-doctor-away.html | Personal Health Does a bout of exercise a day keep the doctor away | By Jane E Brody | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/us/items-on-titanic-brought-to-us.html | ITEMS ON TITANIC BROUGHT TO US | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/on-baseball-dodgers-deaths-bring-out-the-best.html | ON BASEBALL Dodgers Deaths Bring Out the Best | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-profit-up-55-at-advanced-micro-devices.html | COMPANY NEWS Profit Up 55 at Advanced Micro Devices | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/olive-a-beech-89-retired-head-of-beech-aircraft.html | Olive A Beech 89 Retired Head of Beech Aircraft | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/baseball-mariners-make-abbott-feel-ancient.html | BASEBALL Mariners Make Abbott Feel Ancient | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/about-new-york-better-living-perhaps-through-palm-readings.html | ABOUT NEW YORK Better Living Perhaps Through Palm Readings | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/style/keeping-the-texture-but-not-the-fat-in-homemade-ice-cream.html | Keeping the Texture but Not the Fat in Homemade Ice Cream | By Jean Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/sec-said-to-seek-large-prudential-fine.html | SEC Said to Seek Large Prudential Fine | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/bridge-622793.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/world/world-bank-reports-major-health-gains-for-poor.html | World Bank Reports Major Health Gains for Poor | By Lawrence K Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/world/us-egypt-ties-are-strained-in-detention-of-islamic-cleric.html | USEgypt Ties Are Strained In Detention of Islamic Cleric | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/style/chronicle-706193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/media-business-advertising-coke-takes-bearish-approach-its-new-winter-campaign.html | THE MEDIA BUSINESS Advertising Coke takes a bearish approach to its new winter campaign | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/food-notes-838693.html | Food Notes | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/the-media-business-advertising-addenda-part-of-toy-account-is-placed-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Part of Toy Account Is Placed in Review | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/pollution-curbing-plan-is-set-in-albany.html | PollutionCurbing Plan Is Set in Albany | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/a-resignation-at-salomon.html | A Resignation at Salomon | By Saul Hansell | TX 3-360-249 | 1991-09-03 |

| 1993-07-07 | https://www.nytimes.com/1993/07/07/books/books-of-the-times-the-constitution-is-it-organic-or-cast-in-stone.html | Books of The Times The Constitution Is It Organic or Cast in Stone | By Herbert Mitgang | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/sports-of-the-times-one-final-pursuit-of-glory.html | Sports of The Times One Final Pursuit Of Glory | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/movies/review-film-an-american-satire-transplanted.html | ReviewFilm An American Satire Transplanted | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/business-technology-corporate-paperwork-gets-sound-and-action.html | BUSINESS TECHNOLOGYCorporate Paperwork Gets Sound and Action | By Jerry Schwartz | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/world/politics-and-plunder-mix-in-south-african-violence.html | Politics and Plunder Mix in South African Violence | By Bill Keller | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/style/keeping-the-texture-but-not-the-fat-in-homemade-ice-cream.html | Keeping the Texture but Not the Fat in Homemade Ice Cream | By Jean Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/in-east-europe-kmart-faces-an-attitude-problem.html | In East Europe Kmart Faces an Attitude Problem | By Jane Perlez | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/its-8-pm-where-are-your-parents.html | Its 8 PM Where Are Your Parents | By Peggy Charren | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/boxing-a-fitting-close-for-boxing-at-garden.html | BOXING A Fitting Close For Boxing At Garden | By Gerald Eskenazi | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/baseball-yankees-are-moving-up-on-toronto.html | BASEBALL Yankees Are Moving Up on Toronto | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/harrison-e-salisbury-84-author-and-reporter-dies.html | Harrison E Salisbury 84 Author and Reporter Dies | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/theater/review-theater-young-lincoln-pursues-his-passions.html | ReviewTheater Young Lincoln Pursues His Passions | By Lawrence Van Gelder | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/jersey-city-lures-3-tenants-to-waterfront-development.html | Jersey City Lures 3 Tenants To Waterfront Development | By Charles Strum | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/us/drug-industry-musters-a-coalition-to-oppose-a-change-in-medicaid.html | Drug Industry Musters a Coalition To Oppose a Change in Medicaid | By Robert Pear | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/plain-and-simple-italian-style-sauce-in-30-minutes.html | PLAIN AND SIMPLE ItalianStyle Sauce in 30 Minutes | By Marian Burros | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/the-media-business-advertising-addenda-accounts-015193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/review-television-the-liberal-arts-no-match-for-career-training.html | ReviewTelevision The Liberal Arts No Match for Career Training | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/critic-s-notebook-about-the-new-labels-on-tv-violence-meanings-and-motives.html | Critics Notebook About the New Labels On TV Violence Meanings and Motives | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/russell-pendergast-57-of-rockefeller-group-dies.html | Russell Pendergast 57 of Rockefeller Group Dies | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/make-me-an-offer-mr-dinkins.html | Make Me an Offer Mr Dinkins | By Stephen Sherrill | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-apple-cutting-its-work-force-16-worldwide.html | COMPANY NEWS Apple Cutting Its Work Force 16 Worldwide | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/14th-body-is-linked-to-suspect-in-serial-killings-police-say.html | 14th Body Is Linked to Suspect in Serial Killings Police Say | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/specter-of-crown-heights-clings-to-dinkins-even-in-israel.html | Specter of Crown Heights Clings to Dinkins Even in Israel | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/baseball-mets-leave-johnson-feeling-uneasy.html | BASEBALL Mets Leave Johnson Feeling Uneasy | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/style/chronicle-944793.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-american-s-drop-in-traffic-sends-airline-stocks-lower.html | COMPANY NEWS Americans Drop in Traffic Sends Airline Stocks Lower | By Edwin McDowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/movies/review-film-the-last-unspoiled-bonus-baby.html | ReviewFilm The Last Unspoiled Bonus Baby | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/new-status-for-stylish-art-of-braiding.html | New Status for Stylish Art of Braiding | By Ruth M Bond | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/more-power-to-the-tribes.html | More Power to the Tribes | By Bill Richardson | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-07 | https://www.nytimes.com/1993/07/07/world/summit-in-tokyo-clinton-courting-rebel-lawmakers-on-trip-to-japan.html | SUMMIT IN TOKYO CLINTON COURTING REBEL LAWMAKERS ON TRIP TO JAPAN | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/baseball-gooden-s-bases-loaded-triple-spearheads-mets-hit-parade.html | BASEBALL Goodens BasesLoaded Triple Spearheads Mets Hit Parade | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/about-real-estate-hotel-given-a-face-lift-in-st-louis.html | About Real EstateHotel Given A Face Lift In St Louis | By Fred Faust | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/the-media-business-advertising-addenda-agency-plots-future-after-account-loss.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Plots Future After Account Loss | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/northwest-and-pilots-in-accord.html | Northwest And Pilots In Accord | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/divided-inflation-few-signs-price-pressures-but-anxiety-among-economists-refuses.html | Divided on Inflation Few Signs of Price Pressures but Anxiety Among Economists Refuses to Go Away | By Peter Passell | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/market-place-streamlined-german-chemical-companies-could-make-gains.html | Market PlaceStreamlined German chemical companies could make gains | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/rising-yen-might-widen-this-gap.html | Rising Yen Might Widen This Gap | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news.html | COMPANY NEWS | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/wine-talk-750993.html | Wine Talk | By Frank J Prial | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/health/genital-herpes-drug-found-safe-for-daily-use.html | Genital Herpes Drug Found Safe for Daily Use | By Jane E Brody | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/world/un-said-to-reject-hearing-on-iraqi-compliance.html | UN Said to Reject Hearing on Iraqi Compliance | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/sheik-is-put-into-hospital-at-us-prison.html | Sheik Is Put Into Hospital At US Prison | By Joseph B Treaster | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/the-media-business-advertising-addenda-gin-account-is-won-by-fcb-leber-katz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gin Account Is Won By FCBLeber Katz | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/92-german-vintage-is-drawing-notice.html | 92 German Vintage Is Drawing Notice | By Howard G Goldberg | TX 3-360-249 | 1991-09-03 |

| 1993-07-07 | https://www.nytimes.com/1993/07/07/us/high-court-nominee-defends-judges-use-of-broad-powers.html | High Court Nominee Defends Judges Use of Broad Powers | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-07 | https://www.nytimes.com/1993/07/07/us/river-shippers-squirm-as-profits-wash-away.html | River Shippers Squirm As Profits Wash Away | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/in-display-of-unity-school-panel-backs-an-insurgent-leader.html | In Display of Unity School Panel Backs An Insurgent Leader | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/pro-football-byrd-goes-electronic-lands-job-with-cbs.html | PRO FOOTBALL Byrd Goes Electronic Lands Job With CBS | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/talks-resume-in-strike-against-garbage-haulers.html | Talks Resume in Strike Against Garbage Haulers | By Evelyn Nieves | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/kelly-critical-of-remarks-by-head-of-police-union.html | Kelly Critical of Remarks by Head of Police Union | By George James | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/at-lunch-with-mickey-rooney-at-73-still-the-star-still-the-child.html | AT LUNCH WITH Mickey Rooney At 73 Still the Star Still the Child | By Alex Witchel | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/news/doctors-weigh-the-costs-of-a-chicken-pox-vaccine.html | Doctors Weigh the Costs Of a Chicken Pox Vaccine | By Elisabeth Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/metropolitan-diary-857293.html | Metropolitan Diary | By Ron Alexander | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/world/apolda-journal-when-laissez-faire-collides-with-just-plain-lazy.html | Apolda Journal When LaissezFaire Collides With Just Plain Lazy | By Stephen Kinzer | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/pro-football-notebook-at-14.5-million-bledsoe-is-a-patriot.html | PRO FOOTBALL NOTEBOOK At 145 Million Bledsoe Is a Patriot | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/pros-caddy-shack-country-club-recession-engineer-learns-carry-golf-clubs.html | Pros in the Caddy Shack Country Club Recession An Engineer Learns to Carry Golf Clubs | By Robert Hanley | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/style/keeping-the-texture-but-not-the-fat-in-homemade-ice-cream.html | Keeping the Texture but Not the Fat in Homemade Ice Cream | By Jean Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/world/nigeria-s-ruler-a-puzzle-to-his-people.html | Nigerias Ruler a Puzzle to His People | By Kenneth B Noble | TX 3-360-249 | 1991-09-03 |

| 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/in-times-square-art-conquers-kung-fu.html | In Times Square Art Conquers Kung Fu | By Carol Vogel | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/60-minute-gourmet-835193.html | 60Minute Gourmet | By Pierre Franey | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/style/chronicle-945593.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/style/keeping-the-texture-but-not-the-fat-in-homemade-ice-cream.html | Keeping the Texture but Not the Fat in Homemade Ice Cream | By Jean Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/credit-markets-commodity-rise-wilts-treasuries.html | CREDIT MARKETS Commodity Rise Wilts Treasuries | By Michael Quint | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-adobe-systems-stock-falls-as-softwares-prospects-dim.html | COMPANY NEWSAdobe Systems Stock Falls As Softwares Prospects Dim | By Jerry Schwartz | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/why-just-drive-when-you-can-fax-dial-shave-eat-and-brush.html | Why Just Drive When You Can Fax Dial Shave Eat and Brush | By Lena Williams | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/on-horse-racing-very-few-standouts-so-far.html | ON HORSE RACING Very Few Standouts So Far | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/a-menacing-ritual-is-called-common-in-new-york-pools.html | A Menacing Ritual Is Called Common in New York Pools | By Michel Marriott | TX 3-360-249 | 1991-09-03 |
| 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/review-music-two-versions-of-the-sound-of-the-melting-pot.html | ReviewMusic Two Versions of the Sound of the Melting Pot | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/style/chronicle-661393.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/summer-is-sarajevo-s-worst-period-since-winter.html | Summer Is Sarajevos Worst Period Since Winter | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/hockey-healy-pledges-allegiance-to-rangers-almost.html | HOCKEY Healy Pledges Allegiance to Rangers Almost | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/currents-theaterama-in-queens-gets-another-encore.html | CURRENTSTheaterama in Queens Gets Another Encore | By Suzanne Stephens | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/summit-in-tokyo-7-nations-leaders-open-tokyo-talks-expectations-low.html | SUMMIT IN TOKYO 7 NATIONS LEADERS OPEN TOKYO TALKS EXPECTATIONS LOW | By R W Apple Jr | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/consumer-rates-tax-exempt-yields-off-taxables-unchanged.html | CONSUMER RATES TaxExempt Yields Off Taxables Unchanged | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/us-japan-talks-on-surplus-stall.html | USJAPAN TALKS ON SURPLUS STALL | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-outfielders-turn-out-the-vote-and-bonds-is-the-star-of-stars.html | BASEBALL Outfielders Turn Out The Vote And Bonds Is the Star of Stars | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/youth-guilty-in-2-slayings-at-a-school.html | Youth Guilty In 2 Slayings At a School | By Joseph P Fried | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/ben-chapman-84-all-star-outfielder-with-yanks-in-30-s.html | Ben Chapman 84 AllStar Outfielder With Yanks in 30s | By William N Wallace | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-amending-reorganization-wang-names-a-new-board.html | COMPANY NEWSAmending Reorganization Wang Names a New Board | By Glen Rifkin | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/george-squibb-dies-drug-executive-78-chided-the-industry.html | George Squibb Dies Drug Executive 78 Chided the Industry | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/joseph-i-dirvin-75-official-at-st-john-s-wrote-about-saints.html | Joseph I Dirvin 75 Official at St Johns Wrote About Saints | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-mcilvaine-to-take-reins-but-stay-west-for-now.html | BASEBALL McIlvaine to Take Reins But Stay West for Now | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-the-rollin-of-the-rugs.html | Remembering When Cool Heads Had to Prevail The Rollin of the Rugs | By Ron Alexander | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/us-programs-will-pay-bulk-of-storm-costs.html | US Programs Will Pay Bulk Of Storm Costs | By Peter Kerr | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-tandy-names-president-for-radio-shack-unit.html | COMPANY NEWS Tandy Names President For Radio Shack Unit | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/currents-thinking-small-for-the-cities-of-the-future.html | CURRENTSThinking Small for the Cities of the Future | By Suzanne Stephens | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/pop-and-jazz-in-review-960493.html | Pop and Jazz in Review | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/news/field-test-snap-develop-and-discard.html | FIELD TEST Snap Develop And Discard | By Charles Hagen | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-atlas-threw-a-snowball.html | Remembering When Cool Heads Had to Prevail Atlas Threw a Snowball | By Jan Hoffman | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/up-and-down-the-river-get-out-or-hang-tough.html | Up and Down the River Get Out or Hang Tough | By Dirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/valium-found-to-reduce-fever-convulsions.html | Valium Found to Reduce Fever Convulsions | By Warren E Leary | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/iraq-and-un-open-talks-on-limited-oil-sales.html | Iraq and UN Open Talks on Limited Oil Sales | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/review-television-onstage-at-the-outer-limits-of-the-outrageous.html | ReviewTelevision Onstage at the Outer Limits of the Outrageous | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/police-arrest-man-in-shooting-of-10-year-old-girl-in-brooklyn.html | Police Arrest Man in Shooting Of 10YearOld Girl in Brooklyn | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/haitian-senator-resists-terms-of-pact-on-aristide.html | Haitian Senator Resists Terms of Pact on Aristide | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/the-media-business-advertising-addenda-new-adventure-for-jerry-marvel-comics.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Adventure for Jerry Marvel Comics | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-entrepreneur-is-named-new-chairman-of-neorx.html | COMPANY NEWS Entrepreneur Is Named New Chairman of Neorx | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/head-count-fails-to-broaden-giuliani-s-appeal.html | Head Count Fails to Broaden Giulianis Appeal | By Kimberly J McLarin | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-stoop-to-conquer.html | Remembering When Cool Heads Had to Prevail Stoop to Conquer | By Mary C Curtis | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/dinkins-and-new-york-in-jerusalem.html | Dinkins and New York in Jerusalem | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/elisabeth-draper-grande-dame-of-interior-design-is-dead-at-93.html | Elisabeth Draper Grande Dame Of Interior Design Is Dead at 93 | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/theater/review-music-m-i-c-k-e-y-inhabits-the-m-e-t.html | ReviewMusic MICKEY Inhabits the MET | By Jack Anderson | TX 3-360-249 | 1991-09-03 |

| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/pro-football-go-stay-go-stay-simms-glad-he-stayed.html | PRO FOOTBALL Go Stay Go Stay Simms Glad He Stayed | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/reporter-s-notebook-little-albany-zaniness-when-bill-that-defeated-becomes-law.html | REPORTERS NOTEBOOK A Little Albany Zaniness When a Bill That Is Defeated Becomes Law | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/currents-a-look-at-starck-everyday-dali.html | CURRENTSA Look at Starck Everyday Dali | By Suzanne Stephens | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/on-baseball-except-for-gwynn-it-s-going-going-gone.html | ON BASEBALL Except for Gwynn Its Going Going Gone | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/market-place-what-s-400-an-ounce-gold-called-a-start.html | Market Place Whats 400anOunce Gold Called A Start | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-the-big-whoosh.html | Remembering When Cool Heads Had to Prevail The Big Whoosh | By Michel Marriott | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/new-york-region-steamed-by-bermuda-high.html | New York Region Steamed by Bermuda High | By Robert Hanley | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/chilean-officers-must-testify-in-rights-cases.html | Chilean Officers Must Testify in Rights Cases | By Nathaniel C Nash | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/books/books-of-the-times-the-joy-art-and-understanding-of-narrative.html | Books of The Times The Joy Art and Understanding of Narrative | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/perot-bloc-is-here-to-stay-clinton-pollster-finds.html | Perot Bloc Is Here to Stay Clinton Pollster Finds | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/media-business-advertising-overseas-campaign-ibm-tries-brighten-its-big-blue.html | THE MEDIA BUSINESS ADVERTISING In Overseas Campaign IBM Tries to Brighten its Big Blue Image With a Pink cartoon Character | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/summit-in-tokyo-many-loose-ends-must-be-tied-up.html | SUMMIT IN TOKYO MANY LOOSE ENDS MUST BE TIED UP | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/9-new-jersey-hospitals-sue-blue-cross-over-ban.html | 9 New Jersey Hospitals Sue Blue Cross Over Ban | By Wayne King | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/northwest-pact-seen-as-closer.html | Northwest Pact Seen As Closer | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/emergency-care-is-called-inadequate-for-children.html | Emergency Care Is Called Inadequate for Children | By Warren E Leary | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/health/first-aid-kit-forget-caboodle.html | FirstAid Kit Forget Caboodle | By Deborah Hofmann | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-kroger-plans-to-issue-credit-cards-to-customers-in-texas.html | COMPANY NEWS Kroger Plans to Issue Credit Cards to Customers in Texas | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/big-health-gap-tied-to-income-is-found-in-us.html | Big Health Gap Tied to Income Is Found in US | By Robert Pear | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/court-says-tapes-in-bomb-plot-fail-to-support-some-charges.html | Court Says Tapes in Bomb Plot Fail to Support Some Charges | By Ralph Blumenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/archives/remembering-when-cool-heads-had-to-prevail-for-fans-of-fans-older.html | Remembering When Cool Heads Had to PrevailFor Fans of Fans Older Is Better | By Margot Guralnick | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/india-s-government-waits-for-a-scandal-to-blow-over.html | Indias Government Waits For a Scandal to Blow Over | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/fbi-in-shift-proposes-backing-gun-control.html | FBI in Shift Proposes Backing Gun Control | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/betting-bill-a-long-shot-passes-test-in-assembly.html | Betting Bill A Long Shot Passes Test In Assembly | By Jerry Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-for-young-three-hits-and-one-more-loss.html | BASEBALL For Young Three Hits And One More Loss | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/pact-reached-on-incinerator-for-brooklyn.html | Pact Reached On Incinerator For Brooklyn | By James Dao | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/drugs-crime-and-punishment-the-war-on-drugs-is-self-defeating.html | Drugs Crime and Punishment The War On Drugs Is SelfDefeating | By Jack B Weinstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/the-media-business-advertising-addenda-new-agency-wins-a-toyota-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency Wins A Toyota Account | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-a-cable-car-named-shiver.html | Remembering When Cool Heads Had to Prevail A Cable Car Named Shiver | By Donald G McNeil Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/reluctantly-a-kibbutz-turns-to-gasp-the-stock-market.html | Reluctantly a Kibbutz Turns To Gasp the Stock Market | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/chicago-midwest-market-dusts-off-its-original-name.html | Chicago Midwest Market Dusts Off Its Original Name | By Barnaby J Feder | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/blue-chips-gain-with-dow-up-25.74.html | Blue Chips Gain With Dow Up 2574 | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/a-one-man-thrill-factory-for-children.html | A OneMan Thrill Factory for Children | By Carol Lawson | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/recalling-88-drought-s-disaster-farmers-say-deluge-is-not-as-bad.html | Recalling 88 Droughts Disaster Farmers Say Deluge Is Not as Bad | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/at-the-ball-park-with-david-halberstam-making-legwork-and-edginess-a-virtue.html | AT THE BALL PARK WITH David Halberstam Making Legwork and Edginess a Virtue | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/style/chronicle-902793.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-the-thunder-wore-a-watch.html | Remembering When Cool Heads Had to Prevail The Thunder Wore a Watch | By Peter Kaufman | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/kigali-journal-refugees-trying-to-flee-a-war-settle-for-limbo.html | Kigali Journal Refugees Trying to Flee a War Settle for Limbo | By Donatella Lorch | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/pop-and-jazz-in-review-961293.html | Pop and Jazz in Review | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/sports-of-the-times-the-garden-throws-its-last-punch.html | Sports of The Times The Garden Throws Its Last Punch | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/state-police-link-possible-18th-victim-to-suspect-in-slayings.html | State Police Link Possible 18th Victim to Suspect in Slayings | By Diana Jean Schemo | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/drugs-crime-and-punishment-don-t-let-judges-set-crooks-free.html | Drugs Crime and Punishment Dont Let Judges Set Crooks Free | By Phil Gramm | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-requiem-for-garden-fight-nights.html | BASEBALL Requiem for Garden Fight Nights | By Gerald Eskenazi | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-a-special-night-in-45.html | Remembering When Cool Heads Had to Prevail A Special Night in 45 | By Georgia Dullea | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-early-water-bed.html | Remembering When Cool Heads Had to Prevail Early Water Bed | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/revolution-people-power-wells-up-bronx-residents-who-survived-bad-times-alter.html | Revolution of People Power Wells Up in the Bronx Residents Who Survived Bad Times Alter Development Plans for Their Neighborhood | By David Gonzalez | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/washington-work-switch-hill-foggy-bottom-offers-suddenly-expanding-world.html | Washington at Work A Switch From Hill to Foggy Bottom Offers a Suddenly Expanding World | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/review-music-some-mendelssohn-but-mostly-mozart-a-festival-returns.html | ReviewMusic Some Mendelssohn But Mostly Mozart A Festival Returns | By Edward Rothstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/rivalry-ends-in-death-of-a-queens-boy-14.html | Rivalry Ends in Death of a Queens Boy 14 | By Raymond Hernandez | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/a-hasidic-village-frets-over-its-school-s-future.html | A Hasidic Village Frets Over Its Schools Future | By Ari L Goldman | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/currents-teetering-contentedly-on-the-edge-of-time.html | CURRENTSTeetering Contentedly on the Edge of Time | By Suzanne Stephens | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-mci-ordered-to-improve-corporate-rate-disclosure.html | COMPANY NEWS MCI Ordered to Improve Corporate Rate Disclosure | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/blind-woman-killed-by-a-subway-car.html | Blind Woman Killed by a Subway Car | By Ronald Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/economic-scene-health-care-in-rich-and-poor-lands-some-issues-are-the-same.html | Economic Scene Health Care in Rich and Poor Lands Some Issues Are the Same | By Peter Passell | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/olympics-xerox-signs-on-as-ioc-sponsor.html | OLYMPICS Xerox Signs On As IOC Sponsor | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/books/le-carre-on-the-most-immoral-premise-of-all.html | Le Carre on the Most Immoral Premise of All | By Tim Weiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/no-demand-us-says-in-cutting-resettlement-slots-open-to-bosnia.html | No Demand US Says in Cutting Resettlement Slots Open to Bosnia | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/no-headline-266993.html | No Headline | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-holy-barometer-hot-bath.html | Remembering When Cool Heads Had to Prevail Holy Barometer Hot Bath | By Lena Williams | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/theater/critic-s-notebook-on-thermodynamics-byron-and-oh-yes-sex.html | Critics Notebook On Thermodynamics Byron and Oh Yes Sex | By Frank Rich | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-bellsouth-plans-to-open-its-network.html | COMPANY NEWS BellSouth Plans to Open Its Network | By Anthony Ramirez | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/a-bartender-with-buttons-serves-brew-to-go.html | A Bartender With Buttons Serves Brew to Go | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/credit-markets-treasury-yields-stay-near-lows.html | CREDIT MARKETS Treasury Yields Stay Near Lows | By Michael Quint | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/bridge-597893.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-yanks-pennant-fever-subsides-a-few-degrees.html | BASEBALL Yanks Pennant Fever Subsides a Few Degrees | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/world/summit-in-tokyo-reporter-s-notebook-hillary-clinton-wins-friends-in-japan.html | SUMMIT IN TOKYO Reporters Notebook Hillary Clinton Wins Friends in Japan | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/pop-and-jazz-in-review-750493.html | Pop and Jazz in Review | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/us/housing-secretary-carves-out-role-as-a-lonely-clarion-against-racis.html | Housing Secretary Carves Out Role As a Lonely Clarion Against Racis | By Jason Deparle | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/gerald-p-culkin-is-dead-at-87-judge-ruled-on-celebrated-cases.html | Gerald P Culkin Is Dead at 87 Judge Ruled on Celebrated Cases | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/new-ibm-sales-staff-specialists-in-products.html | New IBM Sales Staff Specialists in Products | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/golf-aging-gracefully-waiting-for-floyd-to-dominate.html | GOLF Aging Gracefully Waiting for Floyd to Dominate | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-08 | https://www.nytimes.com/1993/07/08/business/the-media-business-advertising-addenda-grey-makes-the-cut-for-remington-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Makes the Cut For Remington Ads | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/keating-sentence-12-1-2-years.html | Keating Sentence 12 12 Years | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/sounds-around-town-076493.html | Sounds Around Town | By John S Wilson | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/credit-markets-treasury-prices-swing-in-session.html | CREDIT MARKETS Treasury Prices Swing in Session | By Michael Quint | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/critic-s-choice-theater-culture-clash-comes-to-east-coast.html | Critics ChoiceTheater Culture Clash Comes to East Coast | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/sports-betting-legislation-heads-into-bottom-of-the-9th-in-trenton.html | SportsBetting Legislation Heads Into Bottom of the 9th in Trenton | By Jerry Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/at-home-abroad-reason-for-hope.html | At Home Abroad Reason For Hope | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-music-chamber-works-under-sky-and-trees.html | ReviewMusic Chamber Works Under Sky And Trees | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/digital-s-return-starts-with-hope.html | Digitals Return Starts With Hope | By Glenn Rifkin | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/houston-knows-murder-but-this.html | Houston Knows Murder but This | By Sam Howe Verhovek | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/books/books-of-the-times-for-the-royals-a-vita-horribilis.html | Books of The Times For the Royals A Vita Horribilis | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/media-business-advertising-listerine-venerable-brand-mouthwash-has-been.html | THE MEDIA BUSINESS ADVERTISING Listerine a venerable brand of mouthwash has been rejuvenated by its minty line extension | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |

| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-009893.html | Art in Review | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/tv-weekend-2-part-portrait-of-a-black-working-class-family.html | TV Weekend 2Part Portrait of a Black WorkingClass Family | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/pro-basketball-nets-get-edwards-for-petrovic-s-spot.html | PRO BASKETBALL Nets Get Edwards for Petrovies Spot | By Al Harvin | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/albany-term-much-undone.html | Albany Term Much Undone | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/news/claims-of-bias-are-coloring-2-los-angeles-beating-cases.html | Claims of Bias Are Coloring 2 Los Angeles Beating Cases | By Seth Mydans | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/wicked-weather-upper-mississippi-s-hemorrhage-poses-no-threat-old-man-river.html | THE WICKED WEATHER Upper Mississippis Hemorrhage Poses No Threat to Old Man River | By Frances Frank Marcus | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/busine ss/buying-spree-pushes-dow-over-3500.html | Buying Spree Pushes Dow Over 3500 | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/rebuking-the-us-jury-acquits-2-in-marshal-s-killing-in-idaho-siege.html | Rebuking the US Jury Acquits 2 In Marshals Killing in Idaho Siege | By Timothy Egan | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-art-back-to-innocence-in-burchfield-s-spiritual-landscapes.html | ReviewArt Back to Innocence in Burchfields Spiritual Landscapes | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/parrying-iraq-un-will-seek-to-seal-missile-sites.html | Parrying Iraq UN Will Seek to Seal Missile Sites | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/style/chronicle-877893.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/sofia-journal-an-old-red-fumes-in-his-villa-prison.html | Sofia Journal An Old Red Fumes in His Villa Prison | By Henry Kamm | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-art-explosive-painting-the-path-to-pop.html | ReviewArt Explosive Painting The Path to Pop | By Michael Kimmelman | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/at-gop-meeting-an-uninvited-guest.html | At GOP Meeting an Uninvited Guest | By Richard L Berke | TX 3-360-249 | 1991-09-03 |

| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/oil-but-not-order-special-report-war-politics-clog-azerbaijan-s-road-riches.html | Oil but Not Order A special report War and Politics Clog Azerbaijans Road to Riches | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/hyman-rosenblatt-85-is-dead-detective-who-led-mob-inquiry.html | Hyman Rosenblatt 85 Is Dead Detective Who Led Mob Inquiry | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/100degrees-of-lassitude-in-a-new-york-meltdown.html | 100degrees of Lassitude in a New York Meltdown | By Deborah Sontag | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/movies/review-film-in-the-line-of-fire-eastwood-slips-easily-into-town.html | ReviewFilm In The Line of Fire Eastwood Slips Easily Into Town | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/it-s-batten-down-button-down-time-at-apple.html | Its BattenDown ButtonDown Time at Apple | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/news/bar-demand-for-cease-fire-lawyer-bashing-puts-bar-president-line-fire.html | At the Bar A demand for a ceasefire on lawyerbashing puts a bar president in the line of fire | By David Margolick | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/pro-football-white-s-mission-most-possible.html | PRO FOOTBALL Whites Mission Most Possible | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/movies/home-video-014493.html | Home Video | By Peter M Nichols | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-dance-a-pair-of-zany-satirists-and-audience-at-work.html | ReviewDance A Pair of Zany Satirists And Audience at Work | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/on-my-mind-taking-back-the-streets.html | On My Mind Taking Back the Streets | By A M Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/stores-sales-climbed-again-in-june.html | Stores Sales Climbed Again in June | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-television-fighting-homosexuality-with-words.html | ReviewTelevision Fighting Homosexuality With Words | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/books/passion-and-practicalities-in-collecting-photographs.html | Passion and Practicalities In Collecting Photographs | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-in-tokyo-president-hears-complaints-on-doing-business-in-japan.html | SUMMIT IN TOKYO President Hears Complaints On Doing Business in Japan | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-revue-lerner-and-loewe-of-late.html | ReviewRevue Lerner and Loewe of Late | By Stephen Holden | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-191493.html | Art in Review | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/jersey-sues-top-executives-in-mutual-benefit-s-collapse.html | Jersey Sues Top Executives In Mutual Benefits Collapse | By Peter Kerr | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/albany-all-nighter-cleared-desks-and-unresolved-issues.html | Albany AllNighter Cleared Desks and Unresolved Issues | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-190693.html | Art in Review | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-jack-in-the-box-franchisees-cite-parent-concern-in-suit.html | COMPANY NEWS Jack in the Box Franchisees Cite Parent Concern in Suit | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-accounts-150793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/blacks-tokenism-and-the-gop.html | Blacks Tokenism and the GOP | By Josiah Lee Auspitz | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/baseball-mets-won-t-be-rebuilt-in-a-day-says-mcilvaine.html | BASEBALL Mets Wont Be Rebuilt in a Day Says McIlvaine | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/cash-poor-cities-still-face-hard-choices.html | CashPoor Cities Still Face Hard Choices | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/movies/critic-s-choice-film-a-rich-array-of-italian-concerns.html | Critics ChoiceFilm A Rich Array of Italian Concerns | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/golf-rodriguez-is-leading-nicklaus-is-charging.html | GOLF Rodriguez Is Leading Nicklaus Is Charging | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/richard-r-walton-84-inventor-of-fabric-processing-devices-dies.html | Richard R Walton 84 Inventor Of Fabric Processing Devices Dies | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/t-d-clareson-66-a-leading-scholar-on-science-fiction.html | T D Clareson 66 A Leading Scholar On Science Fiction | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/dinkins-leaves-israel-still-hearing-about-crown-hts.html | Dinkins Leaves Israel Still Hearing About Crown Hts | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |

| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-the-evolution-of-barney-playskool-gives-voice-to-purple-dinosaur.html | COMPANY NEWS The Evolution of Barney Playskool Gives Voice To Purple Dinosaur | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-8-years-later-odyssey-gets-berger-back.html | COMPANY NEWS 8 Years Later Odyssey Gets Berger Back | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-music-big-forces-and-small-in-requiem-by-faure.html | ReviewMusic Big Forces And Small In Requiem By Faure | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/success-is-reported-with-prototype-aids-vaccine.html | Success Is Reported With Prototype AIDS Vaccine | By Warren E Leary | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/baseball-road-kill-yanks-get-run-down-again.html | BASEBALL Road Kill Yanks Get Run Down Again | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-in-tokyo-yeltsin-arrives-in-tokyo-as-aid-plan-is-prepared.html | SUMMIT IN TOKYO Yeltsin Arrives in Tokyo As Aid Plan Is Prepared | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/new-turmoil-at-hospital-in-brooklyn.html | New Turmoil At Hospital In Brooklyn | By Martin Gottlieb | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/the-wicked-weather-east-still-hot-midwest-still-wet-and-heres-why.html | THE WICKED WEATHER East Still Hot Midwest Still Wet and Heres Why | By William K Stevens | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/inside-art.html | INSIDE ART | Carol Vogel | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-business-graying-of-the-greens-marketing-makes-the-cut.html | SPORTS BUSINESS Graying of the Greens Marketing Makes the Cut | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/advance-seen-in-finding-magic-bullet-for-cancer.html | Advance Seen in Finding Magic Bullet for Cancer | By Natalie Angier | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/archives/southfield-portrait-the-lawyer-who-keeps-the-suicide-doctor-free.html | Southfield PortraitThe Lawyer Who Keeps the Suicide Doctor Free | By Jack Lessenberry | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/us-team-begins-mideast-shuttle.html | US TEAM BEGINS MIDEAST SHUTTLE | By Joel Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/shaken-board-members-left-with-pie-in-our-face.html | Shaken Board Members Left With Pie in Our Face | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/holdout-no-more-us-grabs-narrow-trade-deals.html | Holdout No More US Grabs Narrow Trade Deals | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-tokyo-reshaping-japan-clinton-pushes-free-trade-nation-more-interested.html | SUMMIT IN TOKYO Reshaping Japan Clinton Pushes Free Trade to a Nation More Interested in Cleaner Politics | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/gladys-hobby-82-pioneer-in-bringing-penicillin-to-public.html | Gladys Hobby 82 Pioneer in Bringing Penicillin to Public | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/youth-is-held-in-an-assault-at-bronx-pool.html | Youth Is Held In an Assault At Bronx Pool | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/indictment-says-bcci-was-bribe-victim.html | Indictment Says BCCI Was Bribe Victim | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/court-blocks-plan-to-raze-band-shell.html | Court Blocks Plan to Raze Band Shell | By Ronald Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-people-735693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/restaurants-044693.html | Restaurants | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-euro-disney-s-bad-news-includes-a-sizable-loss.html | COMPANY NEWS Euro Disneys Bad News Includes a Sizable Loss | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/candidate-to-lead-new-york-schools-withdraws-again.html | CANDIDATE TO LEAD NEW YORK SCHOOLS WITHDRAWS AGAIN | By Sam Dillon | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/questions-about-airport-and-candidate.html | Questions About Airport and Candidate | By Joseph Berger | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/boxing-madison-square-garden-bids-bittersweet-adieu-to-sweet-science.html | BOXING Madison Square Garden Bids Bittersweet Adieu to Sweet Science | By Gerald Eskenazi | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/7-executed-in-egypt-in-sharp-crackdown-on-islamic-militants.html | 7 Executed in Egypt In Sharp Crackdown On Islamic Militants | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/baseball-a-tale-of-two-games-mets-make-jump-from-dreadful-to-wonderful.html | BASEBALL A Tale of Two Games Mets Make Jump From Dreadful to Wonderful | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/about-real-estate-new-york-city-refurbishing-homes.html | About Real EstateNew York City Refurbishing Homes | By Diana Shaman | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/be-inventive-write-biography.html | Be Inventive Write Biography | By Larry Doyle | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/clinton-s-welfare-planners-vow-an-open-process.html | Clintons Welfare Planners Vow an Open Process | By Jason Deparle | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-ac-r-revamping-names-a-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AC R Revamping Names a New Chief | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-in-tokyo-7-nations-hasten-aid-to-russia-will-push-for-growth-and-trade.html | SUMMIT IN TOKYO 7 Nations Hasten Aid to Russia Will Push for Growth and Trade | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-home-depot-picks-richards-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Home Depot Picks Richards Group | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/baseball-baseball-s-ritual-of-snubs-and-subs.html | BASEBALL Baseballs Ritual Of Snubs And Subs | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-subaru-names-president-for-struggling-us-unit.html | COMPANY NEWSSubaru Names President For Struggling US Unit | By Julie Edelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/style/chronicle-151593.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-global-campaign-set-for-cinzano.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Global Campaign Set for Cinzano | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/market-place-wall-st-gives-ericsson-a-second-look-and-likes-what-it-sees.html | Market Place Wall St gives Ericsson a second look and likes what it sees | By Anthony Ramirez | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/business/german-shares-soar-on-new-trade-accord.html | German Shares Soar On New Trade Accord | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/nigerian-opposition-accord-brings-pressure-on-military.html | Nigerian Opposition Accord Brings Pressure on Military | By Kenneth B Noble | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-of-the-times-a-return-trip-from-paradise.html | Sports of The Times A Return Trip From Paradise | By Malcolm Moran | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/article-067593-no-title.html | Article 067593  No Title | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-193093.html | Art in Review | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-192293.html | Art in Review | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/2-brooklyn-women-are-felled-on-streets-ruled-by-weapons.html | 2 Brooklyn Women Are Felled On Streets Ruled by Weapons | By Joseph B Treaster | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-pop-x-dives-back-into-the-turbulence.html | ReviewPop X Dives Back Into the Turbulence | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/us/the-wicked-weather-clinton-to-seek-federal-aid-for-midwest-flood-victims.html | THE WICKED WEATHER Clinton to Seek Federal Aid For Midwest Flood Victims | By Martin Tolchin | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-360-249 | 1991-09-03 |
| 1993-07-09 | https://www.nytimes.com/1993/07/09/world/1874-pact-may-bar-cleric-s-extradition.html | 1874 Pact May Bar Clerics Extradition | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/high-bidder-reneges-on-calculator.html | High Bidder Reneges on Calculator | By Rita Reif | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/asians-seek-to-restrict-us-airlines.html | Asians Seek To Restrict US Airlines | By Philip Shenon | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/cycling-bicycle-hardware-rominger-tests-his-computer-style-training-tour.html | CYCLING The Bicycle as Hardware Rominger Tests His ComputerStyle Training in the Tour | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/fed-leaned-toward-higher-rates-in-may.html | Fed Leaned Toward Higher Rates in May | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/guy-noyes-79-dies-economist-for-bank-and-federal-reserve.html | Guy Noyes 79 Dies Economist for Bank And Federal Reserve | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/style/chronicle-975393.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/crushed-between-two-worlds.html | Crushed Between Two Worlds | By Milton Viorst | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/pro-football-deossie-and-guyton-signed-by-giants.html | PRO FOOTBALL DeOssie and Guyton Signed by Giants | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/henry-hazlitt-98-a-journalist-who-concentrated-on-economics.html | Henry Hazlitt 98 a Journalist Who Concentrated on Economics | By Louis Uchitelle | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/bosnia-threatened-with-un-pullout-2-us-reports-say.html | Bosnia Threatened With UN Pullout 2 US Reports Say | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/priest-enters-plea-of-guilty-to-sex-abuse.html | Priest Enters Plea of Guilty To Sex Abuse | By Joseph Berger | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-in-tokyo-clinton-and-yeltsin-to-meet-in-moscow.html | SUMMIT IN TOKYO Clinton and Yeltsin to Meet in Moscow | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/hofstra-law-professor-is-found-fatally-beaten-in-queens-home.html | Hofstra Law Professor Is Found Fatally Beaten in Queens Home | By Dennis Hevesi | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/president-of-merck-quits-post.html | President Of Merck Quits Post | By Anthony Ramirez | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/health-limbo-for-early-retirees.html | Health Limbo for Early Retirees | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/news/q-a-688693.html | Q  A | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-reichmanns-objections-delay-olympia-accord.html | COMPANY NEWS Reichmanns Objections Delay Olympia Accord | By Jeanne B Pinder | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/a-swastika-in-vermont.html | A Swastika in Vermont | By Judith Levine | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-the-following-mcmercial-mcdonald-s-promotes-image-among-blacks.html | COMPANY NEWS The Following McMercial    McDonalds Promotes Image Among Blacks | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/us/battle-likely-over-nominee-fro-surgeon-general.html | Battle Likely Over Nominee fro Surgeon General | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-tokyo-it-happened-us-appears-retreat-setting-targets-increase-japan-s.html | SUMMIT IN TOKYO How It Happened US Appears to Retreat From Setting Targets to Increase Japans Imports | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/baseball-weather-piazza-managers-hot-mets-not.html | BASEBALL Weather Piazza Managers Hot Mets Not | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/russian-parliament-votes-a-claim-to-ukrainian-port-of-sevastopol.html | Russian Parliament Votes a Claim to Ukrainian Port of Sevastopol | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/pro-football-esiason-predicts-easy-transition-to-jets.html | PRO FOOTBALL Esiason Predicts Easy Transition to Jets | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/observer-still-papa-was-right.html | Observer Still Papa Was Right | By Russell Baker | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/burger-chain-confronts-nightmare.html | Burger Chain Confronts Nightmare | By Calvin Sims | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/tennis-agassi-has-streisand-but-loses-bollettieri.html | TENNIS Agassi Has Streisand But Loses Bollettieri | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/movies/review-film-bon-vivant-still-lives-or-is-it-dies.html | ReviewFilm Bon Vivant Still Lives Or Is It Dies | BY Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/at-the-post-quiet-resignation-and-meager-hopes.html | At The Post Quiet Resignation and Meager Hopes | By Kimberly J McLarin | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/learning-homelessness-first-hand-hud-s-secretary-spends-night-shelter-queens.html | Learning Homelessness FirstHand HUDs Secretary Spends the Night at a Shelter in Queens | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/us/reporter-s-notebook-democrats-report-another-burglary.html | Reporters Notebook Democrats Report Another Burglary | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/megawatts-falter-and-blackouts-begin.html | Megawatts Falter and Blackouts Begin | By Constance L Hays | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/news/muni-funds-provide-hideaway-from-taxes.html | Muni Funds Provide Hideaway From Taxes | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/news/short-term-investing.html | ShortTerm Investing | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/pep-rally-for-jobs-clinton-plan-for-unemployment-conference-aimed-stirring-up.html | Pep Rally for Jobs Clinton Plan for Unemployment Conference Is Aimed at Stirring Up Public Support | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-10 | https://www.nytimes.com/1993/07/10/us/beliefs-526093.html | Beliefs | By Peter Steinfels | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/classical-music-in-review-969993.html | Classical Music in Review | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/court-names-trustee-for-concrete-company.html | Court Names Trustee for Concrete Company | By Selwyn Raab | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/classical-music-in-review-970293.html | Classical Music in Review | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/theater/italy-finds-goldoni-as-timely-as-ever.html | Italy Finds Goldoni as Timely as Ever | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-in-tokyo-the-overview-clinton-achieves-trade-framework-in-japanese-pact.html | SUMMIT IN TOKYO The Overview CLINTON ACHIEVES TRADE FRAMEWORK IN JAPANESE PACT | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/us/mexico-rejects-us-request-to-hold-chinese-found-at-sea.html | Mexico Rejects US Request To Hold Chinese Found at Sea | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/review-music-a-diva-makes-a-cage-her-vehicle.html | ReviewMusic A Diva Makes a Cage Her Vehicle | By Edward Rothstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/body-of-missing-transit-officer-is-found-at-montauk-lighthouse.html | Body of Missing Transit Officer Is Found at Montauk Lighthouse | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/board-of-education-defends-selection-process-for-chancellor.html | Board of Education Defends Selection Process for Chancellor | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/heat-101degrees-refuses-to-loosen-its-grip.html | Heat 101degrees Refuses to Loosen Its Grip | By Larry Olmstead | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/bosnia-refuses-3-way-partition-and-appeals-to-us-for-support.html | Bosnia Refuses 3Way Partition And Appeals to US for Support | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/news/plotting-a-course-to-a-secure-retirement.html | Plotting a Course to a Secure Retirement | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/track-it-s-johnson-against-reynolds-with-the-400-mark-in-danger.html | TRACK Its Johnson Against Reynolds With the 400 Mark in Danger | By Marc Bloom | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/golf-errol-flynn-no-it-s-a-swashbuckling-rodriguez-in-lead.html | GOLF Errol Flynn No Its a Swashbuckling Rodriguez in Lead | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/us/miami-s-cuban-exiles-may-lose-tv-station.html | Miamis Cuban Exiles May Lose TV Station | By Larry Rohter | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/about-new-york-youths-with-potential-honor-a-helping-hand.html | ABOUT NEW YORK Youths With Potential Honor a Helping Hand | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/sports-of-the-times-same-game-but-with-new-players.html | Sports of The Times Same Game But With New Players | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/the-airwaves-up-for-grabs.html | The Airwaves Up for Grabs | By Robert Kyle | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/murdoch-closes-new-york-post-citing-a-failure-of-labor-talks.html | Murdoch Closes New York Post Citing a Failure of Labor Talks | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/charging-war-crimes-us-seeks-to-revoke-citizenship.html | Charging War Crimes US Seeks to Revoke Citizenship | By Ronald Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/us/stranded-town-s-stoic-in-the-face-of-disaster.html | Stranded Towns Stoic In the Face of Disaster | By Adam Nossiter | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-new-dean-for-virginia-via-wall-st.html | COMPANY NEWS New Dean For Virginia Via Wall St | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/trust-fund-to-purchase-pine-barrens-is-hailed.html | Trust Fund To Purchase Pine Barrens Is Hailed | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/sports-betting-proposal-declared-dead-in-trenton.html | Sports Betting Proposal Declared Dead in Trenton | By Jerry Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/us/flooded-by-endless-rainfall-midwest-braces-for-still-more.html | Flooded by Endless Rainfall Midwest Braces for Still More | By Dirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/beethoven-s-9-symphonies-in-y-season.html | Beethovens 9 Symphonies in Y Season | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/news/investing-selecting-your-funds-with-an-eye-on-costs.html | INVESTING Selecting Your Funds With an Eye on Costs | By Allen R Myerson | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-capitalism-is-cast-in-hungarian-porcelain.html | COMPANY NEWSCapitalism Is Cast in Hungarian Porcelain | By Judith Ingram | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/rent-control-the-sideshow.html | Rent Control The Sideshow | By Joseph B Rose | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/stocks-hit-right-notes-gaining-6.64-to-3521.06.html | Stocks Hit Right Notes Gaining 664 to 352106 | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/baseball-key-pitches-yanks-past-stubborn-angels.html | BASEBALL Key Pitches Yanks Past Stubborn Angels | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/chris-steinbrunner-59-an-expert-on-mystery-films-and-tv-shows.html | Chris Steinbrunner 59 an Expert On Mystery Films and TV Shows | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/immigration-board-rejects-sheik-s-plea-for-asylum.html | Immigration Board Rejects Sheiks Plea for Asylum | By Joseph B Treaster | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/bridge-680093.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-in-tokyo-news-analysis-a-clinton-debut-fancy-footwork-and-a-bow.html | SUMMIT IN TOKYO News Analysis A Clinton Debut Fancy Footwork and a Bow | By R W Apple Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/review-music-from-half-a-world-away-tuva-s-unearthly-songs.html | ReviewMusic From Half a World Away Tuvas Unearthly Songs | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/news/so-many-funds-and-so-much-advice.html | So Many Funds and So Much Advice | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-fine-sought-for-insurer-in-bias-case.html | COMPANY NEWS Fine Sought For Insurer In Bias Case | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/lowell-nesbitt-a-realist-painter-of-flowers-is-found-dead-at-59.html | Lowell Nesbitt a Realist Painter Of Flowers Is Found Dead at 59 | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/baghdad-journal-a-new-graphic-message-from-saddam-hussein.html | Baghdad Journal A New Graphic Message From Saddam Hussein | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/review-music-chamber-art-unanimity-or-debate.html | ReviewMusic Chamber Art Unanimity or Debate | By Bernard Holland | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-10 | https://www.nytimes.com/1993/07/10/world/scientists-confirm-identification-of-bones-as-czar-s.html | Scientists Confirm Identification of Bones as Czars | By John Darnton | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/style/chronicle-976193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/archives/junk-bonds-a-sparkling-market-but-watch-for-a-turn.html | JUNK BONDSA Sparkling Market But Watch for a Turn | By Susan Scherreik | TX 3-360-249 | 1991-09-03 |
| 1993-07-10 | https://www.nytimes.com/1993/07/10/us/chatham-journal-sunken-u-boat-you-say-out-there.html | Chatham Journal Sunken UBoat You Say Out There | By Michael Cooper | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-westchester-knicks-sign-pact-with-suny-purchase.html | In the Region Westchester Knicks Sign Pact With SUNY Purchase | By Mary McAleer Vizard | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/the-spectacular-boom-in-andrea-electronics.html | The Spectacular Boom In Andrea Electronics | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-end-of-summer-at-suny-purchase.html | THEATER End of Summer at SUNY Purchase | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/gardening-when-the-soil-needs-a-helping-hand.html | GARDENING When the Soil Needs a Helping Hand | By Joan Lee Faust | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-reviews-sketches-of-2-men-and-their-women.html | THEATER REVIEWS Sketches of 2 Men and Their Women | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/urban-youngsters-take-to-the-sea.html | Urban Youngsters Take to the Sea | By Jackie Fitzpatrick | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/wall-street-analysts-picks-and-big-misses.html | Wall Street Analysts Picks and Big Misses | By Susan Antilla | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/the-view-from-white-plains-project-for-homeless-now-needs-a-home.html | The View From White PlainsProject for Homeless Now Needs a Home | By Lynne Ames | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/about-long-island-indulging-in-some-of-life-s-luxuries.html | ABOUT LONG ISLAND Indulging in Some of Lifes Luxuries | By Diane Ketcham | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/ole-nashville-is-still-grand.html | Ole Nashville Is Still Grand | By Annasue McCleave Wilson | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/pop-view-how-rupaul-ups-the-ante-for-drag.html | POP VIEWHow RuPaul Ups the Ante For Drag | By David A Keeps | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/pursuing-school-choice-in-a-political-minefield.html | Pursuing School Choice In a Political Minefield | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/will-the-zebra-mussels-invade-li.html | Will the Zebra Mussels Invade LI | By Linda Saslow | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/music-rich-possibilities-for-beethoven-fans.html | MUSIC Rich Possibilities for Beethoven Fans | By Robert Sherman | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/clinton-discovers-that-even-japan-can-go-for-a-populist.html | Clinton Discovers That Even Japan Can Go For a Populist | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/golf-late-kick-vaults-nicklaus-into-lead.html | GOLF Late Kick Vaults Nicklaus Into Lead | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/the-midwest-flooding-flood-controls-pushed-to-limit-by-rising-water.html | THE MIDWEST FLOODING Flood Controls Pushed to Limit By Rising Water | By Dirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/art-factory-work-and-combat.html | ARTFactory Work and Combat | By William Zimmer | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/bridge-us-women-compete-under-new-names.html | BRIDGE US Women Compete Under New Names | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/a-comic-strip-hero-matures-in-a-book.html | A ComicStrip Hero Matures in a Book | By Mary Cummings | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-world-haiti-s-future-can-be-undone-before-it-s-done.html | THE WORLD Haitis Future Can Be Undone Before Its Done | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-fiction.html | IN SHORT FICTION | By Bernardine Connelly | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/film-when-a-movie-needs-a-very-familiar-face.html | FILMWhen a Movie Needs A Very Familiar Face | By Mark Stuart Gill | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/fishing-cutbacks-stir-widespread-protest.html | Fishing Cutbacks Stir Widespread Protest | By Paul Conlow | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/a-woman-of-many-talons.html | A Woman of Many Talons | By Chris Chase | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/on-language-spectacular-hair-day.html | ON LANGUAGE Spectacular Hair Day | By William Safire | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/chess-taking-a-short-cut-to-the-end-game.html | CHESS Taking a Short Cut To the End Game | By Robert Byrne | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Jodi Daynard | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/the-executive-life-being-out-at-the-top-finds-new-tolerance.html | The Executive LifeBeing Out at the Top Finds New Tolerance | By Pam Kruger | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-nonfiction-162093.html | IN SHORT NONFICTION | By David Murray | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/latin-america-s-oil-rush-tapping-into-foreign-investors.html | Latin Americas Oil Rush Tapping Into Foreign Investors | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/on-the-trail-of-st-francis.html | On the Trail Of St Francis | By Peter Bernhardt | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/on-sunday-turning-words-of-compassion-into-solutions.html | On Sunday Turning Words Of Compassion Into Solutions | By Michael Winerip | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/lollapalooza-love-story.html | Lollapalooza Love Story | By Neal Karlen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/profile-marc-j-shapiro-this-banker-may-be-too-big-for-texas.html | ProfileMarc J Shapiro This Banker May Be Too Big for Texas | By Thomas C Hayes | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/seeking-relief-from-outdated-propertytax-assessments.html | Seeking Relief From Outdated PropertyTax Assessments | By Ina Aronow | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/jostling-for-position-on-the-riverfront.html | Jostling for Position on the Riverfront | By David W Dunlap | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/television-view-labeling-prime-time-violence-is-still-a-band-aid-solution.html | TELEVISION VIEW Labeling PrimeTime Violence Is Still a BandAid Solution | BY John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/stamps-not-a-fairy-tale-sunday-meant-mail.html | STAMPS Not a Fairy Tale Sunday Meant Mail | By Barth Healey | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-nation-the-uninsured-37-million-and-growing.html | THE NATION The Uninsured 37 Million and Growing | By Erik Eckholm | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/the-night-the-burden-of-celebrity.html | THE NIGHT The Burden Of Celebrity | By Bob Morris | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/architecture-view-miami-virtue-arquitectonica-s-low-rent-housing.html | ARCHITECTURE VIEW Miami Virtue Arquitectonicas LowRent Housing | By Herbert Muschamp | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/pro-football-free-at-last-nfl-ushers-in-a-new-era.html | PRO FOOTBALL Free at Last NFL Ushers in a New Era | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-keeping-pressure-standoff-iraq-raises-nervousnessc-about-new-raids.html | JULY 410 Keeping the Pressure On A Standoff in Iraq Raises Nervousnessc About New Raids | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/westchester-qa-jill-farren-phelps-behind-the-scenes-of-a-tv-soap.html | Westchester QA Jill Farren PhelpsBehind the Scenes of a TV Soap Opera | By Donna Greene | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/she-knows-what-she-likes.html | She Knows What She Likes | By Susie Bright | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/theater-shrewd-shakespeare-takes-the-measure-of-sex-and-society.html | THEATERShrewd Shakespeare Takes the Measure of Sex and Society | By Arnold Aronson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-nonfiction-161293.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/un-troops-begin-an-effort-to-take-over-somali-streets.html | UN Troops Begin an Effort To Take Over Somali Streets | By Donatella Lorch | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-mickey-lacks-a-soupcon-of-charm.html | JULY 410 Mickey Lacks a Soupcon of Charm | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/design-living-color.html | DESIGN Living Color | By Julie V Iovine | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/new-rules-can-t-limit-lure-of-shark-fishing.html | New Rules Cant Limit Lure of Shark Fishing | By Iver Peterson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-counting-fingers-toes-new-scope-examines-embryos-first-trimester.html | JULY 410 Counting Fingers and Toes New Scope Examines Embryos in First Trimester | By Gina Kolata | TX 3-360-249 | 1991-09-03 |

| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-world-writing-new-rules-for-criticizing-israel-from-afar.html | THE WORLD Writing New Rules For Criticizing Israel From Afar | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/everyone-stops-at-wagontire-pop-2.html | Everyone Stops at Wagontire Pop 2 | By Bruce Weber | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/focus-tampa-s-island-project-on-the-upswing.html | FOCUS Tampas Island Project on the Upswing | By Ford Risley | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/political-notes-d-amato-utters-sounds-that-a-candidate-makes.html | POLITICAL NOTES DAmato Utters Sounds That a Candidate Makes | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-stand-by-your-song.html | EGOS  IDS Stand By Your Song | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/food/when-red-wine-is-preferred-for-fish.html | FOOD When Red Wine Is Preferred for Fish | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dining-out-danbury-s-gorgeous-culinary-mosaic.html | DINING OUT Danburys Gorgeous Culinary Mosaic | By Patricia Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/whose-vacation-is-it-anyway.html | Whose Vacation Is It Anyway | By Michael T Kaufman | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/youth-arrested-in-fatal-shooting.html | Youth Arrested in Fatal Shooting | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/your-own-account-learning-the-lessons-of-a-layoff.html | Your Own Account Learning the Lessons of a Layoff | By Mary Rowland Consultants Are Beginning To Worry That Many People Thrown Out of Work By A Decade of Corporate Change Will Never Find Jobs Again A Class of People Who Are If You Have Been Out of Work For Months  Or Even Years  TERMINALLY UNEMPLOYABLE and You Are Waiting For Economic Recovery To Put Things Right Again You Are Almost Certain To Be Disappointed the Recession Only Masked Changes In the Economy That Have Eliminated Forever Whole Categories of Jobs | TX 3-360-249 | 1991-09-03 |

| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/cinema-center-marks-expansion.html | Cinema Center Marks Expansion | By Marjorie Kaufman | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/robbing-history-to-feed-the-present-in-west-bank.html | Robbing History to Feed the Present in West Bank | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/portraying-idealized-childhoods-with-her-children-as-models.html | Portraying Idealized Childhoods With Her Children as Models | By Barbara Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/whats-doing-in-annapolis.html | WHATS DOING INAnnapolis | By Laura Fortenbaugh | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/cottager-s-life-for-young-set-action-aplenty.html | Cottagers Life For Young Set Action Aplenty | By Jody Alesandro | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/obituaries/fred-weick-93-dies-in-florida-was-pioneer-in-airplane-design.html | Fred Weick 93 Dies in Florida Was Pioneer in Airplane Design | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/as-he-knew-them.html | As He Knew Them | By Michael Janeway | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/ideas-trends-rethinking-deliberately-segregated-schools.html | IDEAS  TRENDS Rethinking Deliberately Segregated Schools | By Susan Chira | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/officials-move-to-quell-washington-hts-unrest.html | Officials Move to Quell Washington Hts Unrest | By Clifford J Levy | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dance-ballet-troupes-signature-is-durability.html | DANCEBallet Troupes Signature Is Durability | By Barbara Gilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/nephew-of-victim-in-gay-bias-slaying-is-beaten.html | Nephew of Victim in GayBias Slaying Is Beaten | By Dennis Hevesi | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-so-young-so-serious.html | EGOS  IDS So Young So Serious | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-yanks-a-clothes-horse-and-a-torn-t-shirt.html | BASEBALL Yanks A Clothes Horse and a Torn TShirt | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dance-ballet-troupes-signature-is-durability.html | DANCEBallet Troupes Signature Is Durability | By Barbara Gilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/the-movienappers.html | The Movienappers | By Roger Ebert | TX 3-360-249 | 1991-09-03 |

| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/art-factory-work-and-combat.html | ARTFactory Work and Combat | By William Zimmer | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/technology-coaxing-more-miles-from-the-electric-car-battery.html | Technology Coaxing More Miles From the ElectricCar Battery | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/connecticut-guide-046793.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/nudisms-changing-ways-much-more-mainstream.html | Nudisms Changing Ways Much More Mainstream | By Richard D Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/camera-in-new-albums-forget-the-glue.html | CAMERA In New Albums Forget the Glue | By John Durniak | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/record-briefs-893493.html | RECORD BRIEFS | By Jamie James | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/northeast-notebook-pittsburgh-city-promoting-home-auctions.html | NORTHEAST NOTEBOOK PittsburghCity Promoting Home Auctions | By Samuel L Spatter | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/about-cars-done-fixing-repair-to-the-computer.html | ABOUT CARS Done Fixing Repair to the Computer | By Marshall Schuon | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/shades-of-lincoln-douglas-spano-vs-brodsky.html | Shades of LincolnDouglas Spano vs Brodsky | By Elsa Brenner | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/a-summertime-leg-up-on-a-career-in-the-arts.html | A Summertime Leg Up on a Career in the Arts | By Rena Fruchter | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/the-midwest-flooding-flood-menaces-early-french-settlement.html | THE MIDWEST FLOODING Flood Menaces Early French Settlement | By Dirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/the-struggle-for-the-soul-of-islam.html | The Struggle For the Soul of Islam | By Salman Rushdie | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/for-business-lobbyists-in-albany-little-to-cheer-about.html | For Business Lobbyists in Albany Little to Cheer About | By Jacques Steinberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/movies/film-a-romanian-poet-examines-the-land-of-immigrants.html | FILM A Romanian Poet Examines the Land of Immigrants | By Deborah Sontag | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/spains-forest-of-yesteryear.html | Spains Forest of Yesteryear | By Penelope Casas | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/in-congress-now-is-the-time-to-come-to-the-aid-of-the-party.html | In Congress Now Is the Time to Come to the Aid of the Party | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/croissants-offered-plus-an-attitude.html | Croissants Offered Plus an Attitude | By Peter J Ward | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-sincerity-doubted-fbi-s-director-pushes-for-gun-control.html | JULY 410 Sincerity Doubted FBIs Director Pushes For Gun Control | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-fiction-157493.html | IN SHORT FICTION | By Brendan Bernhard | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/sportscaster-opts-for-privacy.html | Sportscaster Opts for Privacy | By Rahel Musleah | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/conversations-herbert-s-okun-what-comes-after-containment-it-may-be-son.html | ConversationsHerbert S Okun What Comes After Containment It May Be Son of Containment | By David Binder | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/home-entertainment-watch-television-and-get-the-word.html | HOME ENTERTAINMENT Watch Television And Get the Word | By Hans Fantel | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/sitting-bulls-last-stand.html | Sitting Bulls Last Stand | By Patricia Nelson Limerick | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/3-ships-adrift-in-a-diplomatic-limbo.html | 3 Ships Adrift in a Diplomatic Limbo | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-comic-reversals-in-arms-and-the-man.html | THEATER Comic Reversals in Arms and the Man | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/county-to-combat-tb-with-clinic-expansion.html | County to Combat TB With Clinic Expansion | By Elsa Brenner | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/leadfoot-habits-prompt-search-for-new-emission-rules.html | LeadFoot Habits Prompt Search for New Emission Rules | By Julie Edelson Halpert | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/heat-wave-jones-beach-is-blanketed-as-160000-crowd-into-park.html | HEAT WAVE Jones Beach Is Blanketed as 160000 Crowd Into Park | By Lynette Holloway | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/haven-in-rio-quite-hostile-for-angolans.html | Haven in Rio Quite Hostile For Angolans | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/power-lines-raise-fears-in-home-buyers.html | Power Lines Raise Fears in Home Buyers | By Mary McAleer Vizard | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/looming-colossus-of-the-library-world.html | Looming Colossus of the Library World | By John Bendel | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dining-out-victorian-charmers-new-sophistication.html | DINING OUTVictorian Charmers New Sophistication | By Anne Semmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/focus-tampa-fla-troubled-island-project-on-the-upswing.html | Focus Tampa Fla Troubled Island Project on the Upswing | By Ford Risley | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/school-choice-real-choice-new-york-citywide-plan-faces-bureaucracy-shortage.html | Is School Choice a Real Choice New York Citywide Plan Faces Bureaucracy and Shortage | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/classical-music-a-softer-gentler-romanticism-from-schumann-and-brahms.html | CLASSICAL MUSIC A Softer Gentler Romanticism From Schumann and Brahms | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/foraging-a-general-store-for-light-housekeeping.html | FORAGING A General Store for Light Housekeeping | By Cara Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/the-mysteries-of-easter-island.html | The Mysteries of Easter Island | By Nathaniel C Nash | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-royal-blood-royal-bones-the-romanovs-remains-are-finally-confirmed.html | JULY 410 Royal Blood Royal Bones The Romanovs Remains Are Finally Confirmed | By John Darnton | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/german-guerrillas-assert-leader-was-executed.html | German Guerrillas Assert Leader Was Executed | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/putting-main-back-into-main-street.html | Putting Main Back Into Main Street | By Randall Beach | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/thousands-adopting-highways.html | Thousands Adopting Highways | By Jacqueline Shaheen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/the-7-12-cent-solution.html | The 7 12 Cent Solution | By Howard Chernick and Andrew Reschovsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/sex-triads-and-chromaticism.html | Sex Triads and Chromaticism | By David Blum | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/wall-street-dreyfus-all-dressed-up-with-few-places-to-invest.html | WALL STREET Dreyfus All Dressed Up With Few Places to Invest | By Susan Antilla | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/officials-say-woman-who-died-suffered-injuries-in-an-abortion.html | Officials Say Woman Who Died Suffered Injuries in an Abortion | By Dennis Hevesi | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-new-jersey-making-industrial-site-cleanups-easier.html | In the Region New JerseyMaking Industrial Site Cleanups Easier | By Rachelle Garbarine | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/erasing-the-holocaust.html | Erasing the Holocaust | By Walter Reich | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/on-prison-s-little-acre-time-is-well-spent.html | On Prisons Little Acre Time Is Well Spent | BY Tom Callahan | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/westchester-guide-290793.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/the-executive-life-being-out-at-the-top-finds-new-tolerance.html | The Executive LifeBeing Out at the Top Finds New Tolerance | By Pam Kruger | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/thing-the-blimp.html | THING The Blimp | By Eric Messinger | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-yankees-lose-way-a-7th-time-on-the-road.html | BASEBALL Yankees Lose Way A 7th Time On the Road | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-fiction.html | IN SHORT FICTION | By Eric Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dining-out-victorian-charmers-new-sophistication.html | DINING OUTVictorian Charmers New Sophistication | By Anne Semmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/stratford-house-and-museum-are-home-to-three-exhibitions.html | Stratford House and Museum Are Home to Three Exhibitions | By Bess Liebenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/tennis-a-rivalry-is-dusted-off-by-borg-and-connors.html | TENNIS A Rivalry Is Dusted Off By Borg and Connors | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/criticism-without-machinery.html | Criticism Without Machinery | By Frank Kermode | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/justices-plan-to-delve-anew-into-race-and-voting-rights.html | Justices Plan to Delve Anew Into Race and Voting Rights | By Linda Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/for-some-rituals-of-abuse-replace-youthful-courtship.html | For Some Rituals of Abuse Replace Youthful Courtship | By Melinda Henneberger With Michel Marriott | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/record-briefs-892693.html | RECORD BRIEFS | By Jamie James | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/dining-out-the-restaurant-is-french-well-sort-of.html | DINING OUT The Restaurant Is French Well Sort Of | By Joanne Starkey | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/recordings-view-a-wagnerian-of-the-past-remains-unmatched-in-parsifal.html | RECORDINGS VIEW A Wagnerian of the Past Remains Unmatched in Parsifal | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/hanford-nuclear-site-acts-to-reduce-risk-of-blast.html | Hanford Nuclear Site Acts to Reduce Risk of Blast | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-last-place-action-heroes-win-barely.html | BASEBALL LastPlace Action Heroes Win Barely | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/travel-advisory-air-on-planes-questioned.html | TRAVEL ADVISORY Air on Planes Questioned | By Martin Tolchin | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/old-bus-passes-become-passports-to-culture.html | Old Bus Passes Become Passports to Culture | By Roberta Hershenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/flea-markets-add-immigrant-accents.html | Flea Markets Add Immigrant Accents | By Barbara Kaplan Lane | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-opposition-mounts-to-west-side-stadium.html | BASEBALL Opposition Mounts To West Side Stadium | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/condos-for-elderly-tied-up-in-politics-and-budgets.html | Condos for Elderly Tied Up in Politics and Budgets | By Stewart Ain | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dinkins-s-olive-branch-facing-crown-hts-from-israel.html | Dinkinss Olive Branch Facing Crown Hts From Israel | By Alan Finder | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-trapped-weather-pattern-smothers-east-and-floods-midwest.html | JULY 410 Trapped Weather Pattern Smothers East and Floods Midwest | By William K Stevens | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/a-pilgrimage-renews-a-life.html | A Pilgrimage Renews a Life | By Eleanor Munro | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/home-clinic-large-masonry-projects-may-need-special-tools.html | HOME CLINIC Large Masonry Projects May Need Special Tools | By John Warde | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/recordings-view-the-fall-softens-its-edge.html | RECORDINGS VIEW The Fall Softens Its Edge | By Simon Reynolds | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/notebook-athletics-and-twins-playing-their-way-into-a-strange-situation.html | NOTEBOOK Athletics and Twins Playing Their Way Into a Strange Situation | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/they-ll-always-have-leningrad.html | Theyll Always Have Leningrad | By Jonathan Dee | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/backtalk-the-making-of-a-wimbledon-champion-the-formative-years.html | BACKTALKThe Making of a Wimbledon Champion the Formative Years | By Peter B Fischer | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/the-nature-of-things.html | The Nature of Things | By Ursula K le Guin | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/towns-battle-growth-of-adultbusinesses.html | Towns Battle Growth Of AdultBusinesses | By Vivien Kellerman | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/hers-past-perfect.html | HERSPast Perfect | By Jane Myers | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/opera-the-fairest-one-of-all.html | Opera the Fairest One of All | By Lawrence OToole | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/richie-leaves-rosie-and-dies.html | Richie Leaves Rosie and Dies | By Barbara Raskin | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/prostrate-haiti-looking-to-foreign-aid-for-a-lift.html | Prostrate Haiti Looking to Foreign Aid for a Lift | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/two-scoops-of-mango-vanilla-ice-creams-test-ethnic-tastes.html | Two Scoops Of MangoVanilla Ice Creams Test Ethnic Tastes | By Lynda Richardson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/un-calls-them-safe-areas-bosnians-a-sick-joke.html | UN Calls Them Safe Areas Bosnians a Sick Joke | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/commercial-property-flatiron-building-charm-favorable-rents-nail-publishers-down.html | Commercial Property The Flatiron Building Charm and Favorable Rents Nail Publishers Down | By Thomas J Lueck | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/art-view-mysterious-works-from-a-mysterious-man.html | ART VIEWMysterious Works From a Mysterious Man | By Nicholas Fox Weber | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/paterson-journal-school-continues-its-long-search-for-a-home.html | Paterson JournalSchool Continues Its Long Search for a Home | By Ruth Bonapace | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/the-marilyn-clone.html | The Marilyn Clone | By Joanna Scott | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/the-deadly-sins-avarice-1849-a-distraction.html | The Deadly Sins Avarice 1849 A Distraction | By Richard Howard | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-at-westport-playhouse-three-character-farce.html | THEATER At Westport Playhouse ThreeCharacter Farce | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/boards-protect-shareholders-right.html | Boards Protect Shareholders Right | By Alison Leigh Cowan | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/sound-bytes-wooing-the-suits-and-ties-on-behalf-of-powerpc.html | Sound Bytes Wooing the Suits and Ties On Behalf of PowerPC | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/logistics-of-hanging-neuberger-exhibition.html | Logistics of Hanging Neuberger Exhibition | By Roberta Hershenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/my-life-in-the-military-closet.html | My Life in the Military Closet | By Jose Zuniga | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/russia-s-nuclear-transition-ends-economic-security-for-scientists.html | Russias Nuclear Transition Ends Economic Security for Scientists | By Celestine Bohlen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/iraq-seeks-to-keep-missile-sites-open.html | IRAQ SEEKS TO KEEP MISSILE SITES OPEN | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/outdoors-go-north-of-the-border-for-salmon-and-scenery-open-to-all.html | OUTDOORSGo North of the border for Salmon and Scenery Open to All | By Pete Bodo | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/castles-in-the-sand.html | Castles in the Sand | By Elizabeth Hawes | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/at-the-post-slightest-hint-of-heartbeat.html | At The Post Slightest Hint Of Heartbeat | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-a-judd-yes-a-country-singer-no.html | EGOS  IDS A Judd Yes A Country Singer No | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/q-and-a-174893.html | Q and A | By Terence Neilan | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/the-view-from-mystic-a-schooner-s-refurbishing-becomes-an-artist-s-mission.html | The View From Mystic A Schooners Refurbishing Becomes an Artists Mission | By Carolyn Battista | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/cousin-cousine.html | Cousin Cousine | By Joyce Reiser Kornblatt | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/the-civil-war-gains-new-legions-of-fans.html | The Civil War Gains New Legions of Fans | By Bill Ryan | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/in-america-violence-in-real-life.html | In America Violence in Real Life | By Bob Herbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/music-previn-and-friends-at-caramoor.html | MUSIC Previn and Friends at Caramoor | By Robert Sherman | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/recollections-of-first-supermarket.html | Recollections of First Supermarket | By Linda Lynwander | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/this-is-no-fine-romance.html | This Is No Fine Romance | By Lawrence Thornton | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/clinton-in-seoul-tells-north-korea-to-drop-arms-plan.html | CLINTON IN SEOUL TELLS NORTH KOREA TO DROP ARMS PLAN | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/food-hot-tuna.html | FOOD HOT TUNA | By Molly ONeill | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/art-at-the-wadsworth-atheneum-a-tour-in-black-and-white.html | ARTAt the Wadsworth Atheneum A Tour in Black and White | By William Zimmer | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/japan-s-socialists-moving-to-center.html | JAPANS SOCIALISTS MOVING TO CENTER | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/northeast-notebook-newbury-mass-a-land-grant-subdivision.html | NORTHEAST NOTEBOOK Newbury MassA Land Grant Subdivision | By Susan Diesenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/sports-of-the-times-a-working-golfer-wife-and-mother.html | Sports of The Times A Working Golfer Wife And Mother | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/most-wanted-for-child-support.html | Most Wanted for Child Support | By Carlotta Gulvas Swarden | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/this-is-sort-of-your-life-mary-wollstonecraft.html | This Is Sort of Your Life Mary Wollstonecraft | By Margaret Forster | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/horse-racing-10-1-birdonthewire-beats-4-5-fly-so-free.html | HORSE RACING 101 Birdonthewire Beats 45 Fly So Free | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/if-you-re-thinking-of-living-in-gramercy-park.html | If Youre Thinking of Living in Gramercy Park | By Jerry Cheslow | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/viewpoints-health-reform-runs-antitrust-risk.html | Viewpoints Health Reform Runs Antitrust Risk | By Leonard Orland | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-long-island-buying-from-inventory-not-blueprints.html | In the Region Long IslandBuying From Inventory Not Blueprints | By Diana Shaman | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/la-carte-summer-means-it-s-time-for-lobsters-they-re-plentiful-island-s-eateries.html | A la Carte Summer Means Its Time for Lobsters and Theyre Plentiful at the Islands Eateries | By Richard Jay Scholem | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/cuttings-when-bigger-is-better.html | CUTTINGS When Bigger Is Better | By Elizabeth Kolbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/dance-bouncing-back-from-an-elephantine-disaster.html | DANCE Bouncing Back From an Elephantine Disaster | By Jennifer Dunning | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/fooling-with-nature.html | Fooling With Nature | By Anne Raver | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/record-brief.html | RECORD BRIEF | By Jim MacNie | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/out-there-paris-barbarians-at-the-box-offices.html | OUT THERE PARIS Barbarians at the Box Offices | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/connecticut-q-a-harold-e-robles-honoring-albert-schweitzer-s-philosophy.html | Connecticut QA Harold E Robles Honoring Albert Schweitzers Philosophy | By Robert A Hamilton | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/lesson-for-ballerinas-it-takes-two-to-dance-a-pas-de-deux.html | Lesson for Ballerinas It Takes Two to Dance a Pas de Deux | By Roberta Hershenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/new-jersey-q-a-martin-allen-for-law-graduates-a-scarcity-of-jobs.html | New Jersey Q  A Martin AllenFor Law Graduates a Scarcity of Jobs | By Linda Lynwander | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/market-watch-the-calm-before-the-next-big-storm.html | MARKET WATCH The Calm Before the Next Big Storm | By Floyd Norris | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magaz ine/endpaper-life-and-times-getty-s-burger-dress.html | ENDPAPERLIFE AND TIMES Gettys Burger Dress | By James Barron | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/ in-short-nonfiction-life-before-unisex.html | IN SHORT NONFICTIONLife Before Unisex | By Scott Heller | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregi on/a-cantor-in-the-footsteps-of-her-forebears.html | A Cantor in the Footsteps of Her Forebears | By Richard Weizel | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/busine ss/mutual-funds-divining-the-market-s-next-big-turn.html | Mutual Funds Divining the Markets Next Big Turn | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weeki nreview/ideas-trends-black-enterprises-grow-and-get-noticed.html | IDEAS  TRENDS Black Enterprises Grow and Get Noticed | By Calvin Sims | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregi on/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/ travel-advisory-uncertainty-of-finances-halts-skybus.html | TRAVEL ADVISORY Uncertainty Of Finances Halts Skybus | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/busine ss/business-diary.html | BUSINESS DIARY | By Hubert B Herring | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/ baseball-s-king-of-the-road-jack-lazorko-doesn-t-pitch-here-anymore.html | BASEBALLS KING OF THE ROAD Jack Lazorko Doesnt Pitch Here Anymore | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregi on/a-summertime-leg-up-on-a-career-in-the-arts.html | A Summertime Leg Up on a Career in the Arts | By Rena Fruchter | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregi on/long-island-journal-138293.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregi on/eighth-graders-champion-minds.html | Eighth Graders Champion Minds | By Roberta Hershenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregi on/for-children-of-aids-new-hope-in-newark.html | For Children of AIDS New Hope in Newark | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realest ate/streetscapes-the-liberty-theater-unlikely-42d-st-revival.html | Streetscapes The Liberty Theater Unlikely 42d St Revival | By Christopher Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregi on/art-wood-sculptures-make-themselves-at-home-at-wave-hill.html | ARTWood Sculptures Make Themselves at Home at Wave Hill | By William Zimmer | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/viewpoints-pensions-grand-plans-short-on-funds.html | ViewpointsPensions Grand Plans Short on Funds | By J J Pickle | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-sheik-will-be-staying-put-for-now.html | The Sheik Will Be Staying Put for Now | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/political-memo-republicans-forget-clinton-the-big-worry-is-perot.html | Political Memo Republicans Forget Clinton the Big Worry Is Perot | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/revolving-door-diplomacy.html | RevolvingDoor Diplomacy | By David Fromkin | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/the-executive-computer-a-program-that-transcends-incompatibility.html | The Executive Computer A Program That Transcends Incompatibility | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/movies/film-view-clint-eastwood-cozies-up-to-the-1990-s.html | FILM VIEW Clint Eastwood Cozies Up To the 1990s | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/terrorism-s-new-threat-tests-airports-security.html | Terrorisms New Threat Tests Airports Security | By Edwin McDowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/castles-in-the-sand.html | Castles in the Sand | By Elizabeth Hawes | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/this-week-prune-pinch-mulch-and-transplant.html | THIS WEEK Prune Pinch Mulch and Transplant | By Anne Raver | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/vows-teri-everett-mark-davidson.html | VOWS Teri Everett Mark Davidson | By Lois Smith Brady | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-world-israel-again-seeks-a-deal-with-an-outcast.html | THE WORLD Israel Again Seeks A Deal With an Outcast | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/protectionism-is-our-most-important-product.html | Protectionism Is Our Most Important Product | By Sylvia Nasar | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/arts-artifacts-when-america-fell-in-love-with-the-art-of-antiquity.html | ARTSARTIFACTS When America Fell in Love With the Art of Antiquity | By Rita Reif | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-reviews-a-simpler-version-of-phantom-with-melodrama-at-gateway.html | THEATER REVIEWS A Simpler Version of Phantom With Melodrama at Gateway | By Leah D Frank | TX 3-360-249 | 1991-09-03 |

Page 12432 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/walmart-plan-clouds-future.html | WalMart Plan Clouds Future | By Barbara Kaplan Lane | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/childrens-books.html | CHILDRENS BOOKS | By Janet Taylor Lisle | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/comic-cretins.html | Comic Cretins | By Rick Marin | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/tech-notes-the-personal-earth-station.html | Tech Notes The Personal Earth Station | By Joshua Shapiro | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-19-days-of-deliberation-a-jury-rebuffs-us-acquits-2-of-marshal-s-death.html | JULY 410 19 Days of Deliberation A Jury Rebuffs US Acquits 2 of Marshals Death | By Timothy Egan | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/ideas-trends-at-empire-the-glow-of-greed.html | IDEAS  TRENDS At Empire The Glow Of Greed | By Jane Fritsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/world-markets-blue-skies-again-for-british-aerospace.html | World Markets Blue Skies Again for British Aerospace | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/heat-wave-records-rewritten-as-east-bakes-and-midwest-soaks.html | HEAT WAVE Records Rewritten as East Bakes and Midwest Soaks | By Steven Lee Myers | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/coach-from-waterbury-finds-talent-on-the-farm.html | Coach From Waterbury Finds Talent on the Farm | By Don Harrison | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/taking-bridgeport-from-gritty-to-pretty.html | Taking Bridgeport From Gritty to Pretty | By Jackie Fitzpatrick | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/reporter-s-notebook-globe-trotting-clinton-faces-trip-s-side-effects.html | Reporters Notebook GlobeTrotting Clinton Faces Trips Side Effects | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/heat-wave-a-blanket-of-darkness-prolongs-a-city-s-misery.html | HEAT WAVE A Blanket of Darkness Prolongs a Citys Misery | By Ian Fisher | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/fashion-big-girls-don-t-cry.html | FASHION Big Girls Dont Cry | By Hal Rubenstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/yacht-racing-america-s-cup-technology-goes-inland-for-chicago-mackinac-race.html | YACHT RACING Americas Cup Technology Goes Inland for ChicagoMackinac Race | By Barbara Lloyd | TX 3-360-249 | 1991-09-03 |

| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-arsenic-and-old-paint.html | JULY 410 Arsenic And Old Paint | By William H Honan | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/us/back-stabbing-brings-blood-on-senate-floor.html | BackStabbing Brings Blood on Senate Floor | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dining-out-generous-portions-in-a-spacious-setting.html | DINING OUTGenerous Portions in a Spacious Setting | By M H Reed | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/warehouse-club-county-s-first-to-open.html | Warehouse Club Countys First to Open | By Penny Singer | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/business/at-work-speaking-for-the-working-woman.html | At Work Speaking for the Working Woman | By Barbara Presley Noble | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/practical-traveler-getting-medical-transportation-in-an-emergency.html | PRACTICAL TRAVELER Getting Medical Transportation in an Emergency | By Betsy Wade | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/fare-of-the-country-kentucky-country-ham-the-secret-is-in-the-cure.html | FARE OF THE COUNTRYKentucky Country Ham The Secret Is in the Cure | By Robin Garr | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/your-home-scrie-applications-keeping-red-tape-at-bay.html | Your Home Scrie Applications Keeping Red Tape At Bay | By Andree Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/art-edward-albees-ideas-about-sculpture-as-an-idea.html | ARTEdward Albees Ideas About Sculpture as an Idea | By Helen A Harrison | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwartz | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/hers-past-perfect.html | HERSPast Perfect | By Ajne Myers | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/northeast-notebook-manchester-nh-doubling-a-malls-size.html | NORTHEAST NOTEBOOK Manchester NHDoubling A Malls Size | By Christine Kukka | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/classical-view-be-smart-as-a-lemming-orchestras-are-told.html | CLASSICAL VIEW Be Smart as a Lemming Orchestras Are Told | By Edward Rothstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/his-late-espoused-saint.html | His Late Espoused Saint | By Rosellen Brown | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/television-how-a-friendly-ghost-became-a-tv-muse.html | TELEVISION How a Friendly Ghost Became a TV Muse | By Susan Chira | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/film-free-willy-and-maybe-rescue-keiko-too.html | FILMFree Willy    and Maybe Rescue Keiko Too | By Gini Kopecky | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/a-busted-blimp-releases-a-large-giggle-factor.html | A Busted Blimp Releases a Large Giggle Factor | By Steven Lee Myers | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/greenwich-village-supermarket-is-damaged-in-four-alarm-fire.html | Greenwich Village Supermarket Is Damaged in FourAlarm Fire | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/world/cambodia-finds-its-own-troops-add-to-brutality.html | Cambodia Finds Its Own Troops Add to Brutality | By Philip Shenon | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/the-struggle-for-the-book-buyer-s-dollar.html | The Struggle for the Book Buyers Dollar | By Merri Rosenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/memoirs-of-a-confederate-in-paris.html | Memoirs of a Confederate in Paris | By Michael Upchurch | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-the-17-faces-of-kerri-or-are-they.html | EGOS  IDS The 17 Faces Of Kerri Or Are They | By Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/a-lark-with-kids-in-london.html | A Lark With Kids in London | By Joyce Maynard | TX 3-360-249 | 1991-09-03 |
| 1993-07-11 | https://www.nytimes.com/1993/07/11/theater/sunday-view-in-mcnally-country-life-is-all-and-nothing.html | SUNDAY VIEW In McNally Country Life Is All and Nothing | By David Richards | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/a-trade-agreement-born-of-political-necessity-a-new-approach-to-old-problems.html | A Trade Agreement Born of Political Necessity A New Approach To Old Problems | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/juristic-park.html | Juristic Park | By James Gorman | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-a-swan-song-at-maxwell-newspapers.html | THE MEDIA BUSINESS A Swan Song at Maxwell Newspapers | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/air-fare-war-of-92-moves-to-court.html | Air Fare War of 92 Moves to Court | By Adam Bryant | TX 3-360-249 | 1991-09-03 |

| 1993-07-12 | https://www.nytimes.com/1993/07/12/opinio n/fight-the-war-with-words-at-least.html | Fight the War With Words  At Least | By Marlene Nadle | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/ iraq-again-refuses-to-let-a-un-team-close-missile-sites.html | IRAQ AGAIN REFUSES TO LET A UN TEAM CLOSE MISSILE SITES | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/obitua ries/karl-e-metzger-81-ex-secretary-of-rutgers-and-metuchen-mayor.html | Karl E Metzger 81 ExSecretary Of Rutgers and Metuchen Mayor | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/ baseball-the-all-star-game-piazza-campanella-and-lasorda.html | BASEBALL THE ALLSTAR GAME Piazza Campanella And Lasorda | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/ bosnian-officials-back-federal-plan.html | Bosnian Officials Back Federal Plan | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregi on/bridge-098693.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/ cycling-dreaming-in-technicolor-armstrong-ascends-stage.html | CYCLING Dreaming in Technicolor Armstrong Ascends Stage | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/obitua ries/mario-bauza-band-leader-dies-champion-of-latin-music-was-82.html | Mario Bauza Band Leader Dies Champion of Latin Music Was 82 | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/busine ss/report-on-decision-by-vw-to-cancel-plant-is-denied.html | Report on Decision by VW To Cancel Plant Is Denied | By Doron P Levin | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregi on/shots-2-mothers-grieve-again-her-faith-turns-ashes-after-all-3-sons-are-slain.html | Shots and 2 Mothers Grieve Again Her Faith Turns to Ashes After All 3 Sons Are Slain | By David Gonzalez | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregi on/new-york-police-report-sex-assault-at-another-pool.html | New York Police Report Sex Assault at Another Pool | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/cri tic-s-notebook-on-remembered-joys-of-the-lp-recording.html | Critics Notebook On Remembered Joys Of the LP Recording | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/ baseball-players-must-wait-for-owners-settle-their-differences-ravitch-making.html | BASEBALL Players Must Wait for Owners to Settle Their Differences Ravitch Is Making His Position Clear | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregi on/shots-2-mothers-grieve-again-6-grandchildren-feed-little-time-mourn.html | Shots and 2 Mothers Grieve Again 6 Grandchildren to Feed And Little Time to Mourn | By Lynda Richardson | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-advertising-addenda-people-418393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/review-pop-an-algerian-has-his-way.html | ReviewPop An Algerian Has His Way | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/mexicans-fear-for-corn-imperiled-by-free-trade.html | Mexicans Fear for Corn Imperiled by Free Trade | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-mets-battle-cry-catch-the-marlins.html | BASEBALL Mets Battle Cry Catch The Marlins | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/already-shaky-area-losing-key-pillar-mrs-pauls.html | Already Shaky Area Losing Key Pillar Mrs Pauls | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/tough-calls-enforcing-a-flight-ban-over-bosnia.html | Tough Calls Enforcing a Flight Ban Over Bosnia | By Chuck Sudetic | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-advertising-addenda-joey-reiman-wins-bahamas-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joey Reiman Wins Bahamas Account | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-foiled-in-14th-yanks-just-can-t-win.html | BASEBALL Foiled in 14th Yanks Just Cant Win | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/2-who-split-on-clinton-budget-find-neither-won.html | 2 Who Split on Clinton Budget Find Neither Won | By Clifford Krauss | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/movies/the-talk-of-hollywood-good-job-here-s-your-mercedes.html | The Talk of Hollywood Good Job Heres Your Mercedes | By Bernard Weinraub | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/review-music-a-solemn-waterloo-program.html | ReviewMusic A Solemn Waterloo Program | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/patents-engineer-s-bicycle-flotation-device-allows-cyclist-take-water-gears-all.html | Patents An Engineers Bicycle Flotation Device Allows a Cyclist to Take to the Water Gears and All | By Teresa Riordan | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/golf-nicklaus-regains-golden-touch.html | GOLF Nicklaus Regains Golden Touch | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/damascus-warned-by-israel-on-raids.html | DAMASCUS WARNED BY ISRAEL ON RAIDS | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/queens-man-72-is-killed-trying-to-thwart-theft-of-wife-s-purse.html | Queens Man 72 Is Killed Trying to Thwart Theft of Wifes Purse | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/media-business-advertising-agency-s-survey-shows-that-more-consumers-believe.html | THE MEDIA BUSINESS ADVERTISING An Agencys Survey Shows that More Consumers Believe the California Dream May be Fading Away | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/the-midwest-flooding-flood-leaves-250000-without-water-to-drink.html | THE MIDWEST FLOODING Flood Leaves 250000 Without Water to Drink | By Don Terry | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/pursuers-grappling-with-smoke-on-bomber-s-long-trail-of-fear.html | Pursuers Grappling With Smoke On Bombers Long Trail of Fear | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/protecting-a-fragile-recovery.html | Protecting A Fragile Recovery | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/free-trade-pact-is-still-a-mystery-to-many-in-us.html | Free Trade Pact Is Still a Mystery to Many in US | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/naushahr-journal-iran-s-old-soldiers-die-as-suicides.html | Naushahr Journal Irans Old Soldiers Die as Suicides | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-sports-of-the-times-how-the-mets-can-salvage-the-season.html | BASEBALL Sports of the Times How the Mets Can Salvage the Season | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/merck-won-t-move-quickly-to-fill-position-of-president.html | Merck Wont Move Quickly To Fill Position of President | By Kenneth N Gilpin | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/unions-hammer-out-offer-to-try-to-revive-the-post.html | Unions Hammer Out Offer To Try to Revive The Post | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/2-ex-defense-chiefs-in-seoul-are-accused-in-us-jet-deal.html | 2 ExDefense Chiefs in Seoul Are Accused in US Jet Deal | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/recalling-july-36-when-streets-and-dentures-melted.html | Recalling July 36 When Streets and Dentures Melted | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/books/books-of-the-times-community-vs-family-and-writer-vs-subject.html | Books of The Times Community vs Family And Writer vs Subject | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/in-fear-gay-soldiers-marry-for-camouflage.html | In Fear Gay Soldiers Marry for Camouflage | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-advertising-addenda-accounts-419193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/strictly-business-finding-a-hot-ticket-to-a-job-in-a-beauty-course.html | STRICTLY BUSINESS Finding a Hot Ticket to a Job in a Beauty Course | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/clinton-ends-asia-trip-at-korea-s-demilitarized-zone.html | Clinton Ends Asia Trip at Koreas Demilitarized Zone | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/chronicle-429993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/trade-agreement-born-political-necessity-japan-s-uncertainty-oils-compromise.html | A Trade Agreement Born of Political Necessity Japans Uncertainty Oils a Compromise | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/obituaries/james-son-thomas-dies-at-66-delta-blues-guitarist-and-singer.html | James Son Thomas Dies at 66 Delta Blues Guitarist and Singer | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/media-business-magazines-lessons-recession-help-magazines-lure-new-readers.html | THE MEDIA BUSINESS Magazines The Lessons of Recession Help Magazines Lure New Readers and Advertisers | By Deirdre Carmody | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/ship-conditions-worsen-as-us-and-mexico-discuss-chinese-aliens.html | Ship Conditions Worsen as US and Mexico Discuss Chinese Aliens | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/obituaries/capt-eric-nave-94-breaker-of-japanese-codes.html | Capt Eric Nave 94 Breaker of Japanese Codes | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/a-berlin-palace-stirs-in-its-grave.html | A Berlin Palace Stirs in Its Grave | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/soccer-in-marseilles-scandal-is-political-and-much-else-is-just.html | SOCCERIn Marseilles Scandal is Political and Much Else Is Just Scandalous | By Ian Thomsen | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/accidentally-in-the-path-of-package-bomber-23-lives-are-indelibly-changed.html | Accidentally in the Path of Package Bomber 23 Lives Are Indelibly Changed | By Jane Gross | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-mother-nature-s-moods-skew-tv-habits.html | THE MEDIA BUSINESS Mother Natures Moods Skew TV Habits | By Bill Carter | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/midwest-flooding-dams-levees-restraint-nature-talisman-for-flood-prone-areas.html | THE MIDWEST FLOODING Dams and Levees Restraint on Nature or Talisman for FloodProne Areas | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-players-must-wait-for-owners-settle-their-differences-union-finds.html | BASEBALL Players Must Wait for Owners to Settle Their Differences Union Finds Itself Left in the Dark | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/let-the-elderly-choose.html | Let the Elderly Choose | By Daniel Callahan | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/protestants-set-to-march-in-an-uneasy-belfast.html | Protestants Set to March in an Uneasy Belfast | By James F Clarity | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/market-place-a-possible-opec-price-war-threatens-oil-company-prospects.html | Market Place A Possible OPEC Price War Threatens Oil Company Prospects | By Agis Salpukas | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-advertising-addenda-new-vice-chairman-for-frankfurt-gips.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Vice Chairman For Frankfurt Gips | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/at-home-abroad-mr-clinton-abroad.html | At Home Abroad Mr Clinton Abroad | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/review-music-if-mostly-becomes-merely.html | ReviewMusic If Mostly Becomes Merely | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/disunity-hampering-un-somalia-effort.html | Disunity Hampering UN Somalia Effort | By Donatella Lorch | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/horse-racing-sky-beauty-triples-eyes-turf-s-home-run.html | HORSE RACING Sky Beauty Triples Eyes Turfs Home Run | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/golf-weiskopf-one-back-too-happy-to-gripe.html | GOLF Weiskopf One Back Too Happy To Gripe | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/theater/review-theater-vaudeville-s-verve-wrapped-in-a-90-s-latino-attitude.html | ReviewTheater Vaudevilles Verve Wrapped In a 90s Latino Attitude | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/world/signaling-new-hard-line-china-jails-a-dissident.html | Signaling New Hard Line China Jails a Dissident | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/chronicle-078193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-in-haiti-a-war-of-the-printed-word.html | THE MEDIA BUSINESS In Haiti a War of the Printed Word | By Howard W French | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/review-dance-free-association-in-technicolor-from-paul-taylor.html | ReviewDance Free Association in Technicolor From Paul Taylor | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/northwest-sweetens-machinists-pact.html | Northwest Sweetens Machinists Pact | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/metro-matters-when-the-private-sector-best-serves-the-public.html | METRO MATTERS When the Private Sector Best Serves the Public | By Sam Roberts | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/new-accents-for-old-ritual-vacationing-in-the-catskills.html | New Accents for Old Ritual Vacationing in the Catskills | By Joseph Berger | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/us/moynihan-predicts-a-deal-on-a-bigger-energy-tax.html | Moynihan Predicts a Deal on a Bigger Energy Tax | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/even-as-heat-eases-slightly-its-toll-rises.html | Even as Heat Eases Slightly Its Toll Rises | By Shawn G Kennedy | TX 3-360-249 | 1991-09-03 |
| 1993-07-12 | https://www.nytimes.com/1993/07/12/business/credit-markets-alternatives-to-treasuries-grow.html | CREDIT MARKETS Alternatives to Treasuries Grow | By Michael Quint | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/us-fears-a-sharp-rise-in-balkan-refugee-flow.html | US Fears a Sharp Rise In Balkan Refugee Flow | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/heading-to-florida-nearer-the-homeland.html | Heading to Florida Nearer the Homeland | By Garry PierrePierre | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/baseball-yankees-midseason-report-out-of-sorts-but-in-the-running.html | BASEBALL YANKEES MIDSEASON REPORT Out of Sorts but in the Running | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/cooler-yes-but-94-degrees-is-no-arctic-cold-front.html | Cooler Yes but 94 Degrees Is No Arctic Cold Front | By James Barron | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-reports-intel-posts-strong-profits-but-stock-slips.html | COMPANY REPORTS Intel Posts Strong Profits but Stock Slips | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-people-844893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/girl-16-dies-of-stabbing-after-dispute.html | Girl 16 Dies Of Stabbing After Dispute | By Joseph P Fried | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/credit-markets-us-bond-yields-hit-16-year-low.html | CREDIT MARKETS US Bond Yields Hit 16Year Low | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/the-lies-of-naftas-critics.html | The Lies of Naftas Critics | By Patrick J Lucey | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/chess-815493.html | Chess | By Robert Byrne | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/media-business-advertising-addenda-commercial-nike-raises-concerns-about.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Commercial By Nike Raises Concerns About Hispanic Stereotypes | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/us/the-midwest-flooding-the-damage-crippled-sewage-plants-empty-into-flood-waters.html | THE MIDWEST FLOODING The Damage Crippled Sewage Plants Empty Into Flood Waters | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/look-plane-what-does-banner-say-it-says-there-s-money-be-made-sky-if-sun-shines.html | Look A Plane And What Does The Banner Say It Says Theres Money to Be Made in the Sky if the Sun Shines and the Crew Can Spell | By George Judson | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/science/peripherals-summer-housecleaning.html | PERIPHERALS Summer Housecleaning | By L R Shannon | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-study-executives-links-golf-business-similar-strokes-seen.html | COMPANY NEWS Study of Executives and Links In Golf and Business Similar Strokes Seen | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/industry-to-set-its-own-data-security-code.html | Industry to Set Its Own Data Security Code | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/gm-in-a-deal-to-supply-engine-blocks-to-toyota.html | GM in a Deal to Supply Engine Blocks to Toyota | By Doron P Levin | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-the-bad-blood-intensifies-in-vws-fight-with-gm.html | COMPANY NEWSThe Bad Blood Intensifies In VWs Fight With GM | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/into-a-chasm-off-in-a-kayak-traveling-on-the-wild-side.html | Into a Chasm Off in a Kayak Traveling on the Wild Side | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/science/ocean-pioneer-mines-energy-that-is-cool-clean-and-free.html | Ocean Pioneer Mines Energy That Is Cool Clean and Free | By William J Broad | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/auto-racing-davey-allison-is-injured-in-air-crash.html | AUTO RACING Davey Allison Is Injured In Air Crash | By Robert Mcg Thomas Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-of-the-times-hit-400-the-dinosaur-who-did-it.html | Sports of The Times Hit 400 The Dinosaur Who Did It | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-gains-seen-in-german-phone-privatization.html | COMPANY NEWS Gains Seen in German Phone Privatization | By Anthony Ramirez | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/with-pratfalls-chevy-chase-s-plans-for-late-night-tv.html | With Pratfalls Chevy Chases Plans For LateNight TV | By Bill Carter | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/hinunangan-journal-townspeople-philippines-bereft-befouled-their-eden-now.html | Hinunangan Journal Townspeople in Philippines Bereft How Befouled Is Their Eden Now | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-kraft-consolidates-dairy-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Consolidates Dairy Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/science/site-in-turkey-yields-oldest-cloth-ever-found.html | Site in Turkey Yields Oldest Cloth Ever Found | By John Noble Wilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/arafat-asserts-israeli-officials-met-with-plo-but-rabin-denies-it.html | Arafat Asserts Israeli Officials Met With PLO but Rabin Denies It | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/45-gold-bars-reported-stolen-from-a-closet.html | 45 Gold Bars Reported Stolen From a Closet | By Constance L Hays | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-accounts-038893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/police-list-items-from-search-of-home-of-suspect-in-killings.html | Police List Items From Search Of Home of Suspect in Killings | By Diana Jean Schemo | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/economic-recovery-spreads-but-the-gains-vary-by-region.html | Economic Recovery Spreads But the Gains Vary by Region | By Sylvia Nasar | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/baseball-no-all-star-start-and-no-gripe-by-key.html | BASEBALL No AllStar Start and No Gripe by Key | By Claire Smith | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/bomb-assault-is-described-by-firefighters.html | Bomb Assault Is Described By Firefighters | By Raymond Hernandez | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/private-guards-cooperate-in-public-policing.html | Private Guards Cooperate in Public Policing | By Ralph Blumenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/bosnia-attack-adds-to-tension-on-peace-talks.html | Bosnia Attack Adds to Tension On Peace Talks | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/on-my-mind-can-it-be-happening.html | On My Mind Can It Be Happening | By A M Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/bridge-78194.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/baseball-drysdale-services-a-tribute-to-his-humanity.html | BASEBALL Drysdale Services a Tribute to His Humanity | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/us/the-midwest-flooding-on-the-des-moines-flood-damage-immobilizes-des-moines.html | THE MIDWEST FLOODING On the Des Moines Flood Damage Immobilizes Des Moines | By Isabel Wilkerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/editorial-notebook-a-ticket-to-ride-if-sydney-can-do-it-why-not-new-york.html | Editorial Notebook A Ticket to Ride If Sydney Can Do It Why Not New York | By Mary Cantwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/northeast-incomes-remain-relatively-high.html | Northeast Incomes Remain Relatively High | By Sylvia Nasar | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/dow-inches-up-3.32-in-seesaw-trading.html | Dow Inches Up 332 in Seesaw Trading | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/our-towns-backstage-at-the-beach-serving-clams-and-fries.html | OUR TOWNS Backstage at the Beach Serving Clams and Fries | By Charles Strum | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/us/mexican-official-rebukes-us-on-chinese-aliens.html | Mexican Official Rebukes US On Chinese Aliens | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-3-clothing-retailers-name-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Clothing Retailers Name Agencies | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/mark-l-morris-92-a-developer-of-diets-for-cats-and-dogs.html | Mark L Morris 92 A Developer of Diets For Cats and Dogs | By Marvine Howe | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/baseball-mets-midseason-report-what-s-orange-and-blue-and-wept-all-over.html | BASEBALL METS MIDSEASON REPORT Whats Orange and Blue and Wept All Over | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/us/san-diego-sees-too-much-of-success-in-building-hotels-to-house-the-poor.html | San Diego Sees Too Much of Success In Building Hotels to House the Poor | By Jason Deparle | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/un-again-resorts-to-diplomatic-move-in-iraq-arms-dispute.html | UN Again Resorts To Diplomatic Move In Iraq Arms Dispute | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/football-giants-get-2-more-to-re-enlist.html | FOOTBALL Giants Get 2 More to ReEnlist | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/news/patterns-864293.html | Patterns | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/us/great-salt-lake-journal-beauty-for-the-eye-yes-but-hardly-for-the-nose.html | Great Salt Lake Journal Beauty for the Eye Yes But Hardly for the Nose | By Clifford Krauss | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/science/q-a-016793.html | QA | By C Claiborne Ray | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/constitutional-conference-backs-draft-of-a-new-charter-for-russia.html | Constitutional Conference Backs Draft of a New Charter for Russia | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/boxing-mercer-ferguson-rematch-is-a-strange-possibility.html | BOXING MercerFerguson Rematch Is a Strange Possibility | By Gerald Eskenazi | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/us/midwest-flooding-mississippi-bewildered-but-determined-after-flood-swallows-town.html | THE MIDWEST FLOODING On the Mississippi Bewildered but Determined After Flood Swallows Town | By Sara Rimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/doormen-are-trained-to-help-fight-crime.html | Doormen Are Trained to Help Fight Crime | By Ralph Blumenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/movies/review-television-on-the-many-splendors-of-long-lasting-love.html | ReviewTelevision On the Many Splendors Of LongLasting Love | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-apple-cuts-prices-again-to-aid-sales.html | COMPANY NEWS Apple Cuts Prices Again To Aid Sales | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/mayor-declares-effort-to-curb-pool-assaults.html | Mayor Declares Effort to Curb Pool Assaults | By James C McKinley Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/chronicle-043493.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-13 | https://www.nytimes.com/1993/07/13/news/the-return-of-the-store-label.html | The Return of the Store Label | By AnneMarie Schiro | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-cable-group-selects-deutsch-dworin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cable Group Selects DeutschDworin | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/movies/reviews-television-beauty-may-be-only-skin-deep-but-so-what.html | Reviews Television Beauty May Be Only Skin Deep but So What | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/merger-proposed-for-two-home-shopping-giants.html | Merger Proposed for Two Home Shopping Giants | By Geraldine Fabrikant | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/ralph-whelan-81-former-head-of-new-york-city-youth-services.html | Ralph Whelan 81 Former Head Of New York City Youth Services | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/cycling-that-fellow-in-yellow-is-indurain.html | CYCLING That Fellow In Yellow Is Indurain | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/on-baseball-jordan-is-the-wrong-star-at-the-all-stars.html | ON BASEBALL Jordan Is the Wrong Star at the AllStars | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/in-baghdad-panic-and-defiance-over-standoff.html | In Baghdad Panic and Defiance Over Standoff | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/a-computer-deal-that-worked.html | A Computer Deal That Worked | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/bridge-078193.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/market-place-investors-hopes-may-be-too-high-for-maker-of-female-condoms.html | Market Place Investors Hopes May Be Too High for Maker of Female Condoms | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/northern-japan-hit-by-7.8-level-quake-at-least-36-killed.html | Northern Japan Hit By 78Level Quake At Least 36 Killed | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/news/a-living-time-bomb-the-african-crocodile-finds-a-home-in-brazil.html | A Living Time Bomb The African Crocodile Finds a Home in Brazil | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/health/the-doctor-world-artful-surgery-reattaching-a-penis.html | THE DOCTOR WORLD Artful Surgery Reattaching a Penis | By Lawrence K Altman Md | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/tariff-deal-called-the-bigger-success.html | Tariff Deal Called the Bigger Success | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/review-music-kathleen-battle-sings-a-custom-made-cycle.html | ReviewMusic Kathleen Battle Sings a CustomMade Cycle | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/post-staff-finds-way-back-home.html | Post Staff Finds Way Back Home | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/observer-nouveau-riche-guys.html | Observer Nouveau Riche Guys | By Russell Baker | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/panel-on-public-tv-suggests-change-in-system.html | Panel on Public TV Suggests Change in System | By Kathleen Teltsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/news/by-design-beads-are-back.html | By Design Beads Are Back | By Elaine Louie | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/tennis-no-names-in-a-little-known-event.html | TENNIS NoNames in a LittleKnown Event | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/chronicle-044293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/science/new-treatments-for-autism-arouse-hope-and-skepticism.html | New Treatments for Autism Arouse Hope and Skepticism | By Daniel Goleman | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/us/family-condemns-book-on-disney-as-informer.html | Family Condemns Book On Disney as Informer | By Bernard Weinraub | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/books/books-of-the-times-a-plague-of-gray-caterpillars-and-a-preacher.html | Books of The Times A Plague of Gray Caterpillars and a Preacher | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/science/personal-computers-the-vicarious-thrills-of-on-screen-baseball.html | PERSONAL COMPUTERS The Vicarious Thrills Of OnScreen Baseball | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/james-peck-78-union-organizer-who-promoted-civil-rights-causes.html | James Peck 78 Union Organizer Who Promoted Civil Rights Causes | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/on-sports-business-will-central-park-do-mr-steinbrenner.html | ON SPORTS BUSINESS Will Central Park Do Mr Steinbrenner | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/blood-parents-vs-real-parents.html | Blood Parents Vs Real Parents | By Elizabeth Bartholet | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/labor-concessions-gained-by-murdoch-restore-the-post.html | LABOR CONCESSIONS GAINED BY MURDOCH RESTORE THE POST | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/chronicle-045093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-more-turmoil-in-the-drug-industry.html | COMPANY NEWS More Turmoil in the Drug Industry | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/a-utility-and-trenton-reach-pact-on-fish-eggs.html | A Utility And Trenton Reach Pact On Fish Eggs | By Iver Peterson | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/world/english-retirement-resort-is-a-model-for-europe.the-post.html | English Retirement Resort Is a Model for Europe | By William E Schmidt | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/on-golf-british-open-course-is-like-triple-bogey.html | ON GOLF British Open Course Is Like Triple Bogey | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/electric-boat-laying-off-800-1993-total-may-reach-2000.html | Electric Boat Laying Off 800 1993 Total May Reach 2000 | By George Judson | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/for-opera-in-munich-optimism-seems-forced.html | For Opera in Munich Optimism Seems Forced | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/science/lab-limits-plan-to-give-company-discoveries.html | Lab Limits Plan to Give Company Discoveries | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/clearing-northwest-for-takeoff.html | Clearing Northwest for Takeoff | By Abigail Davis | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/capt-eric-nave-94-broke-japan-s-code-before-pearl-harbor.html | Capt Eric Nave 94 Broke Japans Code Before Pearl Harbor | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-new-chief-expected-at-twa.html | COMPANY NEWS New Chief Expected At TWA | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/hartsbeesfontein-journal-south-african-commandos-vigilant-or-vigilante.html | Hartsbeesfontein Journal South African Commandos Vigilant or Vigilante | By Bill Keller | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/fraternization-friction-store-aisles-new-york-challenges-wal-mart-over-dismissal.html | Fraternization and Friction in the Store Aisles New York Challenges WalMart Over Dismissal of Two Who Dated Against the Rules | By Jacques Steinberg | TX 3-360-249 | 1991-09-03 |

| 1993-07-14 | https://www.nytimes.com/1993/07/14/health/a-fat-drug-hopes-and-reality.html | A Fat Drug Hopes and Reality | By Natalie Angier | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/jack-bittner-76-actor-and-singer-on-stage-and-tv.html | Jack Bittner 76 Actor and Singer On Stage and TV | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/4-cornerstones-of-harlem-life-are-designated-as-landmarks.html | 4 Cornerstones of Harlem Life Are Designated as Landmarks | By David W Dunlap | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/market-place-debt-still-threatens-to-prevent-airlines-recovery-from-taking-off.html | Market Place Debt Still Threatens to Prevent Airlines Recovery from Taking Off | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/news/campus-journal-actor-turned-teacher-brings-elan-to-classroom.html | Campus Journal ActorTurnedTeacher Brings Elan to Classroom | By Michael Cooper | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/chronicle-030293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/un-says-it-will-press-effort-to-disarm-somalis.html | UN Says It Will Press Effort to Disarm Somalis | By Donatella Lorch | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/books/book-notes-writer-uses-her-plot-to-attack-an-enemy.html | Book Notes Writer Uses Her Plot To Attack an Enemy | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/baseball-it-s-another-american-midsummer-night-s-dream.html | BASEBALL Its Another American Midsummer Nights Dream | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/abrupt-death-in-abortion-is-investigated.html | Abrupt Death In Abortion Is Investigated | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/judge-allows-stricter-rules-on-emissions-for-new-york.html | Judge Allows Stricter Rules on Emissions for New York | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/wine-talk-908393.html | Wine Talk | By Frank J Prial | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/a-summertime-leg-up-on-a-career-in-the-arts.html | A Summertime Leg Up on a Career in the Arts | By Rena Fruchter | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-news-a-new-button-can-take-a-beating.html | COMPANY NEWS A New Button Can Take a Beating | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |

| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/personal-health-111793.html | Personal Health | By Jane E Brody | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/david-kirschenbaum-30-leader-against-violence-to-homosexuals.html | David Kirschenbaum 30 Leader Against Violence to Homosexuals | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-reports-merrill-lynch-net-at-a-high-paine-webber-up-sharply.html | COMPANY REPORTS Merrill Lynch Net at a High Paine Webber Up Sharply | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/education/thinking-small-special-report-smaller-better-educators-now-say-yes-for-high.html | Thinking Small  A special report Is Smaller Better Educators Now Say Yes for High School | By Susan Chira | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/panel-submits-list-of-nominees-for-new-york-s-highest-court.html | Panel Submits List of Nominees for New Yorks Highest Court | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/97-japanese-reported-killed-by-quake-and-huge-waves.html | 97 Japanese Reported Killed By Quake and Huge Waves | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/60-minute-gourmet-900893.html | 60Minute Gourmet | By Pierre Franey | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/business-technology-hi-fidelity-is-enlisted-in-long-distance-battle.html | BUSINESS TECHNOLOGY HiFidelity is Enlisted In LongDistance Battle | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/bridge-764193.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/baseball-kruk-s-nightmare-is-wild-and-fast.html | BASEBALL Kruks Nightmare Is Wild And Fast | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/us-embassy-strikes-a-sour-note-in-bulgaria.html | US Embassy Strikes a Sour Note in Bulgaria | By Henry Kamm | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/chronicle-031093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/health-care-pitch-is-given-a-preview-by-hillary-clinton.html | HealthCare Pitch Is Given a Preview By Hillary Clinton | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/on-baseball-jefferies-sizzles-while-mets-burn.html | ON BASEBALL Jefferies Sizzles While Mets Burn | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/davey-allison-stock-car-driver-dies-at-32-after-helicopter-crash.html | Davey Allison StockCar Driver Dies at 32 After Helicopter Crash | By Joseph Siano | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/art-factory-work-and-combat.html | ARTFactory Work and Combat | By William Zimmer | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/forget-the-tiananmen-fixation.html | Forget the Tiananmen Fixation | By Kenneth Lieberthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/as-heat-expands-nature-contracts.html | As Heat Expands Nature Contracts | By Ronald Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/gilding-the-berry-for-a-satisfying-finale-to-summer-meals.html | Gilding the Berry for a Satisfying Finale to Summer Meals | By Barbara Kafka | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-of-the-times-the-yards-plays-small-and-loud.html | Sports of The Times The Yards Plays Small And Loud | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/with-congress-back-in-town-supporters-of-budget-bill-gear-up.html | With Congress Back in Town Supporters of Budget Bill Gear Up | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/one-killed-and-4-hurt-in-shooting.html | One Killed And 4 Hurt In Shooting | By Ian Fisher | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/big-rise-in-births-outside-wedlock.html | BIG RISE IN BIRTHS OUTSIDE WEDLOCK | By Jason Deparle | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/legent-stock-loses-one-third-of-its-value.html | Legent Stock Loses OneThird of Its Value | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/high-court-nominee-is-given-bar-association-s-top-rating.html | High Court Nominee Is Given Bar Associations Top Rating | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/june-drop-in-producer-price-index.html | June Drop In Producer Price Index | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/campaign-to-fight-attacks-in-public-pools.html | Campaign to Fight Attacks in Public Pools | By Kimberly J McLarin | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/horoscopes-for-humanity.html | Horoscopes for Humanity | By Eric J Lerner | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/newspaper-guild-once-again-finds-itself-left-out.html | Newspaper Guild Once Again Finds Itself Left Out | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/pro-football-now-older-and-wiser-dickerson-starts-anew.html | PRO FOOTBALL Now Older and Wiser Dickerson Starts Anew | By Frank Litsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/golf-stewart-could-buck-american-trend-for-losing-in-britain.html | GOLF Stewart Could Buck American Trend for Losing in Britain | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/world-university-games-in-cuba-baseball-is-major-but-not-major-league.html | WORLD UNIVERSITY GAMES In Cuba Baseball Is Major but Not Major League | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/first-charges-are-brought-in-inquiries-into-deaths.html | First Charges Are Brought In Inquiries Into Deaths | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/about-real-estate-chubb-builds-emergency-trade-center.html | ABOUT REAL ESTATEChubb Builds Emergency Trade Center | By Susan Scherreik | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/aspin-reported-to-have-settled-on-gay-policy.html | Aspin Reported To Have Settled On Gay Policy | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/voices-of-japan-anger-at-the-old-politicians-and-skepticism-about-the-new.html | Voices of Japan Anger at the Old Politicians and Skepticism About the New | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/un-issue-again-the-rein-on-hussein.html | UN Issue Again The Rein on Hussein | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/the-pop-life-888593.html | The Pop Life | By Sheila Rule | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/on-the-trail-of-the-mob-all-roads-lead-to-food.html | On the Trail of the Mob All Roads Lead to Food | By Selwyn Raab | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/english-journalist-is-named-editor-of-daily-news.html | English Journalist Is Named Editor of Daily News | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/cia-officer-signed-visa-for-sheik-us-says.html | CIA Officer Signed Visa For Sheik US Says | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/business-technology-making-home-dialysis-easier.html | BUSINESS TECHNOLOGY Making Home Dialysis Easier | By Glenn Rifkin | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/review-rock-who-s-still-rocking-tommy-s-father.html | ReviewRock Whos Still Rocking Tommys Father | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/media-business-advertising-marlboro-billboard-shea-target-group-s-lawsuit.html | THE MEDIA BUSINESS ADVERTISING Marlboro Billboard at Shea Is Target of Groups Lawsuit | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |

| 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/in-america-dodgers-deja-vu-again.html | In America Dodgers Deja Vu Again | By Bob Herbert | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-14 | https://www.nytimes.com/1993/07/14/theater/critic-s-notebook-upstaging-a-new-lloyd-webber-musical.html | Critics Notebook Upstaging a New Lloyd Webber Musical | By Frank Rich | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/personal-health-111794.html | Personal Health | By Jane E Brody | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/dining-out-victorian-charmers-new-sophistication.html | DINING OUTVictorian Charmers New Sophistication | By Anne Semmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/the-media-business-advertising-addenda-people-069893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/funds-lend-where-others-won-t.html | Funds Lend Where Others Wont | By John H Cushman Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/on-tennis-red-white-and-blue-almost-out-of-the-blue.html | ON TENNIS Red White and Blue Almost Out of the Blue | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/metropolitan-diary-846093.html | Metropolitan Diary | By Ron Alexander | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/us-is-in-a-quandary-as-chinese-wait-off-shore.html | US Is in a Quandary as Chinese Wait Off Shore | By Tim Weiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/john-e-bordley-90-professor-and-expert-on-treating-the-deaf.html | John E Bordley 90 Professor and Expert On Treating the Deaf | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/midwest-flooding-fighting-river-along-levee-people-fight-tireless-river.html | THE MIDWEST FLOODING Fighting the River Along the Levee As People Fight A Tireless River | By Sara Rimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/eating-well.html | Eating Well | By Marian Burros | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/john-codella-64-who-helped-build-intelligence-society.html | John Codella 64 Who Helped Build Intelligence Society | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/a-look-at-the-north-american-pact-s-added-costs.html | A Look at the North American Pacts Added Costs | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/careful-player-moves-closer-to-the-top-at-bear-stearns.html | Careful Player Moves Closer To the Top at Bear Stearns | By Allen R Myerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/dow-drops-8.94-for-first-loss-in-5-sessions.html | Dow Drops 894 for First Loss in 5 Sessions | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/us-reviews-how-to-restore-utilities-in-sarajevo.html | US Reviews How to Restore Utilities in Sarajevo | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/abandoned-by-clinton-she-finds-acceptance.html | Abandoned By Clinton She Finds Acceptance | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/midwest-flooding-overview-more-rain-slows-des-moines-battle-against-flood.html | THE MIDWEST FLOODING The Overview MORE RAIN SLOWS DES MOINES BATTLE AGAINST THE FLOOD | By Isabel Wilkerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/midwest-flooding-effects-business-us-economy-too-vast-be-hurt-flooding.html | THE MIDWEST FLOODING Effects on Business US Economy Too Vast To Be Hurt by Flooding | By Louis Uchitelle | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/plain-and-simple-a-versatile-marinade.html | PLAIN AND SIMPLE A Versatile Marinade | By Marian Burros | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/personal-health-79094.html | Personal Health | By Jane E Brody | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/dinner-with-mark-shields-with-sidekick-gone-pundit-next-door-still-guards-left.html | AT DINNER WITH  Mark Shields With Sidekick Gone The Pundit Next Door Still Guards the Left | By Elizabeth Kolbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/khmer-rouge-hint-they-may-end-rebellion.html | Khmer Rouge Hint They May End Rebellion | By Philip Shenon | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/metropolitan-golf-report.html | Metropolitan Golf Report | By Alex Yannie | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/credit-markets-mortgage-risk-great-in-3-states.html | CREDIT MARKETS Mortgage Risk Great in 3 States | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/us-and-florida-growers-reach-pact-on-everglades.html | US and Florida Growers Reach Pact on Everglades | By Larry Rohter | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/food-notes-804493.html | Food Notes | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/judge-requires-yonkers-to-build-168-apartments.html | Judge Requires Yonkers To Build 168 Apartments | By Joseph Berger | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/us/personal-health-079093.html | Personal Health | By Jane E Brody | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/chronicle-797893.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/review-pop-tina-turner-turns-a-little-softer.html | ReviewPop Tina Turner Turns A Little Softer | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/puncturing-the-many-pooh-bahs.html | Puncturing the Many PoohBahs | By Herbert Mitgang | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/sony-purchases-a-little-help-in-a-classical-video-venture.html | Sony Purchases a Little Help In a ClassicalVideo Venture | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/dance-ballet-troupes-signature-is-durability.html | DANCEBallet Troupes Signature Is Durability | By Barbara Gilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/renovations-set-for-area-near-yankee-stadium.html | Renovations Set for Area Near Yankee Stadium | By David Gonzalez | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/girl-5-is-killed-by-a-hit-and-run-livery-cab-driver.html | Girl 5 Is Killed by a HitandRun LiveryCab Driver | By George James | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-news-twa-chooses-a-new-chairman.html | COMPANY NEWS TWA Chooses a New Chairman | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/style/wheat-in-your-beer-thirst-killer-from-europe-catches-on.html | Wheat In Your Beer ThirstKiller From Europe Catches On | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/about-new-york-after-a-long-goodbye-a-time-of-catching-up.html | ABOUT NEW YORK After a Long Goodbye A Time of Catching Up | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/bush-subpoenaed-in-banker-s-trial.html | BUSH SUBPOENAED IN BANKERS TRIAL | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/paying-for-mental-health.html | Paying for Mental Health | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/chief-executive-is-resigning-from-first-boston.html | Chief Executive Is Resigning From First Boston | By Kenneth N Gilpin | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/review-dance-a-dark-meditation-on-death-by-martha-clarke.html | ReviewDance A Dark Meditation on Death by Martha Clarke | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/pro-basketball-reed-s-signings-come-down-to-walters-and-dudley.html | PRO BASKETBALL Reeds Signings Come Down to Walters and Dudley | By Al Harvin | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/world/unless-situation-improves-un-should-quit-bosnia-mediator-says.html | Unless Situation Improves UN Should Quit Bosnia Mediator Says | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/the-media-business-advertising-addenda-mci-s-blimp-unlikely-to-crash.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MCIs Blimp Unlikely to Crash | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/pro-football-hostetler-shoulders-load-without-looking-over-shoulder.html | PRO FOOTBALL Hostetler Shoulders Load Without Looking Over Shoulder | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-news-gm-plans-to-increase-1994-prices.html | COMPANY NEWS GM Plans To Increase 1994 Prices | By Doron P Levin | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/theater-comic-reversals-in-arms-and-the-man.html | THEATER Comic Reversals in Arms and the Man | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/cycling-after-a-short-rest-tour-de-france-riders-will-head-for-the-alps.html | CYCLING After a Short Rest Tour de France Riders Will Head for the Alps | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/what-the-aids-czar-cant-do.html | What the AIDS Czar Cant Do | Christopher H Foreman Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/on-auto-racing-mobilizing-support-for-a-stricken-family.html | ON AUTO RACING Mobilizing Support For a Stricken Family | By Joseph Siano | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/mexico-in-switch-decides-to-return-stranded-chinese.html | MEXICO IN SWITCH DECIDES TO RETURN STRANDED CHINESE | By Tim Golden | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/bomb-informer-active-in-1991-authorities-say.html | Bomb Informer Active in 1991 Authorities Say | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/pro-basketball-knicks-might-juggle-to-get-some-players.html | PRO BASKETBALL Knicks Might Juggle To Get Some Players | By Tom Friend | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-intel-cleared-of-charges-by-the-ftc.html | COMPANY NEWS Intel Cleared Of Charges By the FTC | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/balkan-envoy-to-us-gets-new-respect.html | Balkan Envoy To US Gets New Respect | By Karen de Witt | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/elinor-merrell-98-textile-dealer-and-museum-consultant-is-dead.html | Elinor Merrell 98 Textile Dealer And Museum Consultant Is Dead | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/world-of-decor-is-whole-again.html | World Of Decor Is Whole Again | By Georgia Dullea | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/article-234893-no-title.html | Article 234893  No Title | By Jeanne B Pinder | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-sundstrand-is-selling-unit-to-allied.html | COMPANY NEWSSundstrand Is Selling Unit to Allied | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/fine-print-periodic-look-behind-law-assets-intangible-congress-has-idea-for-you.html | The Fine Print A periodic look behind the law Assets Intangible Congress Has an Idea for You | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/suspect-in-bombing-plot-denies-role-in-conspiracy.html | Suspect in Bombing Plot Denies Role in Conspiracy | By Ralph Blumenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/baseball-mattingly-s-confidence-in-yankees-is-growing.html | BASEBALL Mattinglys Confidence In Yankees Is Growing | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-on-the-cheap-and-yet-flying-high.html | COMPANY NEWS On the Cheap and Yet Flying High | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/arts/review-dance-routines-that-avoid-the-routine.html | ReviewDance Routines That Avoid the Routine | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/credit-markets-treasury-notes-and-bonds-move-up.html | CREDIT MARKETS Treasury Notes and Bonds Move Up | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/tennis-odd-duo-teams-up-for-charity-only.html | TENNIS Odd Duo Teams Up for Charity Only | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/imports-of-oil-by-us-jumped-9.2-in-6-months.html | Imports of Oil by US Jumped 92 in 6 Months | By Agis Salpukas | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/paul-sharits-50-avant-guardist-whose-films-explored-the-senses.html | Paul Sharits 50 AvantGuardist Whose Films Explored the Senses | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/a-wall-of-water-traveling-at-the-speed-of-a-jet-plane.html | A Wall of Water Traveling at the Speed of a Jet Plane | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/baseball-schourek-under-gun-as-mets-seek-help.html | BASEBALL Schourek Under Gun As Mets Seek Help | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/books/books-of-the-times-what-is-real-and-does-it-really-matter.html | Books of The Times What Is Real and Does It Really Matter | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/abc-agrees-to-a-cable-deal-breaking-networks-ranks.html | ABC Agrees to a Cable Deal Breaking Networks Ranks | By Bill Carter | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/broadway-fries-eggs-to-avoid-laying-them.html | Broadway Fries Eggs to Avoid Laying Them | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/consumer-prices-flat-last-month.html | Consumer Prices Flat Last Month | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/italian-general-who-refused-order-in-somalia-is-removed.html | Italian General Who Refused Order in Somalia Is Removed | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/anti-abortion-drive-surprisingly-quiet.html | AntiAbortion Drive Surprisingly Quiet | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/baseball-on-25th-anniversary-it-ll-be-amazin-s-inc.html | BASEBALL On 25th Anniversary Itll Be Amazins Inc | By Robert Mcg Thomas Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/jittery-iraq-hides-industrial-assets.html | JITTERY IRAQ HIDES INDUSTRIAL ASSETS | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/3-slavic-ex-soviet-lands-to-press-economic-union.html | 3 Slavic ExSoviet Lands to Press Economic Union | By Steven Erlanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/golf-it-s-a-big-upset-if-there-s-an-upset.html | GOLF Its a Big Upset if Theres an Upset | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-itt-studying-ways-to-make-wide-job-cuts.html | COMPANY NEWS ITT Studying Ways to Make Wide Job Cuts | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |

| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/libya-hires-former-us-official-as-attorney-in-pan-am-bombing-b.html | Libya Hires Former US Official As Attorney in Pan Am Bombing B | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/refugee-aide-urges-tough-decisions-on-sarajevo.html | Refugee Aide Urges Tough Decisions on Sarajevo | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/curing-what-can-ail-old-wicker-furniture.html | Curing What Can Ail Old Wicker Furniture | By Michael Varese | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/nelson-seitel-associate-publisher-of-the-law-journal-dies-at-78.html | Nelson Seitel Associate Publisher Of The Law Journal Dies at 78 | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/americas-soviet-scientists.html | Americas Soviet Scientists | By Sergei Leskov | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/arts/opera-festival-chiefs-who-can-sing-too.html | Opera Festival Chiefs Who Can Sing Too | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/us-formally-rejects-star-wars-in-abm-treaty.html | US Formally Rejects Star Wars in ABM Treaty | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/china-starts-effort-to-slow-overheated-economy.html | China Starts Effort to Slow Overheated Economy | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/gardeners-without-gardens-plant-their-versailles-pot-by-pot.html | Gardeners Without Gardens Plant Their Versailles Pot by Pot | By Linda Yang | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/seeking-a-chemicalfree-pool.html | Seeking a ChemicalFree Pool | By Jonathan Sapers | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/at-home-with-bailey-white-turning-life-with-mama-into-front-porch-radio.html | AT HOME WITH Bailey White Turning Life With Mama Into FrontPorch Radio | By Peter Applebome | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/aficionado-of-subway-spared-prison.html | Aficionado of Subway Spared Prison | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/midwest-flooding-flood-worn-grateful-for-president-s-compassion-but-realistic.html | THE MIDWEST FLOODING The FloodWorn Grateful for a Presidents Compassion but Realistic About His Helping Hand | By Isabel Wilkerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/physicist-nominated-to-lead-science-agency.html | Physicist Nominated to Lead Science Agency | By Warren E Leary | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/new-wave-in-health-care-visits-by-video.html | New Wave in Health Care Visits by Video | By Lisa Belkin | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-bad-news-for-dell-computer.html | COMPANY NEWS Bad News For Dell Computer | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/pro-basketball-from-balkans-to-boston-radja-is-keeping-it-in-context.html | PRO BASKETBALL From Balkans to Boston Radja Is Keeping It in Context | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/bridge-490193.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/pro-football-free-agency-inflates-salaries.html | PRO FOOTBALL Free Agency Inflates Salaries | By Frank Litsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/arts/review-pop-at-lollapalooza-rites-of-rock-are-civil-even-in-the-mosh-pit.html | ReviewPop At Lollapalooza Rites of Rock Are Civil Even in the Mosh Pit | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/mexicos-position-on-aliens-contradicted-by-past-deeds.html | Mexicos Position on Aliens Contradicted by Past Deeds | By Deborah Sontag | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/embargo-on-iraq-backfires-for-israel.html | Embargo on Iraq Backfires for Israel | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/arts/critic-s-notebook-witnesses-for-the-nation.html | Critics Notebook Witnesses for the Nation | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/hate-fliers-left-at-houses-in-a-suffolk-county-town.html | Hate Fliers Left at Houses In a Suffolk County Town | By Lynette Holloway | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/media-business-advertising-imitation-may-be-flattery-but-conehead-ad-alien-gap.html | THE MEDIA BUSINESS ADVERTISING Imitation May Be Flattery but Conehead Ad Is Alien to the Gap | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/m-milton-glass-87-an-urban-planner-and-an-architect.html | M Milton Glass 87 An Urban Planner And an Architect | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/the-media-business-advertising-addenda-partner-resigns-from-miami-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Partner Resigns From Miami Agency | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/midwest-flooding-policy-questions-flood-control-dam-bureaucratic-logjam.html | THE MIDWEST FLOODING The Policy Questions Flood Control at Dam Bureaucratic Logjam | By Don Terry | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/currents-when-the-urge-to-pick-a-pickle-calls.html | CURRENTS When the Urge to Pick a Pickle Calls | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/currents-3-designers-finally-get-their-due.html | CURRENTS 3 Designers Finally Get Their Due | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/currents-at-50-still-climbing-still-sliding.html | CURRENTS At 50 Still Climbing Still Sliding | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/andreas-hellrigl-61-innovative-chef-and-hotelier.html | Andreas Hellrigl 61 Innovative Chef and Hotelier | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/sports-of-the-times-looking-before-they-leap.html | Sports of The Times Looking Before They Leap | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/a-comptroller-candidate-fights-for-recognition.html | A Comptroller Candidate Fights for Recognition | By Mireya Navarro | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/port-au-prince-journal-haitians-get-message-condoms-are-a-fact-of-life.html | PortauPrince Journal Haitians Get Message Condoms Are a Fact of Life | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/special-deals-for-prudential-official-detailed.html | Special Deals for Prudential Official Detailed | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/theater/review-theater-an-office-works-late-at-settling-accounts.html | ReviewTheater An Office Works Late at Settling Accounts | By Lawrence Van Gelder | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/midwest-flooding-overview-clinton-requests-2.5-billion-aid-for-flood-region.html | THE MIDWEST FLOODING The Overview CLINTON REQUESTS 25 BILLION IN AID FOR FLOOD REGION | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/canada-s-daughters-up-in-arms-over-anthem.html | Canadas Daughters Up in Arms Over Anthem | By Clyde H Farnsworth | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/baseball-five-s-a-crowd-in-american-league-races.html | BASEBALL Fives a Crowd in American League Races | By Murray Chass | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/cycling-indurain-is-strong-smart-and-staking-a-claim.html | CYCLING Indurain Is Strong Smart and Staking a Claim | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/study-of-greenland-ice-finds-rapid-change-in-past-climate.html | Study of Greenland Ice Finds Rapid Change in Past Climate | By Walter Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/pipeline-owner-to-pay-98-million-in-valdez-spill.html | Pipeline Owner to Pay 98 Million in Valdez Spill | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/undoing-of-budget-starts-in-capital.html | UNDOING OF BUDGET STARTS IN CAPITAL | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/currents-at-this-restaurant-you-ll-just-have-to-try-the-hogs.html | CURRENTS At This Restaurant Youll Just Have to Try the Hogs | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/ginsburg-gets-set-for-her-most-public-law-exam.html | Ginsburg Gets Set for Her Most Public Law Exam | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-investors-buy-macy-s-bonds-on-rumors-of-a-bid-by-tisch.html | COMPANY NEWS Investors Buy Macys Bonds On Rumors of a Bid by Tisch | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/judge-gingerly-re-enters-fight-in-yonkers.html | Judge Gingerly Reenters Fight in Yonkers | By Joseph Berger | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/style/chronicle-841993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/political-memo-middle-ground-on-abortion-shifting-into-terra-incognita.html | Political Memo Middle Ground on Abortion Shifting Into Terra Incognita | By Robin Toner | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/union-stops-highway-work-delaying-new-jersey-projects.html | Union Stops Highway Work Delaying New Jersey Projects | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/trade-only-walls-weaken.html | Trade Only Walls Weaken | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/debating-the-role-of-secrecy-in-search-for-new-chancellor.html | Debating the Role of Secrecy In Search for New Chancellor | By Sam Dillon | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/japan-sees-little-drop-in-surplus.html | Japan Sees Little Drop In Surplus | By David E Sanger | TX 3-360-249 | 1991-09-03 |

| 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/baseball-a-network-says-baseball-ignores-its-cable-offer.html | BASEBALL A Network Says Baseball Ignores Its Cable Offer | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/a-ship-of-fear-reaches-japan-s-devastated-island.html | A Ship of Fear Reaches Japans Devastated Island | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/movies/a-regular-from-cult-movies-of-old-re-emerges-as-a-primary-attraction.html | A Regular From Cult Movies of Old Reemerges as a Primary Attraction | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/where-suburban-tribes-gather-for-sand-surf-family-resorts-jersey-shore-seasonal.html | Where Suburban Tribes Gather for Sand and Surf At Family Resorts on the Jersey Shore Seasonal Time Creeps at a Biblical Pace | By George Judson | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/un-finds-peace-elusive-with-somali-leader-at-large.html | UN Finds Peace Elusive With Somali Leader at Large | By Donatella Lorch | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-an-inquiry-into-a-lloyd-s-underwriter.html | COMPANY NEWS An Inquiry Into a Lloyds Underwriter | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/reading-writing-narcissism.html | Reading Writing Narcissism | By Lilian G Katz | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/gusti-huber-stage-and-film-star-and-an-anne-frank-lecturer-78.html | Gusti Huber Stage and Film Star And an Anne Frank Lecturer 78 | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/style/chronicle-605093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/lords-turn-back-thatcher-revolt-on-europe.html | Lords Turn Back Thatcher Revolt on Europe | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/market-place-a-kelley-oil-test-well-doesnt-live-up-to-investor-expectations.html | Market Place A Kelley Oil Test Well Doesnt Live Up to Investor Expectations | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/2-arrested-in-corruption-in-a-bronx-school-district.html | 2 Arrested in Corruption In a Bronx School District | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/dow-rises-27.11-as-inflation-fear-subsides.html | Dow Rises 2711 as Inflation Fear Subsides | By James Bennet | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-15 | https://www.nytimes.com/1993/07/15/us/the-midwest-flooding-the-nerve-center-from-vital-to-mundane-a-big-story-for-wgem.html | THE MIDWEST FLOODING The Nerve Center From Vital to Mundane A Big Story for WGEM | By Sara Rimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/business/economic-scene-the-everglades-pact-could-be-a-model-for-environmental-accord.html | Economic Scene The Everglades Pact Could Be a Model for Environmental Accord | By Peter Passell | TX 3-360-249 | 1991-09-03 |
| 1993-07-15 | https://www.nytimes.com/1993/07/15/world/japan-s-old-guard-mounts-last-ditch-fright-campaign.html | Japans Old Guard Mounts LastDitch Fright Campaign | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/sports-of-the-times-the-wild-goings-on-in-the-bronx.html | Sports of The Times The Wild GoingsOn In the Bronx | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/the-midwest-flooding-the-continuing-struggle-digging-out-in-face-of-a-new-threat.html | THE MIDWEST FLOODING The Continuing Struggle Digging Out in Face of a New Threat | By Don Terry | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/pro-football-complete-young-gets-5-year-deal.html | PRO FOOTBALL Complete Young Gets 5Year Deal | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/us-delegation-fails-to-revive-arab-israeli-talks.html | US Delegation Fails to Revive ArabIsraeli Talks | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/woman-may-face-retrial-in-child-center-sex-abuse.html | Woman May Face Retrial in ChildCenter Sex Abuse | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/review-film-boy-and-orca-meet-cute.html | ReviewFilm Boy And Orca Meet Cute | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/review-film-father-daughter-and-murder.html | ReviewFilm Father Daughter And Murder | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/dow-gains-8.38-points-other-indicators-off.html | Dow Gains 838 Points Other Indicators Off | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/release-demjanjuk.html | Release Demjanjuk | By Fredric Dannen | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/cia-fights-plan-to-cut-its-budget.html | CIA FIGHTS PLAN TO CUT ITS BUDGET | By Tim Weiner | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/cuba-s-ills-encroach-on-health.html | Cubas Ills Encroach On Health | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/news/bar-honoring-his-parents-rosenbergs-younger-son-finds-mission-for-himself.html | At the Bar In Honoring His Parents the Rosenbergs Younger Son Finds a Mission for Himself | By David Margolick | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/tv-weekend-a-disney-version-of-a-children-s-classic.html | TV Weekend A Disney Version Of a Childrens Classic | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/critic-s-choice-film-the-revival-of-a-revival-house.html | Critics ChoiceFilm The Revival Of a Revival House | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/arab-in-hijack-fatal-to-62-seized-by-fbi-in-nigeria.html | Arab in Hijack Fatal to 62 Seized by FBI in Nigeria | By Stephen Engelberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/baseball-the-mets-take-an-extra-day-off.html | BASEBALL The Mets Take An Extra Day Off | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/the-midwest-flooding-the-overview-eyes-on-the-sky-midwesterners-hold-their-own.html | THE MIDWEST FLOODING The Overview Eyes on the Sky Midwesterners Hold Their Own | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/ruling-party-in-japan-turns-to-3-arrows.html | Ruling Party in Japan Turns to 3 Arrows | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/art-in-review-994193.html | Art in Review | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/log-cabin-development-a-campsite-plan-draws-mixed-reviews.html | Log Cabin DevelopmentA Campsite Plan Draws Mixed Reviews | By Diana Shaman | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/review-film-a-humorous-road-tour-of-the-us.html | ReviewFilm A Humorous Road Tour Of the US | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-art-paying-homage-to-irreverance.html | ReviewArt Paying Homage To Irreverance | BY Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/market-place-circa-pharmaceuticals-scarred-by-scandal-is-drawing-investors.html | Market Place Circa Pharmaceuticals Scarred By Scandal Is Drawing Investors | By Alison Leigh Cowan | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/olympics-tv-sports-citius-altius-fortius-for-some-400-million.html | OLYMPICS TV SPORTS Citius Altius Fortius For Some 400 Million | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |

| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-founder-of-hal-computer-resigns-to-be-fujitsu-consultant.html | COMPANY NEWS Founder of Hal Computer Resigns to Be Fujitsu Consultant | By John Markoff | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-16 | https://www.nytimes.com/1993/07/16/style/chronicle-683793.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/world-university-games-a-cuban-defector-s-strange-new-world.html | WORLD UNIVERSITY GAMES A Cuban Defectors Strange New World | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/testimony-in-82-on-salvador-criticized-568793.html | Testimony in 82 on Salvador Criticized | By Clifford Krauss | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/serendipity-and-schlock-out-on-the-road.html | Serendipity And Schlock Out on the Road | By Michael T Kaufman | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/review-film-bette-midler-queen-witch-in-heavy-makeup.html | ReviewFilm Bette Midler Queen Witch in Heavy Makeup | By Janet Maslin | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/news/judiciary-panel-tries-to-avoid-new-missteps-on-nominees.html | Judiciary Panel Tries to Avoid New Missteps on Nominees | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-vice-chairman-resigns-as-liz-claiborne-falters.html | COMPANY NEWS Vice Chairman Resigns As Liz Claiborne Falters | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/art-in-review-995093.html | Art in Review | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-addenda-people-958593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/hotel-to-offer-better-access-for-disabled.html | Hotel to Offer Better Access For Disabled | By Ronald Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/art-in-review-993393.html | Art in Review | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/baseball-in-year-7-of-game-6-buckner-retaliates.html | BASEBALL In Year 7 of Game 6 Buckner Retaliates | By Robert Lipsyte | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-architecture-vinolys-vision-for-tokyo-and-for-the-identity-of-japan.html | ReviewArchitecture Vinolys Vision for Tokyo and for the Identity of Japan | By Herbert Muschamp | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/golf-3-share-the-lead-at-windy-wykagyl.html | GOLF 3 Share The Lead At Windy Wykagyl | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/books/books-of-the-times-girls-who-hate-men-and-treat-them-accordingly.html | Books of The Times Girls Who Hate Men and Treat Them Accordingly | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/clinton-is-said-to-accept-parts-of-plan-on-gay-ban.html | Clinton Is Said to Accept Parts of Plan on Gay Ban | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/some-chinese-held-on-ships-off-mexico-may-be-admitted-to-us.html | Some Chinese Held on Ships Off Mexico May Be Admitted to US | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/credit-markets-bond-rally-shows-market-adapting-to-weak-economy.html | CREDIT MARKETS Bond Rally Shows Market Adapting to Weak Economy | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/golf-the-birdmen-of-royal-st-george-s-ravage-par.html | GOLF The Birdmen of Royal St Georges Ravage Par | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-reports-teledyne-to-cut-1200-jobs-earnings-up-sales-down.html | COMPANY REPORTS Teledyne to Cut 1200 Jobs Earnings Up Sales Down | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/home-video-881393.html | Home Video | By Peter M Nichols | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/at-factory-for-art-freelancing-is-charged.html | At Factory For Art Freelancing Is Charged | By Joseph P Fried | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/archives/nonlawyers-claim-a-growing-swath-of-legal-turf.html | Nonlawyers Claim a Growing Swath of Legal Turf | By Jana Eisinger | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-report-on-earnings-trims-storage-technology-shares.html | COMPANY NEWS Report on Earnings Trims Storage Technology Shares | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/plan-cleared-for-olympia-york-s-us-unit.html | Plan Cleared for Olympia Yorks US Unit | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/exporting-shareholder-activism.html | Exporting Shareholder Activism | By Leslie Wayne | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/wrong-about-sex-absolutely.html | Wrong About Sex Absolutely | By Thomas C Fox | TX 3-360-249 | 1991-09-03 |

| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/article-791493-no-title.html | Article 791493  No Title | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/long-wait-for-new-life-not-quite-over-for-haitian-refugees-released-guantanamo.html | A Long Wait for a New Life Is Not Quite Over For Haitian Refugees Released From Guantanamo Housing Delay Prolongs Hardship | By Garry PierrePierre | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/businessman-is-accused-of-arson-in-freeport-fire.html | Businessman Is Accused of Arson in Freeport Fire | By Lynette Holloway | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/survey-cites-warning-signs-on-drug-use.html | Survey Cites Warning Signs on Drug Use | By Joseph B Treaster | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/li-man-linked-to-18-deaths-pleads-not-guilty-to-murder.html | LI Man Linked to 18 Deaths Pleads Not Guilty to Murder | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/hospital-says-it-barred-doctor-in-abortion-death.html | Hospital Says It Barred Doctor in Abortion Death | By Lisa Belkin | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/midwest-flooding-federal-aid-clinton-saying-flood-relief-will-cover-just-part.html | THE MIDWEST FLOODING The Federal Aid Clinton Saying Flood Relief Will Cover Just Part of Loss | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/us-aides-say-compromise-near-on-russia-arms-technology-sale.html | US Aides Say Compromise Near On Russia Arms Technology Sale | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/a-day-at-the-races-lessons-come-fast-and-furious.html | A Day at the Races Lessons Come Fast and Furious | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-addenda-lottery-account-stays-at-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lottery Account Stays at Needham | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/sounds-around-town-996893.html | Sounds Around Town | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/midwest-flooding-bureaucratic-maze-flood-aid-centers-advice-help-armful-forms.html | THE MIDWEST FLOODING The Bureaucratic Maze At Flood Aid Centers Advice Help and an Armful of Forms | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/former-election-commissioner-is-indicted-on-bribery-charges.html | Former Election Commissioner Is Indicted on Bribery Charges | By Steven Lee Myers | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/serbs-permit-restoration-of-gas-and-diesel-supplies-to-sarajevo.html | Serbs Permit Restoration of Gas And Diesel Supplies to Sarajevo | By John F Burns | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/our-towns-battling-with-nature-at-the-shoreline-front.html | OUR TOWNS Battling With Nature At the Shoreline Front | By Kirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/sounds-around-town-843093.html | Sounds Around Town | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/pro-basketball-knicks-secure-williams-with-one-year-contract.html | PRO BASKETBALL Knicks Secure Williams With OneYear Contract | By Robert Mcg Thomas Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/london-journal-will-minicab-force-the-mighty-taxi-off-the-road.html | London Journal Will Minicab Force the Mighty Taxi Off the Road | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/report-criticizes-system-for-grants-to-homeless.html | Report Criticizes System For Grants to Homeless | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/obituaries/attipat-k-ramanujan-64-poet-and-scholar-of-indian-literature.html | Attipat K Ramanujan 64 Poet And Scholar of Indian Literature | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/in-japan-fresh-labels-but-familiar-faces.html | In Japan Fresh Labels but Familiar Faces | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-times-co-to-buy-back-more-stock.html | THE MEDIA BUSINESS Times Co To Buy Back More Stock | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/united-air-unions-ask-big-stake.html | United Air Unions Ask Big Stake | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/harold-shane-indiana-professor-who-wrote-widely-is-dead-at-78.html | Harold Shane Indiana Professor Who Wrote Widely Is Dead at 78 | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/russia-may-curb-foreign-religions.html | RUSSIA MAY CURB FOREIGN RELIGIONS | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/official-recalls-delay-in-using-informer.html | Official Recalls Delay in Using Informer | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/restaurants-845793.html | Restaurants | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/new-orleans-to-remove-obelisk-revered-by-white-supremacists.html | New Orleans to Remove Obelisk Revered by White Supremacists | By Frances Frank Marcus | TX 3-360-249 | 1991-09-03 |

| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/poll-says-conservatives-dominate-talk-radio.html | Poll Says Conservatives Dominate Talk Radio | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-reports-big-loss-and-big-revamping-at-apple.html | COMPANY REPORTS Big Loss and Big Revamping at Apple | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/at-home-abroad-the-last-governor.html | At Home Abroad The Last Governor | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/day-of-bombast-before-budget-talks.html | Day of Bombast Before Budget Talks | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/report-suggests-homosexuality-is-linked-to-genes.html | Report Suggests Homosexuality Is Linked to Genes | By Natalie Angier | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/italy-in-un-rift-threatens-recall-of-somalia-troops.html | ITALY IN UN RIFT THREATENS RECALL OF SOMALIA TROOPS | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/empire-blue-cross-dismisses-3-citing-destruction-of-documents.html | Empire Blue Cross Dismisses 3 Citing Destruction of Documents | By Jane Fritsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-give-products-young-restless-image-advertisers-roll.html | THE MEDIA BUSINESS ADVERTISING To Give Products a Young and Restless Image Advertisers Roll Out Campaigns on InLine Skates | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/japanese-islanders-seek-bodies-buried-by-quake.html | Japanese Islanders Seek Bodies Buried by Quake | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-music-masur-takes-his-orchestra-back-home.html | ReviewMusic Masur Takes His Orchestra Back Home | By Edward Rothstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/a-report-sees-legislative-perils-to-s-ls.html | A Report Sees Legislative Perils to S Ls | By John H Cushman Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/dinkins-fires-sharp-jabs-at-giuliani.html | Dinkins Fires Sharp Jabs At Giuliani | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/baseball-a-s-break-into-pen-in-seventh-and-steal-game.html | BASEBALL As Break Into Pen in Seventh and Steal Game | By Jack Curry | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-ppg-selects-an-outsider-as-new-chief.html | COMPANY NEWSPPG Selects An Outsider As New Chief | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-art-a-florentine-sculptor-s-masterpiece.html | ReviewArt A Florentine Sculptors Masterpiece | By Michael Kimmelman | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/on-my-mind-the-us-iran-oil-scam.html | On My Mind The USIran Oil Scam | By A M Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/rising-incomes-suggest-economic-recovery.html | Rising Incomes Suggest Economic Recovery | By Thomas J Lueck | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/style/chronicle-997693.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/business/procter-gamble-in-12-job-cut-as-brand-names-lose-attraction.html | Procter Gamble in 12 Job Cut As Brand Names Lose Attraction | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/cycling-indurain-is-fast-rominger-is-first.html | CYCLING Indurain Is Fast Rominger Is First | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/clinton-delays-senate-hearing-on-health-post.html | Clinton Delays Senate Hearing On Health Post | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/world/washington-at-work-for-him-mideast-peace-is-simply-an-obsession.html | Washington at Work For Him Mideast Peace Is Simply an Obsession | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/art-in-review-777993.html | Art in Review | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-dance-acting-serious-in-the-face-of-mirth.html | ReviewDance Acting Serious in the Face of Mirth | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/us/hope-against-heart-failure-is-seen-in-experimental-drug.html | Hope Against Heart Failure Is Seen in Experimental Drug | By Lawrence K Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/egyptian-says-confession-links-iran-to-bombing-of-trade-center.html | Egyptian Says Confession Links Iran to Bombing of Trade Center | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-16 | https://www.nytimes.com/1993/07/16/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/edmond-j-moran-is-dead-at-96-admiral-led-tug-fleet-on-d-day.html | Edmond J Moran Is Dead at 96 Admiral Led Tug Fleet on DDay | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |

| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/nato-air-strikes-in-bosnia-a-catch-22.html | NATO Air Strikes in Bosnia A Catch22 | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-17 | https://www.nytimes.com/1993/07/17/news/funds-watch-cards-fall-right-for-convertible-securities.html | FUNDS WATCH Cards Fall Right for Convertible Securities | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/baseball-how-will-yanks-keep-them-down-on-farm.html | BASEBALL How Will Yanks Keep Them Down on Farm | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/deputy-chosen-as-head-of-new-york-fed.html | Deputy Chosen as Head of New York Fed | By Sylvia Nasar | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/imports-shore-up-a-demand-for-sandbags.html | Imports Shore Up a Demand for Sandbags | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-apple-stock-is-hammered-for-23-loss.html | COMPANY NEWS Apple Stock Is Hammered For 23 Loss | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/midwest-flooding-converging-crests-mighty-rivers-threaten-defenses-st-louis.html | THE MIDWEST FLOODING Converging Crests of Mighty Rivers Threaten the Defenses of St Louis | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-gm-says-us-joins-inquiry-on-company-papers.html | COMPANY NEWS GM Says US Joins Inquiry on Company Papers | By Doron P Levin | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/tokyo-journal-japan-s-new-generation-of-old-political-names.html | Tokyo Journal Japans New Generation Of Old Political Names | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/ships-with-chinese-refugees-limp-toward-port-in-mexico.html | Ships With Chinese Refugees Limp Toward Port in Mexico | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/cycling-exit-ramp-for-armstrong-as-the-tour-rolls-on.html | CYCLING Exit Ramp for Armstrong As the Tour Rolls On | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/ukraine-s-miners-bemoan-the-cost-of-independence.html | Ukraines Miners Bemoan The Cost of Independence | By Jane Perlez | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/palestinian-chief-raises-risky-issue-of-jerusalem.html | Palestinian Chief Raises Risky Issue of Jerusalem | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |

| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-whistle-blower-s-redress-you-can-t-run-gift-shop-taxpayers-expense.html | COMPANY NEWS A WhistleBlowers Redress You Cant Run a Gift Shop At Taxpayers Expense | By Calvin Sims | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/archives/taxes-a-gentler-irs-tries-the-soft-sell-to-collect.html | TAXESA Gentler IRS Tries The Soft Sell to Collect | By Kathleen Murray | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/pop-and-jazz-in-review-209393.html | Pop and Jazz in Review | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/style/chronicle-242593.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/trade-deficit-is-cut-as-japan-imbalance-narrows.html | Trade Deficit Is Cut as Japan Imbalance Narrows | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/hijacker-s-arrest-laid-to-diplomacy.html | HIJACKERS ARREST LAID TO DIPLOMACY | By Stephen Engelberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/authorities-cite-links-of-plotters-to-hate-groups.html | Authorities Cite Links Of Plotters To Hate Groups | By Robert Reinhold | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/head-of-europe-aid-bank-takes-an-early-departure.html | Head of Europe Aid Bank Takes an Early Departure | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/richard-rosen-75-publisher-of-books-for-young-readers.html | Richard Rosen 75 Publisher of Books For Young Readers | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/archives/getting-started-when-times-are-rough.html | Getting Started When Times Are Rough | By Mary Rowland | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/us-officials-remain-wary-of-bomb-confession.html | US Officials Remain Wary of Bomb Confession | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/golf-wind-and-wykagyl-can-ruin-weekend.html | GOLF Wind and Wykagyl Can Ruin Weekend | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/the-midwest-flooding-after-disabling-des-moines-river-threatens-south-iowa.html | THE MIDWEST FLOODING After Disabling Des Moines River Threatens South Iowa | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/house-votes-a-cut-in-money-for-arts.html | House Votes a Cut In Money For Arts | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/classical-music-in-review-213193.html | Classical Music in Review | By Alex Ross | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/baseball-exercises-in-futility-pep-talks-ball-games.html | BASEBALL Exercises in Futility Pep Talks Ball Games | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/baseball-key-again-rights-yankees-who-wrong-the-athletics.html | BASEBALL Key Again Rights Yankees Who Wrong the Athletics | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/pro-football-who-s-that-guy-in-patriot-colors.html | PRO FOOTBALL Whos That Guy In Patriot Colors | By Frank Litsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/china-backs-off-halting-ships-owned-by-russia.html | China Backs Off Halting Ships Owned by Russia | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/style/chronicle-240993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/doctor-in-queens-abortion-death-was-facing-loss-of-license.html | Doctor in Queens Abortion Death Was Facing Loss of License | By Lisa Belkin | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/75-homeless-as-fire-burns-8-brooklyn-buildings.html | 75 Homeless as Fire Burns 8 Brooklyn Buildings | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/pop-and-jazz-in-review-211593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/theater/roundabout-theater-dispute-heats-up.html | Roundabout Theater Dispute Heats Up | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/archives/how-they-do-it-bouncing-back.html | HOW THEY DO ITBouncing Back | By Vivien Kellerman | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/haiti-factions-reach-accord-on-crucial-first-step.html | Haiti Factions Reach Accord on Crucial First Step | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/golf-faldo-is-earl-of-sandwich-for-one-historic-day.html | GOLF Faldo Is Earl of Sandwich for One Historic Day | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/jack-kleinoder-87-tool-industry-leader-and-philanthropist.html | Jack Kleinoder 87 Tool Industry Leader And Philanthropist | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-reports-earnings-woes-sink-picturetel-s-stock.html | COMPANY REPORTS Earnings Woes Sink Picturetels Stock | By Glenn Rifkin | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/bridge-684093.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/for-the-military-policing-sex-is-nothing-new.html | For the Military Policing Sex Is Nothing New | By Jane Gross | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/a-recovery-that-s-too-weak-results-in-too-few-new-jobs.html | A Recovery Thats Too Weak Results in Too Few New Jobs | By Louis Uchitelle | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/energy-nominee-faces-battle-on-feminist-group.html | Energy Nominee Faces Battle on Feminist Group | By Clifford Krauss | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/industrial-output-off-0.2-in-june.html | Industrial Output Off 02 in June | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/theater/critic-s-notebook-after-and-beyond-lughnasa.html | Critics Notebook After and Beyond Lughnasa | By Frank Rich | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/crown-hts-and-after-making-plans.html | Crown Hts And After Making Plans | By James C McKinley Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/cia-is-rebuffed-on-spying-budget.html | CIA IS REBUFFED ON SPYING BUDGET | By Tim Weiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/russia-is-halting-arms-linked-sale.html | RUSSIA IS HALTING ARMSLINKED SALE | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/a-bright-and-shining-future-is-laid-to-rest-at-arlington.html | A Bright and Shining Future Is Laid to Rest at Arlington | By David Margolick | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/hate-writing-brings-arrest-of-2-students.html | Hate Writing Brings Arrest Of 2 Students | By Lynette Holloway | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/rewards-for-colleges-backing-cuny-reorganization.html | Rewards for Colleges Backing CUNY Reorganization | By Samuel Weiss | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/accord-is-reached-on-military-rules-for-gay-soldiers.html | ACCORD IS REACHED ON MILITARY RULES FOR GAY SOLDIERS | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-fujitsu-will-allow-ibm-deal-to-lapse.html | COMPANY NEWS Fujitsu Will Allow IBM Deal to Lapse | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/italy-backs-off-threat-to-quit-somalia.html | Italy Backs Off Threat to Quit Somalia | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/boat-club-where-boats-are-largely-irrelevant-val-ray-remnant-waterfront-main.html | A Boat Club Where the Boats Are Largely Irrelevant At the ValRay a Remnant on the Waterfront the Main Activity Is Old Friends Telling Stories | By Ian Fisher | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/sports-of-the-times-primo-power-and-amateur-athletics.html | Sports of The Times Primo Power And Amateur Athletics | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/director-of-fbi-appears-on-brink-of-losing-his-job.html | DIRECTOR OF FBI APPEARS ON BRINK OF LOSING HIS JOB | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/classical-music-in-review-214093.html | Classical Music in Review | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/about-new-york-helping-the-homeless-and-times-square-too.html | ABOUT NEW YORK Helping the Homeless And Times Square Too | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-prudential-says-an-sec-settlement-is-close.html | COMPANY NEWS Prudential Says an SEC Settlement Is Close | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/style/chronicle-243393.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/what-s-a-bollard-police-call-it-harbor-larceny.html | Whats a Bollard Police Call It Harbor Larceny | By David W Dunlap | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/bomb-plot-informer-s-earlier-assertions-are-challenged.html | BombPlot Informers Earlier Assertions Are Challenged | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/theater/review-theater-the-dead-try-to-survive-and-fail.html | ReviewTheater The Dead Try to Survive and Fail | By D J R Bruckner | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/the-talk-of-paris-france-shows-its-loyalty-to-a-not-for-export-sort-of-pop-idol.html | The Talk of Paris France Shows Its Loyalty to a NotforExport Sort of Pop Idol | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/observer-geezers-get-a-break.html | Observer Geezers Get a Break | By Russell Baker | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/dow-off-22.64-as-plunge-in-apple-starts-decline.html | Dow Off 2264 as Plunge In Apple Starts Decline | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/us/shuttle-to-begin-9-day-trip-today.html | SHUTTLE TO BEGIN 9DAY TRIP TODAY | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/classical-music-in-review-212393.html | Classical Music in Review | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/world/italian-forces-come-under-fire-in-tense-somalia.html | Italian Forces Come Under Fire in Tense Somalia | By Donatella Lorch | TX 3-360-249 | 1991-09-03 |

| 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/review-opera-a-soggy-show-goes-on-and-on-and-on.html | ReviewOpera A Soggy Show Goes On And On And On | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-17 | https://www.nytimes.com/1993/07/17/news/investing-two-views-on-reit-s-buy-them-avoid-them.html | INVESTING Two Views on REITs Buy Them Avoid Them | By Jeanne B Pinder | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/obituaries/paul-w-wright-87-retired-headmaster-of-the-groton-school.html | Paul W Wright 87 Retired Headmaster Of the Groton School | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/business/specter-of-higher-food-prices-rises-with-floods.html | Specter of Higher Food Prices Rises With Floods | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/new-york-using-speed-trap-of-future-laser-gun.html | New York Using Speed Trap of Future Laser Gun | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/stubborn-forest-fires-hit-drought-areas.html | Stubborn Forest Fires Hit Drought Areas | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/ge-to-stop-flow-of-pcb-s-into-the-hudson-river.html | GE to Stop Flow of PCBs Into the Hudson River | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/immigrants-fuel-big-growth-in-an-unlikely-sport-cricket.html | Immigrants Fuel Big Growth In an Unlikely Sport Cricket | By Tom Capezzuto | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/alaska-by-car-ferry-and-train.html | Alaska by Car Ferry and Train | By Alberta Eiseman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/arts-artifacts-tuned-to-an-era-before-boom-boxes-and-walkmen.html | ARTSARTIFACTS Tuned to an Era Before Boom Boxes and Walkmen | By Rita Reif | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/dials-big-consumer-play-safety-in-the-second-tier.html | Dials Big Consumer Play Safety in the Second Tier | By Leah Beth Ward | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/theater-a-heart-s-longings-in-trip-to-bountiful.html | THEATER A Hearts Longings in Trip to Bountiful | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/runways-remembrance-of-thongs-past.html | RUNWAYS Remembrance of Thongs Past | By Suzy Menkes | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/pain-politics-and-crown-heights.html | Pain Politics and Crown Heights | By Martin Gottlieb | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/horse-racing-famous-for-sure-but-with-a-future-unknown.html | HORSE RACING Famous for Sure but With a Future Unknown | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/after-elizabeth-the-deluge.html | After Elizabeth the Deluge | By Caroline Seebohm | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/streetscape-bickford-s-the-flaying-of-a-midtown-east-art-deco-oddity.html | Streetscape Bickfords The Flaying of a Midtown East Art Deco Oddity | By Christopher Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/when-you-wish-upon-a-deficit.html | When You Wish Upon a Deficit | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/haitians-achieve-political-truce.html | HAITIANS ACHIEVE POLITICAL TRUCE | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-new-jersey-recession-revamps-retailing-on-route-1.html | In the Region New JerseyRecession Revamps Retailing on Route 1 | By Rachelle Garbarine | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/wall-street-reading-the-rise-in-investment-manager-linkups.html | Wall Street Reading the Rise in Investment Manager Linkups | By Susan Antilla | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/fashion-the-model-t-s.html | FASHION The Model Ts | By Rona Berg | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-deadly-sinsenvy-the-sin-of-families-and-nations.html | THE DEADLY SINSEnvyThe Sin of Families and Nations | By A S Byatt | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/gardening-roses-are-red-and-other-reminders.html | GARDENING Roses Are Red and Other Reminders | By Joan Lee Faust | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-assault-on-children.html | The Assault on Children | By Meg Wolitzer | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-no-trade-center-warnings-new-york-bomb-informer-contacted-officials.html | JULY 1117 No Trade Center Warnings New York Bomb Informer Contacted Officials in 1991 | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/westchester-guide-198393.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/long-island-journal-102993.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/seized-drug-cash-pays-for-children-s-play-sites.html | Seized Drug Cash Pays for Childrens Play Sites | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |

| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/adventure-in-idaho-rough-roads-and-soft-hearts.html | Adventure in Idaho Rough Roads and Soft Hearts | By Bruce Weber | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/sports-of-the-times-writing-happy-ending-for-four-storied-parks.html | Sports of The Times Writing Happy Ending For Four Storied Parks | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/when-baring-all-to-4-million-viewers-doesn-t-help.html | When Baring All to 4 Million Viewers Doesnt Help | By Elizabeth Kolbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-yanks-jump-off-fast-and-hold-on-9-5.html | BASEBALL Yanks Jump Off Fast and Hold On 95 | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/theater-merry-wives-outdoors-at-festival-at-boscobel.html | THEATER Merry Wives Outdoors At Festival at Boscobel | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/a-diner-builder-takes-a-new-tack.html | A DinerBuilder Takes a New Tack | By Steven Hart | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/have-viola-will-travel-a-working-musician-s-life.html | Have Viola Will Travel A Working Musicians Life | By Patricia Volk | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-nonfiction-888593.html | IN SHORT NONFICTION | By Steve Coates | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/in-korea-chilling-reminders-of-cold-war.html | In Korea Chilling Reminders of Cold War | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/engineers-of-death.html | Engineers of Death | By Gerald Fleming | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/no-gentleman-in-verona.html | No Gentleman in Verona | By Josh Rubins | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/saga-of-a-pro-team-in-a-quiet-house.html | Saga of a Pro Team In a Quiet House | By Daniel Markowitz | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/connecticut-qa-dr-joel-gelernter-looking-at-a-genetic-link-in.html | Connecticut QA Dr Joel GelernterLooking at a Genetic Link in Alcoholism | By Jacqueline Weaver | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/dining-out-pasta-pizza-and-new-american-dishes.html | DINING OUT Pasta Pizza and New American Dishes | By Patricia Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/classical-view-minimalism-pumped-up-to-the-max.html | CLASSICAL VIEW Minimalism Pumped Up To the Max | By Edward Rothstein | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/northeast-notebook-cambridge-mass-biogen-to-build-35-million-lab.html | NORTHEAST NOTEBOOK Cambridge MassBiogen to Build 35 Million Lab | By Susan Diesenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/northeast-notebook-warwick-mass-historic-house-awaits-rebirth.html | NORTHEAST NOTEBOOK Warwick MassHistoric House Awaits Rebirth | By Linda S Appleton | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/iraqi-leader-accuses-us-of-hatching-conspiracies.html | Iraqi Leader Accuses US of Hatching Conspiracies | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/art-works-that-follow-a-family-s-history.html | ART Works That Follow a Familys History | By Vivien Raynor | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/murder-is-addictive.html | Murder Is Addictive | By David B Feinberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/profile-john-crawford-a-clear-cool-voice-in-the-frenzied-world-of-chip-design.html | ProfileJohn Crawford A Clear Cool Voice in the Frenzied World of Chip Design | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/new-noteworthy-paperbacks-119093.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/hockey-hey-guys-he-meant-it-on-those-exercise-lists.html | HOCKEY Hey Guys He Meant It On Those Exercise Lists | By Robert Mcg Thomas Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/the-abandoned-father-of-healthcare-reform.html | The Abandoned Father of HealthCare Reform | By John Hubner | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/the-midwest-flooding-des-moines-patches-quaking-levee.html | THE MIDWEST FLOODING Des Moines Patches Quaking Levee | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/bulgaria-has-a-university-in-us-style.html | Bulgaria Has a University In US Style | By Henry Kamm | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/brunch-for-the-spirit-as-well-as-the-body.html | Brunch for the Spirit As Well as the Body | By Jackie Fitzpatrick | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/short-hills-journal-out-of-a-church-bitterly-divided-two-churches.html | Short Hills JournalOut of a Church Bitterly Divided Two Churches Emerge | By Cheryl Baisden | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/free-music-continues-to-echo-in-the-home-of-a-free-spirit.html | Free Music Continues to Echo in the Home of a Free Spirit | By Ellen J Silberman | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-family-values-has-bad-day-motherhood-marriage-getting-further-apart.html | JULY 1117 Family Values Has a Bad Day Motherhood and Marriage Getting Further Apart | By Jason Deparle | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/jesse-sepulveda-jr-is-dead-at-7-spurred-debate-on-medical-ethics.html | Jesse Sepulveda Jr Is Dead at 7 Spurred Debate on Medical Ethics | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/youth-sought-in-arson-fire-that-left-75-homeless.html | Youth Sought In Arson Fire That Left 75 Homeless | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/q-and-a-269093.html | Q and A | By Terence Neilan | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/skinhead-violence-grows-experts-say.html | Skinhead Violence Grows Experts Say | By Peter Applebome | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/dance-collaborating-with-a-perfectionist-and-visionary.html | DANCE Collaborating With a Perfectionist and Visionary | By Murray Louis | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-fiction.html | IN SHORT FICTION | By Anne Whitehouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/town-seeks-donations-of-goods-to-save-the-taxpayers-money.html | Town Seeks Donations of Goods To Save the Taxpayers Money | By Robert A Hamilton | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/taking-on-the-behemoths-of-finance.html | Taking On the Behemoths of Finance | By Saul Hansell | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/viewpoints-i-spy-my-secret-life-as-a-consumer.html | ViewpointsI Spy My Secret Life as a Consumer | By Robert Goldman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/crime-118293.html | CRIME | By Marilyn Stasio | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-where-of-aids.html | The Where of AIDS | By Erik Eckholm | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-follow-money-trail-to-the-answer-of-yankee-stadium-decision.html | BASEBALL Follow Money Trail to the Answer of Yankee Stadium Decision | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-adrift-on-a-sea-of-diplomacy.html | JULY 1117 Adrift on a Sea of Diplomacy | By Tim Weiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/pine-tar-couture-the-champions-and-cellar-dwellers-of-fashion.html | PineTar Couture THE CHAMPIONS AND CELLARDWELLERS OF FASHION | By Patricia Leigh Brown | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/the-view-from-scarsdale-with-an-eye-on-the-past-the-dar-looks-ahead.html | The View From ScarsdaleWith an Eye on the Past The DAR Looks Ahead | By Lynne Ames | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/archives/recordings-view-when-rap-meets-rhythmandblues.html | RECORDINGS VIEWWhen Rap Meets RhythmandBlues | By Amy Linden | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/the-trees-fall-victims-of-neglect.html | The Trees Fall Victims of Neglect | By Debbie Galant | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/walking-the-beat-on-mean-streets.html | Walking the Beat on Mean Streets | By Lynette Holloway | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/northeast-notebook-providence-ri-a-crackdown-on-contractors.html | NORTHEAST NOTEBOOK Providence RI A Crackdown On Contractors | By Elizabeth Abbott | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/vindication-for-a-diabetes-expert.html | Vindication for a Diabetes Expert | By Penny Singer | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/built-for-cold-war-bunker-shifts-its-weaponry-to-drug-battle.html | Built for Cold War Bunker Shifts Its Weaponry to Drug Battle | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/tech-notes-heavy-lifting-quantified.html | Tech Notes Heavy Lifting Quantified | By Barbara Presley Noble | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/young-russia-s-defiant-decadence.html | Young Russias Defiant Decadence | By Andrew Solomon | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/if-you-ve-got-it-hide-it.html | If Youve Got It Hide It | By Joe Queenan | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/technology-a-chip-that-allows-parents-to-censor-tv-sex-and-violence.html | Technology A Chip That Allows Parents to Censor TV Sex and Violence | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-checkpoints-in-city-of-london.html | TRAVEL ADVISORY Checkpoints In City of London | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-deadly-sinsenvy-the-sin-of-families-and-nations.html | THE DEADLY SINSEnvyThe Sin of Families and Nations | By A S Byatt | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/art-three-sculptors-create-a-vista-in-tones-of-wood-and-metal.html | ART Three Sculptors Create a Vista In Tones of Wood and Metal | By Vivien Raynor | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/thomas-mann-s-daughter-an-informer.html | Thomas Manns Daughter an Informer | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/pro-football-jordan-gambling-saga-has-new-twist-taylor.html | PRO FOOTBALL Jordan Gambling Saga Has New Twist Taylor | By Mike Freeman | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-the-long-arm-convicted-hijacker-now-faces-american-justice.html | JULY 1117 The Long Arm Convicted Hijacker Now Faces American Justice | By Stephen Engelberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/practical-traveler-dialing-away-dollars-in-hotels.html | PRACTICAL TRAVELER Dialing Away Dollars in Hotels | By Betsy Wade | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/viewpoints-directorowners-can-lower-high-pay.html | ViewpointsDirectorOwners Can Lower High Pay | By Charles M Elson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-deadly-sinsenvy-the-sin-of-families-and-nations.html | THE DEADLY SINSEnvyThe Sin of Families and Nations | By A S Byatt | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-gooden-gets-hit-hard-by-reality.html | BASEBALL Gooden Gets Hit Hard by Reality | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbarra Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/bias-crimes-roil-suffolk-and-prompt-unity-cries.html | Bias Crimes Roil Suffolk And Prompt Unity Cries | By Julie Sampson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-nonfiction-889393.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/the-world-who-armed-iraq-answers-the-west-didnt-want-to-hear.html | THE WORLD Who Armed Iraq Answers the West Didnt Want to Hear | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/mutual-funds-the-knack-for-timing-a-stock-sale.html | Mutual Funds The Knack for Timing a Stock Sale | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/high-school-cadets-assist-county-police.html | High School Cadets Assist County Police | By Tom Callahan | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/pro-football-giants-new-coach-makes-his-demands.html | PRO FOOTBALL Giants New Coach Makes His Demands | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/changes-looming-on-medicaid-rules.html | Changes Looming On Medicaid Rules | By Linda Lynwander | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/archives/theater-edith-whartons-novels-were-theatrical-long-before-the.html | THEATEREdith Whartons Novels Were Theatrical Long Before the Movies Discovered Them | By Celia McGee | TX 3-360-249 | 1991-09-03 |

| 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/on-language-gros-mac-attack.html | ON LANGUAGEGros Mac Attack | By Mordecai Richler | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/foraging-in-the-urban-jungle-toys-for-paleontologists.html | FORAGING In the Urban Jungle Toys for Paleontologists | By Cara Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/2-finalists-battle-for-an-expanded-unicef.html | 2 Finalists Battle for an Expanded Unicef | By Nick Ravo | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-fabulous-fabric-from-7000-bc.html | JULY 1117 Fabulous Fabric From 7000 BC | By John Noble Wilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/northeast-notebook-cambridge-mass-biogen-to-build-35-million-lab.html | NORTHEAST NOTEBOOK Cambridge MassBiogen to Build 35 Million Lab | By Susan Diesenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/wak-unca-walt.html | Wak Unca Walt | By Patrick McGilligan | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/home-clinic-avoiding-summer-problems-on-cranky-air-conditioners.html | HOME CLINIC Avoiding Summer Problems On Cranky AirConditioners | By John Warde | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/wine-religious-ferment.html | WINE RELIGIOUS FERMENT | By Frank J Prial | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/egos-ids-notes.html | EGOS  IDS NOTES | By Dan Shaw | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/sports-of-the-times-the-yankees-future-arms-and-the-man.html | Sports of The Times The Yankees Future Arms And The Man | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/sound-bytes-trotting-on-software-to-the-global-village.html | Sound Bytes Trotting on Software to the Global Village | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/endpaper-workbook-all-pain-no-gain.html | ENDPAPERWORKBOOK All Pain No Gain | By Penn Jillette | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/pop-music-with-country-it-often-pays-to-just-shut-up-and-write.html | POP MUSIC With Country It Often Pays To Just Shut Up and Write | By John Milward | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/conference-centers-in-bid-for-new-clients.html | Conference Centers In Bid for New Clients | By Penny Singer | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/the-world-against-new-odds-the-un-insists-on-helping-in-somalia.html | THE WORLD Against New Odds The UN Insists on Helping in Somalia | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/the-midwest-flooding-like-flood-policy-shift-could-topple-the-levees.html | THE MIDWEST FLOODING Like Flood Policy Shift Could Topple the Levees | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-one-with-most-toys-wins.html | The One With Most Toys Wins | By Robert Kuttner | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/world-markets-high-scores-for-mutual-funds-abroad.html | World Markets High Scores for Mutual Funds Abroad | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/measuring-the-threat-of-power-lines.html | Measuring the Threat of Power Lines | By Mary McAleer Vizard | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-chill-of-extinction.html | The Chill of Extinction | By James Marcus | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/your-own-account-job-hunting-beyond-the-want-ads.html | Your Own AccountJob Hunting Beyond the Want Ads | By Mary Rowland | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/pro-football-montana-now-a-part-of-show-me-country.html | PRO FOOTBALL Montana Now a Part Of ShowMe Country | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/camera-making-color-last-an-expert-speaks.html | CAMERA Making Color Last An Expert Speaks | By John Durniak | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-rich-are-luckier-than-you-and-me.html | The Rich Are Luckier Than You and Me | By Robert Krulwich | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/pine-tar-couture.html | PineTar Couture | By Patricia Leigh Brown | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/immigrants-fuel-big-growth-in-an-unlikely-sport-cricket.html | Immigrants Fuel Big Growth In an Unlikely Sport Cricket | By Tom Capezzuto | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/refugees-are-sent-back-to-china-hours-after-they-dock-in-mexico.html | Refugees Are Sent Back to China Hours After They Dock in Mexico | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/pro-football-quarterbacks-wanted-some-travel-is-required.html | PRO FOOTBALL Quarterbacks Wanted Some Travel Is Required | By Frank Litsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/radio-cultivates-the-audience-for-authors.html | Radio Cultivates the Audience for Authors | By Jackie Fitzpatrick | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/music-family-pops-concert-a-highlight-of-festival-week.html | MUSIC Family Pops Concert a Highlight of Festival Week | By Robert Sherman | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/if-you-re-thinking-of-living-in-marine-park.html | If Youre Thinking of Living in Marine Park | By Janice Fioravante | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/vargas-llosa-disparages-peru-and-vice-versa.html | Vargas Llosa Disparages Peru and Vice Versa | By Nathaniel C Nash | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/england-s-judges-and-hiring-system-under-fire.html | Englands Judges and Hiring System Under Fire | By John Darnton | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/theater/sunday-view-strindberg-discovers-hollywood.html | SUNDAY VIEW Strindberg Discovers Hollywood | By David Richards | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/vows-rosemary-curran-and-joseph-chapey.html | VOWS Rosemary Curran and Joseph Chapey | By Lois Smith Brady | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/bridge-a-computer-game-can-be-personal.html | BRIDGE A Computer Game Can Be Personal | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/coins-a-fitting-choice-for-baltimore-sale.html | COINS A Fitting Choice For Baltimore Sale | By Jed Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/transplant-patient-awaits-a-miracle.html | Transplant Patient Awaits a Miracle | By Peggy McCarthy | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/theater-review-fishing-for-broad-laughs-in-the-mccarthy-era.html | THEATER REVIEW Fishing for Broad Laughs in the McCarthy Era | By Leah D Frank | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/pennsylvania-station-puts-on-a-smiling-face.html | Pennsylvania Station Puts On a Smiling Face | By Stewart Ain | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/chess-france-takes-over-team-leadership.html | CHESS France Takes Over Team Leadership | By Robert Byrne | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/editorial-notebook-the-instant-t-rex.html | Editorial Notebook The Instant T Rex | By Karl E Meyer | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/moving-ahead-on-a-cleaner-li-sound.html | Moving Ahead On a Cleaner LI Sound | By Elsa Brenner | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/pickups-from-the-barn-to-the-carport.html | Pickups From the Barn to the Carport | By Julie Edelson Halpert | TX 3-360-249 | 1991-09-03 |

| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/dining-out-a-touch-of-the-sea-at-the-rivers-edge.html | DINING OUTA Touch of the Sea at the Rivers Edge | By M H Reed | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-day-the-60s-died.html | The Day the 60s Died | By Judith Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-blood-of-englishmen.html | The Blood of Englishmen | By Lawrence Stone | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/once-destitute-oneida-tribe-braces-for-flood-of-gambling-profits.html | Once Destitute Oneida Tribe Braces for Flood of Gambling Profits | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/focus-life-after-city-subsidies-in-cincinnati.html | FOCUSLife After City Subsidies in Cincinnati | By Mark Braykovich | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/video-view-karajan-faces-stiff-competition-karajan.html | VIDEO VIEW Karajan Faces Stiff Competition Karajan | By Will Crutchfield | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/serbian-plan-would-deny-the-muslims-any-state.html | Serbian Plan Would Deny the Muslims Any State | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/who-s-that-lady.html | Whos That Lady | By Ron Alexander | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/study-of-sex-orientation-doesn-t-neatly-fit-mold.html | Study of Sex Orientation Doesnt Neatly Fit Mold | By Natalie Angier | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/movies/television-view-in-north-carolina-a-verdict-is-in-yet-the-case-isn-t-closed.html | TELEVISION VIEW In North Carolina A Verdict Is In Yet the Case Isnt Closed | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/silence-erupts-downtown-as-noise-patrol-strikes.html | Silence Erupts Downtown as Noise Patrol Strikes | By Clifford J Levy | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/at-78-alan-lomax-returns-to-his-professional-folklore-roots.html | At 78 Alan Lomax Returns to His Professional Folklore Roots | By Barbara Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/about-men-gotta-dance.html | ABOUT MEN Gotta Dance | By Rob Hoerburger | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/man-in-new-jersey-is-charged-in-plot-to-kill-mubarak.html | MAN IN NEW JERSEY IS CHARGED IN PLOT TO KILL MUBARAK | By Steven Lee Myers | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/on-the-job-with-sue-beck-ahoy-sue-beck-is-a-100ton-master.html | On the Job With Sue BeckAhoy Sue Beck Is a 100Ton Master | By Cathy Singer | TX 3-360-249 | 1991-09-03 |

| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/outdoors-striped-bass-as-far-as-the-eye-can-see-and-angler-can-cast.html | OUTDOORS Striped Bass as Far as the Eye Can See and Angler Can Cast | By Nelson Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/record-brief-115593.html | RECORD BRIEF | By Joseph Horowitz | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/hunt-goes-on-for-smugglers-in-fatal-trip.html | Hunt Goes On for Smugglers In Fatal Trip | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/your-home-condo-fees-creative-concepts-cut-costs.html | Your Home Condo Fees Creative Concepts Cut Costs | By Andree Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/matussem-ramoud-on-drums.html | Matussem Ramoud on Drums | By Tom De Haven | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-x-marks-the-spot-male-homosexuality-may-be-linked-to-a-gene.html | JULY 1117 X Marks the Spot Male Homosexuality May Be Linked to a Gene | By Natalie Angier | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/obituaries/margaret-van-doren-bevans-75-childrens-author-and-illustrator.html | Margaret Van Doren Bevans 75 Childrens Author and Illustrator | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/this-week-curbing-fungus.html | THIS WEEK Curbing Fungus | By Anne Raver | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/in-america-clinton-caves-in.html | In America Clinton Caves In | By Bob Herbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/architecture-view-more-is-less-at-a-free-form-jamboree-in-chicago.html | ARCHITECTURE VIEW More Is Less at a FreeForm Jamboree in Chicago | By Herbert Muschamp | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-tanana-stars-on-mets-shopping-network.html | BASEBALL Tanana Stars on Mets Shopping Network | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/running-wild-the-mississippi-reclaims-its-true-domain.html | RUNNING WILD The Mississippi Reclaims Its True Domain | By Isabel Wilkerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/television-view-they-were-smart-all-right-but-then-this-is-a-tv-movie.html | TELEVISION VIEW They Were Smart All Right But Then This Is a TV Movie | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-in-last-week-s-episode-coma-newspaper-sits-up-and-resumes-publishing.html | JULY 1117 In Last Weeks Episode    Coma Newspaper Sits Up And Resumes Publishing | By William Glaberson | TX 3-360-249 | 1991-09-03 |

| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/serious-poets.html | Serious Poets | By Rachel Hadas | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/the-nation-the-phd-s-are-here-but-the-lab-isn-t-hiring.html | THE NATION The PhDs Are Here But the Lab Isnt Hiring | By Peter T Kilborn | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/us-is-to-station-officials-in-hanoi.html | US IS TO STATION OFFICIALS IN HANOI | By Philip Shenon | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/new-immigrants-catch-the-eye-of-business.html | New Immigrants Catch the Eye of Business | By Frances J Bender | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/playhouse-celebrates-indian-heritage.html | Playhouse Celebrates Indian Heritage | By Thomas Clavin | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/a-senate-tradition-faces-wide-attack.html | A Senate Tradition Faces Wide Attack | By Jay Romano | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/no-headline.html | No Headline | By Phyllis Braff | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Patricia OConnell | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/issue-for-japan-voters-today-how-much-change.html | Issue for Japan Voters Today How Much Change | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/two-hudson-valley-mansions.html | Two Hudson Valley Mansions | By William Weaver | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-long-island-34-mansions-planned-for-harriman-estate.html | In the Region Long Island34 Mansions Planned for Harriman Estate | By Diana Shaman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/firefighters-are-the-targets-of-pellets-and-bottle.html | Firefighters Are the Targets of Pellets and Bottle | By Lynette Holloway | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/hey-it-s-more-than-a-game.html | Hey Its More Than a Game | By Steven Levy | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/egos-ids-hillbilly-supermodel.html | EGOS  IDS Hillbilly Supermodel | By Dan Shaw | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/the-view-from-essex-will-publicity-change-a-community-s-character.html | The View From Essex Will Publicity Change a Communitys Character | By Jack Cavanaugh | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/exploring-the-sorcery-of-the-theater.html | Exploring the Sorcery of the Theater | By Alvin Klein | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/pine-tar-couture-what-s-a-hit-with-those-who-hit.html | PineTar Couture WHATS A HIT WITH THOSE WHO HIT | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/music-instrument-workshops-scheduled-at-museum.html | MUSIC Instrument Workshops Scheduled at Museum | By Robert Sherman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/art-view-art-that-s-valued-for-what-it-can-do.html | ART VIEW Art Thats Valued for What It Can Do | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/ideas-trends-a-split-in-thinking-among-keepers-of-artificial-intelligence.html | IDEAS  TRENDS A Split in Thinking Among Keepers of Artificial Intelligence | By Sabra Chartrand | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/fbi-director-told-to-resign-or-be-removed.html | FBI Director Told to Resign Or Be Removed | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/cuttings-here-grows-imagination.html | CUTTINGS Here Grows Imagination | By Anne Raver | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/manager-s-profiledavid-k-schafer.html | Managers ProfileDavid K Schafer | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/backtalk-iron-bird-pursues-iron-horse-in-baseball-s-durability-race.html | BACKTALK Iron Bird Pursues Iron Horse in Baseballs Durability Race | By Ray Robinson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/when-soups-service-was-taken-seriously.html | When Soups Service Was Taken Seriously | By Bess Liebenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/westchester-qa-judge-anthony-a-scarpino-giving-victims-a-voice-in.html | Westchester QA Judge Anthony A ScarpinoGiving Victims a Voice in Criminal Trials | By Donna Greene | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/cracow-emerges-from-the-shadows.html | Cracow Emerges From the Shadows | By Jane Perlez | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/commercial-property-the-diamond-district-the-sparkle-s-back-on-47th.html | Commercial Property The Diamond District The Sparkles Back on 47th | By Claudia H Deutsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-island-devastated-first-earthquake-then-tidal-wave-strike-northern.html | JULY 1117 Island Devastated First an Earthquake Then a Tidal Wave Strike Northern Japan | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-nonfiction-dancing-is-good-for-the-crops.html | IN SHORT NONFICTIONDancing is Good for the Crops | By Hanna Rubin | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/perspectives-albany-s-new-rent-law-for-almost-all-tenants-little-change.html | Perspectives Albanys New Rent Law For Almost All Tenants Little Change | By Alan S Oser | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/golf-pavin-ties-faldo-at-8-under-as-pack-closes-in.html | GOLF Pavin Ties Faldo at 8 Under as Pack Closes In | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/managing-by-team-is-not-always-as-easy-as-it-looks.html | Managing by Team Is Not Always as Easy as It Looks | By Aimee L Stern | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/coming-to-terms-with-toxic-waste.html | Coming to Terms With Toxic Waste | By Fred Musante | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/movies/film-amongst-friends-tops-off-a-journey-of-self-discovery.html | FILM Amongst Friends Tops Off a Journey Of SelfDiscovery | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/at-work-elegy-on-the-steelworking-era.html | At Work Elegy on the Steelworking Era | By Barbara Presley Noble | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/political-notes-yo-florio-yo-whitman-foes-trade-ring-cliches.html | POLITICAL NOTES Yo Florio Yo Whitman Foes Trade Ring Cliches | By Jerry Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/egos-ids-the-lady-in-waiting.html | EGOS  IDS The LadyinWaiting | By Dan Shaw | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/ideas-trends-deep-sea-scavenging-gets-easier.html | IDEAS  TRENDS DeepSea Scavenging Gets Easier | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/on-sunday-finding-mercy-for-conscripts-in-drug-war.html | On Sunday Finding Mercy for Conscripts In Drug War | By Francis X Clines | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/out-there-brussels-the-bagel-lands-in-belgium.html | OUT THERE BRUSSELSThe Bagel Lands in Belgium | By Jennifer Conlin | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/new-jersey-q-a-diana-mccague-with-act-up-in-the-war-against-aids.html | New Jersey Q  A Diana McCagueWith Act Up in the War Against AIDS | By Si Liberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-steamers-still-ply-the-mississippi.html | TRAVEL ADVISORY Steamers Still Ply The Mississippi | By Frances Frank Marcus | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/dining-out-on-the-french-specialty-route-by-ferry.html | DINING OUT On the French Specialty Route by Ferry | By Joanne Starkey | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/the-midwest-flooding-clinton-tours-floods-and-considers-sending-troops.html | THE MIDWEST FLOODING Clinton Tours Floods and Considers Sending Troops | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/made-usa-hard-labor-pacific-island-special-report-saipan-sweatshops-are-no.html | Made in the USA  Hard Labor on a Pacific IslandA special report Saipan Sweatshops Are No American Dream | By Philip Shenon | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/business-diary-july-11-16.html | Business DiaryJuly 1116 | By Hubert B Herring | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/art-3-shows-highlight-6-decades-of-dorothy-dehner.html | ART3 Shows Highlight 6 Decades of Dorothy Dehner | By William Zimmer | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/the-executive-computer-doesn-t-it-ever-stop-pc-price-war-looms-again.html | The Executive Computer Doesnt It Ever Stop PC Price War Looms Again | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/pennies-from-hell-a-nation-is-saying-keep-the-change.html | Pennies From Hell A Nation Is Saying Keep the Change | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/the-executive-life-translating-diversity-into-high-tech-gains.html | The Executive Life Translating Diversity Into HighTech Gains | By Michael S Malone | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/connecticut-guide-962893.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/market-watch-what-is-so-valuable-as-a-good-iced-tea.html | MARKET WATCH What Is So Valuable as a Good Iced Tea | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/a-program-to-keep-families-together.html | A Program to Keep Families Together | By Merri Rosenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-more-places-are-off-limits-for-smokers.html | TRAVEL ADVISORY More Places Are OffLimits For Smokers | By Robert Reinhold | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/summer-sickness-it-s-not-the-heat-it-s-the-hostility.html | Summer Sickness  Its Not the Heat Its the Hostility | By Jon Nordheimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/food-light-starch.html | FOOD Light Starch | By Molly ONeill | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-to-catch-a-theif-henderson-on-the-a-s-trading-block.html | BASEBALL To Catch a Thief Henderson On the As Trading Block | By Jack Curry | TX 3-360-249 | 1991-09-03 |

| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/conversations-elaine-r-jones-color-conscious-society-she-challenges-color-blind.html | ConversationsElaine R Jones In a ColorConscious Society She Challenges the Color Blind | By Karen de Witt | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/whats-doing-in-lisbon.html | WHATS DOING INLisbon | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/viewpoints-fight-drugs-with-workplace-tests.html | ViewpointsFight Drugs With Workplace Tests | By Ira A Lipman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/elizabeth-to-restore-former-hub.html | Elizabeth to Restore Former Hub | By Charles Strum | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/business/wall-street-a-little-respect-for-the-little-guy.html | Wall Street A Little Respect for the Little Guy | By Susan Antilla | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/india-asserts-it-will-develop-rocket-engines.html | India Asserts It Will Develop Rocket Engines | By Sanjoy Hazarika | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/l-about-cars-bmw-adds-a-ragtop-to-its-325-series-065793.html | ABOUT CARS BMW Adds a Ragtop to Its 325 Series | By Marshall Schuon | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/dining-out-where-sicilian-dishes-are-a-specialty.html | DINING OUTWhere Sicilian Dishes Are a Specialty | By Valerie Sinclair | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/backtalk-world-set-right-for-a-day-runners-peace-in-belgrade-marathon.html | BACKTALKWorld Set Right for a Day Runners Peace in Belgrade Marathon | By Fred Lebow | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/movies/film-view-the-buzz-says-enough-with-the-hype.html | FILM VIEW The Buzz Says Enough With the Hype | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/us/partial-step-on-gay-ban.html | Partial Step On Gay Ban | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/pennsylvania-governor-faces-health-questions.html | Pennsylvania Governor Faces Health Questions | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/saxon-capital-reconstructs-glories-of-old.html | Saxon Capital Reconstructs Glories of Old | By Stephen Kinzer | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/a-la-carte-the-little-brother-in-a-greenport-storefront.html | A la Carte The Little Brother in a Greenport Storefront | By Richard Jay Scholem | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/long-island-q-george-williams-evolutionary-biology-approach-improving-health.html | Long Island QA George Williams Evolutionary Biology as an Approach to Improving Health | By Marjorie Kaufman | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/theater/recordings-view-in-the-90-s-tommy-plays-a-fancier-pinball.html | RECORDINGS VIEW In the 90s Tommy Plays a Fancier Pinball | By Ken Tucker | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/angels-in-ann-arbor.html | Angels In Ann Arbor | By Gregory Blake Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/pine-barrens-effort-plans-first-steps.html | Pine Barrens Effort Plans First Steps | By John Rather | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/notebook-for-the-game-s-best-hitters-.400-is-more-than-a-number.html | NOTEBOOK For the Games Best Hitters 400 Is More Than a Number | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/focus-cincinnati-risktaking-after-city-subsidies-end.html | Focus CincinnatiRiskTaking After City Subsidies End | By Mark Braykovich | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/food-some-novel-ideas-for-distinctive-mint.html | FOOD Some Novel Ideas For Distinctive Mint | By Moira Hodgson | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/thing-silly-screens.html | THINGSilly Screens | By Phil Patton | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Gaffney | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/world/egypt-executes-5-more-militants.html | EGYPT EXECUTES 5 MORE MILITANTS | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/the-night-et-tu-tommy.html | THE NIGHT Et Tu Tommy | By Bob Morris | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/golf-king-goes-for-title-but-thinks-of-hall.html | GOLF King Goes For Title But Thinks Of Hall | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/shoppers-world-treasures-of-the-orient-budget-version.html | SHOPPERS WORLDTreasures of the Orient Budget Version | By Margaret B Duda | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-fiction.html | IN SHORT FICTION | By Peter Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/the-travel-wardrobe-as-identity-crisis.html | The Travel Wardrobe as Identity Crisis | By Libby Lubin | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/2-exstate-aides-now-side-with-town-over-dump.html | 2 ExState Aides Now Side With Town Over Dump | By John Rather | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/the-world-bosnia-s-plight-divides-the-state-department.html | THE WORLD Bosnias Plight Divides the State Department | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/style/egos-ids-reserve-early-and-often.html | EGOS  IDS Reserve Early and Often | By Dan Shaw | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/20-of-trial-judge-s-cases-reversed-because-of-errors.html | 20 of Trial Judges Cases Reversed Because of Errors | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/classical-music-where-a-farmer-named-verdi-occasionally-composed-music.html | CLASSICAL MUSIC Where a Farmer Named Verdi Occasionally Composed Music | By David Blum | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-connecticut-a-taxation-tempest-over-private-schools.html | In the Region Connecticut A Taxation Tempest Over Private Schools | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/3day-festival-at-planting-fields-mixes-many-jazz-styles.html | 3Day Festival at Planting Fields Mixes Many Jazz Styles | By Barbara Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/what-to-plant-no-easy-answer.html | What to Plant No Easy Answer | By Debbie Galant | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/books/jousting-with-the-minotaur.html | Jousting With The Minotaur | By James R Mellow | TX 3-360-249 | 1991-09-03 |
| 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/music-what-to-perform-at-an-outdoor-concert.html | MUSICWhat to Perform at an Outdoor Concert | By Rena Fruchter | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/baseball-mets-and-the-giants-reverse-roles-for-day.html | BASEBALL Mets and the Giants Reverse Roles for Day | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/technology-opens-doors-for-cahners-magazines.html | Technology Opens Doors for Cahners Magazines | By Deirdre Carmody | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/pro-football-the-jets-add-3-propellers-esiason-lott-and-marshall.html | PRO FOOTBALL The Jets Add 3 Propellers Esiason Lott and Marshall | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/lesson-one-woman-s-decision-knowledge-key-choosing-clinics-for-abortions.html | A Lesson in One Womans Decision Knowledge Is Key in Choosing Clinics for Abortions | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/japanese-reject-old-guard-but-splintered-vote-means-a-struggle-for-a-coalition.html | JAPANESE REJECT OLD GUARD BUT SPLINTERED VOTE MEANS A STRUGGLE FOR A COALITION | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/patents-239093.html | Patents | By Sabra Chartrand | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/big-mexican-retailer-wins-bidding-for-state-owned-tv.html | Big Mexican Retailer Wins Bidding for StateOwned TV | By Tim Golden | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/no-sticky-wicket-this-revival-for-cricket-fans.html | No Sticky Wicket This Revival for Cricket Fans | By Garry PierrePierre | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/as-campaign-warms-dinkins-manager-is-cool-calm-and-directed.html | As Campaign Warms Dinkins Manager Is Cool Calm and Directed | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/politics-can-change-rapidly-but-economics-can-t.html | Politics Can Change Rapidly but Economics Cant | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/election-impact-on-tokyo-markets-is-muted.html | Election Impact on Tokyo Markets Is Muted | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/metro-matters-race-and-politics-issues-that-most-still-sidestep.html | METRO MATTERS Race and Politics Issues That Most Still Sidestep | By Sam Roberts | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/the-midwest-flooding-officials-in-des-moines-delay-resumption-of-water-service.html | THE MIDWEST FLOODING Officials in Des Moines Delay Resumption of Water Service | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/books/books-of-the-times-edmund-wilson-curmudgeon-untamed-by-time.html | Books of The Times Edmund Wilson Curmudgeon Untamed by Time | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/chronicle-790293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/for-microsoft-s-rivals-it-s-a-question-of-fairness.html | For Microsofts Rivals Its a Question of Fairness | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/midwest-flooding-st-louis-wins-early-rounds-mississippi-does-its-worst.html | THE MIDWEST FLOODING St Louis Wins the Early Rounds As the Mississippi Does Its Worst | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/un-nears-settlement-in-iraq-missile-dispute.html | UN Nears Settlement in Iraq Missile Dispute | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/shots-into-crowd-kill-youth-in-harlem.html | Shots Into Crowd Kill Youth in Harlem | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/cycling-french-revival-is-much-needed.html | CYCLING French Revival Is Much Needed | By Samuel Abt | TX 3-360-249 | 1991-09-03 |

| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/golf-faldo-s-birthday-little-to-celebrate.html | GOLF Faldos Birthday Little to Celebrate | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-19 | https://www.nytimes.com/1993/07/19/books/a-publisher-of-conservative-books-complains.html | A Publisher of Conservative Books Complains | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/pro-football-there-s-a-steep-price-to-play-at-camp-reeves.html | PRO FOOTBALL Theres a Steep Price To Play at Camp Reeves | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/arts/review-music-beauty-and-seduction-by-mozart-and-strauss.html | ReviewMusic Beauty and Seduction by Mozart and Strauss | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/without-a-home-clinton-is-a-rolling-stone.html | Without a Home Clinton Is a Rolling Stone | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/cheap-beeps-across-nation-electronic-pagers-proliferate.html | Cheap Beeps Across Nation Electronic Pagers Proliferate | By Anthony Ramirez | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/golf-norman-overcomes-and-then-makes-history.html | GOLF Norman Overcomes and Then Makes History | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-at-the-post-quiet-talk-about-turning-a-profit.html | THE MEDIA BUSINESS At The Post Quiet Talk About Turning a Profit | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/auto-racing-a-flag-taps-a-race-with-no-allison.html | AUTO RACING A Flag Taps A Race With No Allison | By Joe Siano | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/bosnian-leader-says-partition-may-be-inevitable.html | Bosnian Leader Says Partition May Be Inevitable | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-advertising-addenda-gardner-promotes-three-as-principals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gardner Promotes Three as Principals | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/with-reforms-in-treatment-shock-therapy-loses-shock.html | With Reforms in Treatment Shock Therapy Loses Shock | By Lisa W Foderaro | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/yacht-racing-a-racing-call-from-yore-gentlemen-hoist-those-mainsails.html | YACHT RACING A Racing Call From Yore Gentlemen Hoist Those Mainsails | By Barbara Lloyd | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/zulu-party-again-abandons-constitutional-talks.html | Zulu Party Again Abandons Constitutional Talks | By Bill Keller | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-advertising-addenda-ikea-account-moves-to-deutsch-dworin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Account Moves To DeutschDworin | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-advertising-addenda-accounts-797093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/clinton-nominee-leaves-state-job.html | CLINTON NOMINEE LEAVES STATE JOB | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/chronicle-789993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/a-new-era-in-abortion.html | A New Era In Abortion | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-on-the-roof-a-shelter-from-a-tv-storm.html | THE MEDIA BUSINESS On the Roof a Shelter From a TV Storm | By Elizabeth Kolbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/sports-of-the-times-a-racquet-puts-a-new-spin-in-chandra-s-world.html | Sports of The Times A Racquet Puts a New Spin in Chandras World | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/theater/damages-again-denied-in-six-degrees-lawsuit.html | Damages Again Denied In Six Degrees Lawsuit | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/new-crisis-in-europe-s-currencies.html | New Crisis In Europes Currencies | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/credit-markets-the-long-bond-s-magic-numbers.html | CREDIT MARKETS The Long Bonds Magic Numbers | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/arts/review-dance-susan-marshall-puts-entr-actes-into-the-act.html | ReviewDance Susan Marshall Puts Entractes Into the Act | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/export-of-prison-goods-seems-to-continue.html | Export of Prison Goods Seems to Continue | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/economists-advice-for-clinton.html | Economists Advice for Clinton | By Sylvia Nasar | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-advertising-addenda-arrow-shirt-chooses-san-francisco-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arrow Shirt Chooses San Francisco Shop | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/daley-is-bluntly-criticizing-clinton.html | Daley Is Bluntly Criticizing Clinton | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/fbi-chief-insists-he-will-not-quit.html | FBI CHIEF INSISTS HE WILL NOT QUIT | By David Johnston | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/taylor-discounts-golfing-losses.html | Taylor Discounts Golfing Losses | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/media-business-television-belated-message-abc-s-deal-broadcast-stations-are.html | THE MEDIA BUSINESS TELEVISION A Belated Message from ABCs Deal Broadcast Stations Are Valuable to Cable Operators | By Bill Carter | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/st-petersburg-journal-diary-shows-mad-monk-as-something-of-a-bore.html | St Petersburg Journal Diary Shows Mad Monk as Something of a Bore | By Celestine Bohlen | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/at-home-abroad-the-edge-of-the-wave.html | At Home Abroad The Edge Of the Wave | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/a-failure-to-battle-fraud-bleeds-empire-of-millions.html | A Failure to Battle Fraud Bleeds Empire of Millions | By Barry Meier | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/media-business-advertising-chrysler-rolls-into-brooks-brothers-summer-catalogue.html | THE MEDIA BUSINESS ADVERTISING A Chrysler Rolls Into Brooks Brothers Summer Catalogue | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/bridge-455593.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/4-die-in-egypt-as-militants-attack-general-s-car.html | 4 Die in Egypt as Militants Attack Generals Car | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/market-place-a-texas-case-tests-the-limits-of-directors-responsibilities.html | Market Place A Texas Case Tests the Limits of Directors Responsibilities | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/mexico-allows-a-3d-ship-to-dock-most-are-put-on-a-plane-to-china.html | Mexico Allows a 3d Ship to Dock Most Are Put on a Plane to China | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/chinese-dissident-s-odyssey-in-and-out-of-prison-now-trying-to-flee-abroad.html | Chinese Dissidents Odyssey In and Out of Prison Now Trying to Flee Abroad | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/studies-say-soot-kills-up-to-60000-in-us-each-year.html | STUDIES SAY SOOT KILLS UP TO 60000 IN US EACH YEAR | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/golf-kobayashi-wins-one-for-her-sponsor.html | GOLF Kobayashi Wins One For Her Sponsor | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/the-midwest-flooding-many-questioning-value-of-us-flood-insurance.html | THE MIDWEST FLOODING Many Questioning Value Of US Flood Insurance | By Cornelia Dean | TX 3-360-249 | 1991-09-03 |

| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/2-roommates-of-plot-suspect-held-lawyer-says.html | 2 Roommates of Plot Suspect Held Lawyer Says | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-19 | https://www.nytimes.com/1993/07/19/obituaries/david-brian-82-actor-is-dead-starred-in-mr-district-attorney.html | David Brian 82 Actor Is Dead Starred in Mr District Attorney | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/world/pakistan-government-collapses-elections-are-called.html | Pakistan Government Collapses Elections Are Called | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/2d-bomb-plot-casts-shadow-on-the-first.html | 2d Bomb Plot Casts Shadow On the First | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/arts/review-television-the-small-screen-opens-to-a-more-intimate-room.html | ReviewTelevision The Small Screen Opens To a More Intimate Room | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/arts/review-pop-bboys-and-gangstas-at-the-garden.html | ReviewPopBBoys and Gangstas at the Garden | By Danyel Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/lessons-for-bosses-and-the-bossed.html | Lessons for Bosses and the Bossed | By Denis MacShane | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/tennis-this-late-starter-may-hit-stardom-early.html | TENNIS This Late Starter May Hit Stardom Early | By Robin Finn | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/strictly-business-sheepshead-bay-at-odds-on-a-waterfront-proposal.html | STRICTLY BUSINESS Sheepshead Bay at Odds on a Waterfront Proposal | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/mr-babbitt-make-the-grass-greener.html | Mr Babbitt Make the Grass Greener | By Karl Hess Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/baseball-a-hard-yankee-rain-falls-on-a-s-in-7th.html | BASEBALL A Hard Yankee Rain Falls on As in 7th | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/theater/review-theater-the-very-human-mix-of-benign-and-malign.html | ReviewTheater The Very Human Mix of Benign and Malign | By Frank Rich | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/cycling-in-the-ultimate-cycling-race-the-pyrenees-is-there.html | CYCLING In the Ultimate Cycling Race the Pyrenees Is There | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/us/midwest-flooding-calculating-midwestern-floods-gauges-notebooks-simple-math.html | THE MIDWEST FLOODING Calculating the Midwestern Floods Gauges Notebooks and Simple Math | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |

| 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/chronicle-788093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-19 | https://www.nytimes.com/1993/07/19/business/3-kirin-brewery-executives-to-resign.html | 3 Kirin Brewery Executives to Resign | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/effort-aims-to-preserve-patchwork-of-rural-life.html | Effort Aims to Preserve Patchwork of Rural Life | By Kathleen Teltsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/feasting-on-topics-with-universal-appeal.html | Feasting on Topics With Universal Appeal | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/colorado-s-anti-gay-measure-set-back.html | Colorados AntiGay Measure Set Back | By Dirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-sega-to-start-review-for-new-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sega to Start Review For New Campaign | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/pro-football-for-jets-the-talking-comes-ahead-of-the-tackling.html | PRO FOOTBALL For Jets the Talking Comes Ahead of the Tackling | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/politics-present-snags-remembrance-past-plan-for-potter-s-field-memorial-near.html | Politics of Present Snags Remembrance of Past Plan for Potters Field Memorial Near African Burial Ground Stalls in Emotional Debate | By Steven Lee Myers | | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/obituaries/frank-garcia-a-master-magician-who-aided-the-police-dies-at-66.html | Frank Garcia a Master Magician Who Aided the Police Dies at 66 | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/israel-high-court-ready-to-rule-in-ivan-case.html | Israel High Court Ready to Rule in Ivan Case | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/credit-markets-new-york-city-set-to-sell-bonds.html | CREDIT MARKETS New York City Set to Sell Bonds | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/tv-sports-baseball-a-weak-link-in-the-yank-lineup.html | TV SPORTS BASEBALL A Weak Link in the Yank Lineup | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-people-715093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/pro-basketball-after-3-years-bulls-finally-sign-kukoc.html | PRO BASKETBALL After 3 Years Bulls Finally Sign Kukoc | By Al Harvin | TX 3-360-249 | 1991-09-03 |

| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/house-aide-links-a-top-lawmaker-to-embezzlement.html | HOUSE AIDE LINKS A TOP LAWMAKER TO EMBEZZLEMENT | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/spy-network-inflaming-uruguay-chile-tension.html | Spy Network Inflaming UruguayChile Tension | By Nathaniel C Nash | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/golf-the-great-white-shark-puts-the-final-teeth-into-his-game.html | GOLF The Great White Shark Puts the Final Teeth Into His Game | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/the-midwest-flooding-water-and-fear-start-to-subside-in-st-louis-area.html | THE MIDWEST FLOODING Water and Fear Start to Subside In St Louis Area | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-713493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/critic-s-notebook-when-gay-images-and-reality-conflict.html | Critics Notebook When Gay Images And Reality Conflict | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/ex-officer-shot-in-gun-battle-with-car-thief.html | ExOfficer Shot In Gun Battle With Car Thief | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/review-music-janacek-and-smetana-on-a-barge-on-sunday.html | ReviewMusic Janacek and Smetana On a Barge on Sunday | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/decrease-in-new-york-sour-cherry-crop-caused-by-winter-freeze.html | Decrease in New York Sour Cherry Crop Caused by Winter Freeze | By Harold Faber | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/gay-rights-th-military-chiefs-back-clinton-gay-troop-plan-president-admits.html | GAY RIGHTS IN TH MILITARY Chiefs Back Clinton on GayTroop Plan President Admits Revised Policy Isnt Perfect | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/student-poll-finds-many-using-guns.html | Student Poll Finds Many Using Guns | By Susan Chira | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/dinkins-meets-with-leaders-in-brooklyn.html | Dinkins Meets With Leaders In Brooklyn | By Alan Finder | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/cycling-colombian-climbs-ahead-of-pack.html | CYCLING Colombian Climbs Ahead of Pack | By Samuel Abt | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/empire-blue-cross-planning-to-limit-its-patients-choices.html | Empire Blue Cross Planning To Limit Its Patients Choices | By Jane Fritsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/romanians-and-hungarians-building-a-bit-of-trust.html | Romanians and Hungarians Building a Bit of Trust | By David Binder | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/gay-rights-in-the-military-clinton-in-crossfire.html | GAY RIGHTS IN THE MILITARY Clinton in Crossfire | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/200-children-are-abandoned-in-besieged-bosnian-hospital.html | 200 Children Are Abandoned In Besieged Bosnian Hospital | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/style/chronicle-768193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/japan-businesses-see-little-threat-in-vote-results.html | Japan Businesses See Little Threat in Vote Results | By Andrew Pollack | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/dont-ask-dont-tell-dont-believe-it.html | Dont Ask Dont Tell Dont Believe It | By William B Rubenstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/genetic-tugofwar-may-explain-many-of-the-troubles-of-pregnancy.html | Genetic TugofWar May Explain Many of the Troubles of Pregnancy | By Marc Lipsitch | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/chess-145493.html | Chess | By Robert Byrne | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/company-news-jamesway-files-for-bankruptcy-protection.html | COMPANY NEWS Jamesway Files for Bankruptcy Protection | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/us-may-threaten-china-with-sanctions-for-reported-arms-sales.html | US May Threaten China With Sanctions for Reported Arms Sales | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/peripherals-tweak-without-tears.html | PERIPHERALS Tweak Without Tears | By L R Shannon | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/style/chronicle-769093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/some-cited-in-bomb-plot-are-linked-to-drug-sales.html | Some Cited in Bomb Plot Are Linked to Drug Sales | By Ralph Blumenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-moscow-draws-line-on-cigarette-and-liquor-ads.html | THE MEDIA BUSINESS ADVERTISING Moscow Draws Line on Cigarette and Liquor Ads | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-20 | https://www.nytimes.com/1993/07/20/news/review-fashion-the-excitement-of-versace-lacroix-counterpoint.html | ReviewFashion The Excitement of VersaceLacroix Counterpoint | By Bernadine Morris | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/baseball-mattingly-puts-his-best-foot-backward.html | BASEBALL Mattingly Puts His Best Foot Backward | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/stocks-end-day-mixed-as-dow-gains-6.99.html | Stocks End Day Mixed as Dow Gains 699 | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/market-place-acquisition-by-olsten-may-gain-it-some-respect-on-wall-street.html | Market Place Acquisition by Olsten May Gain It Some Respect on Wall Street | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/obituaries/barbara-whitney-an-administrator-and-educator-56.html | Barbara Whitney An Administrator And Educator 56 | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/home-repair-or-retail-ruin.html | Home Repair or Retail Ruin | By Raymond Hernandez | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/iraq-agrees-to-allow-the-un-to-monitor-weapons-industries.html | Iraq Agrees to Allow The UN to Monitor Weapons Industries | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/on-baseball-no-murderers-row-but-plenty-of-punch.html | ON BASEBALL No Murderers Row But Plenty of Punch | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/the-midwest-flooding-in-this-emergency-agency-wins-praise-for-its-response.html | THE MIDWEST FLOODING In This Emergency Agency Wins Praise for Its Response | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/the-midwest-flooding-des-moines-water-restoration-stalls.html | THE MIDWEST FLOODING Des Moines Water Restoration Stalls | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/baseball-yanks-bat-order-switch-pays-another-dividend.html | BASEBALL Yanks BatOrder Switch Pays Another Dividend | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/pro-football-a-question-mark-is-hovering-over-giants-moore.html | PRO FOOTBALL A Question Mark Is Hovering Over Giants Moore | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/our-towns-recession-s-romantics-fix-up-their-factory.html | OUR TOWNS Recessions Romantics Fix Up Their Factory | By Iver Peterson | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/east-german-spy-trader-is-jailed-on-tax-charges.html | East German Spy Trader Is Jailed on Tax Charges | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/security-strengthened-at-hudson-river-crossings.html | Security Strengthened at Hudson River Crossings | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/observer-get-the-boys.html | Observer Get The Boys | By Russell Baker | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/news/patterns-337693.html | Patterns | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/defiant-fbi-chief-removed-from-job-by-the-president.html | DEFIANT FBI CHIEF REMOVED FROM JOB BY THE PRESIDENT | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/arms-sales-to-third-world-at-lowest-level-in-8-years.html | Arms Sales to Third World At Lowest Level in 8 Years | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/indictment-cloud-hangs-over-administration-s-budget-plan.html | Indictment Cloud Hangs Over Administrations Budget Plan | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/tubes-of-ice-hold-record-of-climate-in-past-and-future.html | Tubes of Ice Hold Record of Climate In Past and Future | By Walter Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/jerusalem-journal-lights-camera-news-palestine-tv-is-on-the-air.html | Jerusalem Journal Lights Camera News Palestine TV Is on the Air | By Joel Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/baseball-three-at-last-mets-streak-hits-milestone.html | BASEBALL Three at Last Mets Streak Hits Milestone | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/school-psychologist-is-charged-with-sex-abuse.html | School Psychologist Is Charged With Sex Abuse | By Craig Wolff | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/critic-s-notebook-music-and-virtue-is-making-art-good-making-good-art.html | Critics Notebook Music and Virtue Is Making Art Good Making Good Art | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/us-north-korea-meeting-yields-some-gains-on-arms.html | USNorth Korea Meeting Yields Some Gains on Arms | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-thrifty-drug-stores-narrows-choice-to-3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thrifty Drug Stores Narrows Choice to 3 | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/company-news-3.9-increase-is-proposed-by-at-t.html | COMPANY NEWS 39 Increase Is Proposed By AT T | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |

| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/learning-the-ropes-from-old-hands.html | Learning the Ropes from Old Hands | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-20 | https://www.nytimes.com/1993/07/20/news/by-design-paris-casual.html | By Design Paris Casual | By Carrie Donovan | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/high-court-nominee-faces-easy-road-through-senate.html | High Court Nominee Faces Easy Road Through Senate | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/bridge-140393.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/workers-of-the-world-get-smart.html | Workers of the World Get Smart | By Robert B Reich | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/world/japan-s-leader-defying-critics-vows-to-keep-power.html | Japans Leader Defying Critics Vows to Keep Power | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/new-material-may-be-harder-than-diamond.html | New Material May Be Harder Than Diamond | By Malcolm W Browne | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/q-a-603093.html | QA | By C Claiborne Ray | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/panel-wants-airlines-to-get-tax-and-regulatory-breaks.html | Panel Wants Airlines to Get Tax and Regulatory Breaks | By John H Cushman Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/tough-us-enforcement-on-trade-is-it-fair.html | Tough US Enforcement on Trade Is It Fair | By Peter Passell | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/scientist-work-jimmie-holland-listening-emotional-needs-cancer-patients.html | SCIENTIST AT WORK Jimmie Holland Listening to the Emotional Needs of Cancer Patients | By Elisabeth Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-young-movie-studio-moves-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young Movie Studio Moves Its Account | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/movies/with-line-of-fire-writer-discovers-ending-for-hollywood-failure-story.html | With Line of Fire Writer Discovers Ending for HollywoodFailure Story | By Bernard Weinraub | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/us/the-midwest-flooding-as-crest-nears-a-historic-town-s-emotions-rise.html | THE MIDWEST FLOODING As Crest Nears a Historic Towns Emotions Rise | By Adam Nossiter | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/obituaries/kingsley-morse-62-executive-who-led-a-commuter-airline.html | Kingsley Morse 62 Executive Who Led A Commuter Airline | By Marvine Howe | TX 3-360-249 | 1991-09-03 |

| 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/on-my-mind-the-us-smashes-a-peril.html | On My Mind The US Smashes A Peril | By A M Rosenthal | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/personal-computers-beware-of-orphans-in-clones.html | PERSONAL COMPUTERS Beware Of Orphans In Clones | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/wise-guy-team-for-comedy-central.html | WiseGuy Team for Comedy Central | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-four-agencies-seek-shoney-s-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Agencies Seek Shoneys Account | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/lawyer-testifying-in-fraud-trial-gives-details-of-bank-s-operation.html | Lawyer Testifying in Fraud Trial Gives Details of Banks Operation | By Kenneth N Gilpin | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/nearby-galaxy-seems-to-have-a-double-nucleus.html | Nearby Galaxy Seems to Have a Double Nucleus | By John Noble Wilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/gatt-s-new-chief-rejects-narrow-pact.html | GATTs New Chief Rejects Narrow Pact | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/satellite-a-white-elephant-some-say.html | Satellite A White Elephant Some Say | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/track-and-field-ondieki-owns-the-10k-and-covets-the-marathon.html | TRACK AND FIELD Ondieki Owns the 10K And Covets the Marathon | By Marc Bloom | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/company-reports-profit-jumps-at-mcdonnell-douglas.html | COMPANY REPORTS Profit Jumps at McDonnell Douglas | By Calvin Sims | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/science/the-high-risks-of-denying-rivers-their-flood-plains.html | The High Risks of Denying Rivers Their Flood Plains | By William K Stevens | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/books/books-of-the-times-horrors-or-why-monsters-are-so-appealing.html | Books of The Times Horrors or Why Monsters Are So Appealing | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/sports-of-the-times-giants-job-keep-simms-on-the-job.html | Sports of The Times Giants Job Keep Simms On the Job | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-20 | https://www.nytimes.com/1993/07/20/business/gm-plans-rebates-to-settle-suits.html | GM Plans Rebates to Settle Suits | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/political-memo-dinkins-and-school-board-call-truce.html | POLITICAL MEMO Dinkins and School Board Call Truce | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/food-notes-791193.html | Food Notes | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/baseball-blue-chip-park-plan-on-shaky-foundation.html | BASEBALL BlueChip Park Plan On Shaky Foundation | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/media-business-advertising-corporate-campaign-tries-selling-toyota-s-us-presence.html | THE MEDIA BUSINESS  ADVERTISING A Corporate Campaign Tries Selling Toyotas US Presence | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/education/where-school-is-more-than-just-showing-up.html | Where School Is More Than Just Showing Up | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-packers-aim-to-revive-a-winning-tradition.html | PRO FOOTBALL Packers Aim to Revive A Winning Tradition | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/out-of-the-corners-letterman-leno-preliminary.html | Out of the Corners LettermanLeno Preliminary | By Bill Carter | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/change-at-the-fbi-clinton-names-new-york-judge-as-fbi-chief.html | CHANGE AT THE FBI Clinton Names New York Judge As FBI Chief | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-advertising-addenda-public-relations-salaries-slip-a-bit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Public Relations Salaries Slip a Bit | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/clinton-rallies-party-around-budget.html | Clinton Rallies Party Around Budget | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/park-is-classroom-but-turtle-is-truant.html | Park Is Classroom but Turtle Is Truant | By Kathleen Teltsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/still-a-pigmentocracy.html | Still a Pigmentocracy | By Randall Kennedy | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/at-fort-bragg-reaction-to-gay-policy-is-largely-ho-hum.html | At Fort Bragg Reaction to Gay Policy Is Largely HoHum | By David Margolick | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-advertising-addenda-accounts-023893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/a-hamburg-judge-rebuffs-lopez-of-vw.html | A Hamburg Judge Rebuffs Lopez of VW | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/prosecutors-reported-seeking-to-widen-inquiry-on-rostenkowski.html | Prosecutors Reported Seeking to Widen Inquiry on Rostenkowski | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/change-at-the-fbi-man-in-the-news-the-new-man-for-the-fbi-louis-joseph-freeh.html | CHANGE AT THE FBI Man in the News The New Man for the FBI Louis Joseph Freeh | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/optimism-dashed-along-mississippi-as-river-rises-once-more-at-st-louis.html | Optimism Dashed Along Mississippi as River Rises Once More at St Louis | By Peter Applebome | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/crown-heights-report-overview-crown-heights-study-finds-dinkins-police-fault.html | THE CROWN HEIGHTS REPORT The Overview CROWN HEIGHTS STUDY FINDS DINKINS AND POLICE AT FAULT IN LETTING UNREST ESCALATE | By Martin Gottlieb | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/golf-metropolitan-golf-report.html | GOLF Metropolitan Golf Report | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/health/personal-health-669993.html | Personal Health | By Jane E Brody | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/metropolitan-diary-692393.html | Metropolitan Diary | By Ron Alexander | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/dodgers-pressing-fight-on-brooklyn-bar-s-name.html | Dodgers Pressing Fight on Brooklyn Bars Name | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/world/germany-will-free-muslim-who-seized-two-in-beirut-as-hostages.html | Germany Will Free Muslim Who Seized Two in Beirut as Hostages | By Stephen Kinzer | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/dont-ask-dont-drop-the-soap.html | Dont Ask Dont Drop the Soap | By Douglas McGrath | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/crown-heights-report-prosecution-investigation-stabbing-was-fiasco-report-says.html | THE CROWN HEIGHTS REPORT The Prosecution Investigation Of Stabbing Was Fiasco Report Says | By N R Kleinfield | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/baseball-forlorn-not-four-straight-for-mets.html | BASEBALL Forlorn Not Four Straight For Mets | By Tom Friend | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/book-notes-655993.html | Book Notes | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-citicorp-s-income-posts-sharp-gain-in-quarter.html | COMPANY EARNINGS Citicorps Income Posts Sharp Gain In Quarter | By Saul Hansell | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/kelley-oil-downsizes-gas-find.html | Kelley Oil Downsizes Gas Find | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/white-house-aide-found-dead-close-associate-of-the-clintons.html | White House Aide Found Dead Close Associate of the Clintons | By Gwen Ifill | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/world/east-germans-occupying-mine-they-seek-to-save.html | East Germans Occupying Mine They Seek to Save | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/review-dance-remembering-nikolais-and-his-many-gifts.html | ReviewDance Remembering Nikolais and His Many Gifts | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/education/seeking-data-to-find-rate-of-graduates.html | Seeking Data To Find Rate Of Graduates | By William Celis 3d | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/review-music-previn-sits-in-with-the-tokyo-string-quartet.html | ReviewMusic Previn Sits In With the Tokyo String Quartet | By Edward Rothstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/run-with-florence-griffith-joyner-still-racing-around-but-for-long-haul.html | On The Run With Florence Griffith Joyner Still Racing Around But for the Long Haul | By Lena Williams | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/prescription-for-airline-industry-tinker-just-a-bit.html | Prescription for Airline Industry Tinker Just a Bit | By Peter Passell | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/baseball-fire-damages-part-of-braves-stadium.html | BASEBALLFire Damages Part of Braves Stadium | By Jerry Schwartz | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/business-technology-aerospace-gets-down-to-earth.html | BUSINESS TECHNOLOGY Aerospace Gets Down to Earth | By John Holusha | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/crown-heights-report-challenger-giuliani-lets-his-supporters-talking.html | THE CROWN HEIGHTS REPORT The Challenger Giuliani Lets His Supporters Do the Talking | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/summertime-rv-s-are-easy-campground-small-town-most-have-never-known.html | Summertime and the RVs Are Easy A Campground Is the Small Town Most Have Never Known | By George Judson | TX 3-360-249 | 1991-09-03 |

| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-pride-of-the-cowboys-winning-is-what-we-do.html | PRO FOOTBALL Pride of the Cowboys Winning Is What We Do | By Thomas George | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/business-technology-e-mail-is-becoming-a-cheap-fax-network.html | BUSINESS TECHNOLOGY Email Is Becoming A CheapFax Network | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/world/teheran-journal-mobilizing-against-pop-music-and-other-horrors.html | Teheran Journal Mobilizing Against Pop Music and Other Horrors | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/market-place-when-it-comes-to-high-tech-the-valley-says-the-street-is-myopic.html | Market Place When It Comes to High Tech the Valley Says the Street Is Myopic | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-notebook-both-heavy-talk-and-weighty-talk.html | PRO FOOTBALL NOTEBOOK Both Heavy Talk and Weighty Talk | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-nagle-hoping-a-contract-is-first-93-completion.html | PRO FOOTBALL Nagle Hoping a Contract Is First 93 Completion | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/stocks-stage-rebound-with-dow-up-9.50.html | Stocks Stage Rebound With Dow Up 950 | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/risk-of-hereditary-breast-cancer-is-reduced.html | Risk of Hereditary Breast Cancer Is Reduced | By Elisabeth Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/style/chronicle-025493.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/supreme-court-reporter-s-notebook-hearing-without-strife-brings-joy-senators.html | THE SUPREME COURT Reporters Notebook Hearing Without Strife Brings Joy to Senators | By Linda Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/2-men-linked-to-strangling-on-park-ave.html | 2 Men Linked To Strangling On Park Ave | By Raymond Hernandez | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/review-television-spying-and-prying-at-work.html | ReviewTelevision Spying and Prying at Work | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/mary-kramer-56-led-effort-to-save-mills-in-new-jersey.html | Mary Kramer 56 Led Effort to Save Mills in New Jersey | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/dinkins-plans-no-challenge-on-innis-petitions.html | Dinkins Plans No Challenge on Innis Petitions | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/books/books-of-the-times-the-rise-of-the-right-read-fascism-in-russia.html | Books of The Times The Rise of the Right Read Fascism in Russia | By Herbert Mitgang | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/review-fashion-three-cheers-for-couture-with-ungaro-leading-the-way.html | ReviewFashion Three Cheers for Couture With Ungaro Leading the Way | By Bernadine Morris | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/world/bosnian-children-s-hospital-cleaned-up-by-un-troops.html | Bosnian Childrens Hospital Cleaned Up by UN Troops | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/senate-votes-to-allow-civil-servants-to-engage-in-much-political-activity.html | Senate Votes to Allow Civil Servants To Engage in Much Political Activity | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/in-america-that-weird-day.html | In America That Weird Day | By Bob Herbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/nellie-i-teale-92-naturalist-assisted-in-acclaimed-books.html | Nellie I Teale 92 Naturalist Assisted In Acclaimed Books | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/plain-and-simple-a-pasta-sauce-with-a-middle-eastern-flavor.html | PLAIN AND SIMPLE A Pasta Sauce With a MiddleEastern Flavor | By Marian Burros | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/6-candidates-wrestle-for-ground-stein-abandoned.html | 6 Candidates Wrestle for Ground Stein Abandoned | By Jonathan P Hicks | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/lab-backs-police-on-death.html | Lab Backs Police On Death | By Clifford J Levy | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/crazy-eddie-founder-guilty-of-fraud.html | Crazy Eddie Founder Guilty of Fraud | By Jeanne B Pinder | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/style/chronicle-026293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/no-phone-new-stores-filling-gap.html | No Phone New Stores Filling Gap | By David Gonzalez | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/change-at-the-fbi-final-act-for-the-fbi-s-director-is-painful-and-almost-mute.html | CHANGE AT THE FBI Final Act for the FBIs Director Is Painful and Almost Mute | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/horse-racing-racing-asks-lukas-to-set-pace.html | HORSE RACING Racing Asks Lukas to Set Pace | By Joseph Durso | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/value-put-on-estate-of-warhol-declines.html | Value Put On Estate Of Warhol Declines | By Carol Vogel | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/in-break-for-clinton-nunn-lends-support-to-gay-troop-plan.html | In Break for Clinton Nunn Lends Support To GayTroop Plan | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/n-h-bronner-79-atlantan-who-led-cosmetics-company.html | N H Bronner 79 Atlantan Who Led Cosmetics Company | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-advertising-addenda-carmichael-lynch-given-score-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carmichael Lynch Given Score Account | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/gay-groups-denounce-the-pentagon-s-new-policy.html | Gay Groups Denounce the Pentagons New Policy | By Sam Howe Verhovek | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/world/japanese-politics-moves-into-era-of-talk-shows.html | Japanese Politics Moves Into Era of Talk Shows | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/greenspan-is-upbeat-on-growth.html | Greenspan Is Upbeat On Growth | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-taylor-isn-t-putting-around-as-career-wanes.html | PRO FOOTBALL Taylor Isnt Putting Around as Career Wanes | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-merck-cuts-2100-jobs-and-takes-huge-charge.html | COMPANY EARNINGS Merck Cuts 2100 Jobs And Takes Huge Charge | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/the-crown-heights-report-the-mayor-for-mayor-a-harsh-light.html | THE CROWN HEIGHTS REPORT The Mayor For Mayor a Harsh Light | By Alan Finder | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/wine-talk-742393.html | Wine Talk | By Frank J Prial | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/the-supreme-court-ginsburg-promises-judicial-restraint-if-she-joins-court.html | THE SUPREME COURT GINSBURG PROMISES JUDICIAL RESTRAINT IF SHE JOINS COURT | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/helping-the-hungry-with-hoes-not-handouts.html | Helping the Hungry With Hoes Not Handouts | By Nina Simonds | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-21 | https://www.nytimes.com/1993/07/21/movies/review-film-amid-gay-diversity-a-singleness-of-purpose.html | ReviewFilm Amid Gay Diversity A Singleness of Purpose | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/us/chosen-sex-special-report-chinese-turn-ultrasound-scorning-baby-girls-for-boys.html | The Chosen Sex  A special report Chinese Turn to Ultrasound Scorning Baby Girls for Boys | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/or-you-can-t-eat-it-if-you-can-t-read-it.html | Or You Cant Eat It if You Cant Read It | By Elaine Louie | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/real-estate-after-long-battle-three-office-buildings-are-scheduled-for.html | Real Estate After a Long Battle Three Office Buildings Are Scheduled For Construction at a Los Angeles Site | By Morris Newman | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-sears-reports-strong-rise-in-second-quarter-earnings.html | COMPANY EARNINGS Sears Reports Strong Rise In SecondQuarter Earnings | By Barnaby J Feder | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/credit-markets-disney-going-for-the-long-haul.html | CREDIT MARKETS Disney Going for the Long Haul | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/thomas-r-wilcox-76-a-banker-who-rose-from-page-to-chairman.html | Thomas R Wilcox 76 a Banker Who Rose From Page to Chairman | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/sports-of-the-times-high-stakes-low-sense-of-values.html | Sports of The Times High Stakes Low Sense Of Values | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/world/in-iraq-hunger-wins.html | In Iraq Hunger Wins | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/baseball-if-only-stanley-could-pitch-for-yankees-too.html | BASEBALL If Only Stanley Could Pitch for Yankees Too | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/movies/review-film-going-back-home-again-and-again-to-find-vietnam-and-to-find-herself.html | ReviewFilm Going Back Home Again and Again To Find Vietnam and to Find Herself | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/henry-stern-jr-80-ex-insurance-chief-of-new-york-state.html | Henry Stern Jr 80 ExInsurance Chief Of New York State | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/eschel-rhoodie-a-south-african-at-center-of-scandal-dies-at-60.html | Eschel Rhoodie a South African At Center of Scandal Dies at 60 | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/boxing-lewis-and-bowe-camps-duke-it-out-with-words-in-regard-to-possible-matchup.html | BOXING Lewis and Bowe Camps Duke It Out With Words in Regard to Possible Matchup | By Robert Mcg Thomas Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/top-chefs-try-to-develop-taste-for-amazon-fish-at-rain-forest-benefit.html | Top Chefs Try to Develop Taste for Amazon Fish At RainForest Benefit | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/the-pop-life-500-bands-5-nights-7000-people-and-a-city.html | The Pop Life 500 Bands 5 Nights 7000 People And a City | By Sheila Rule | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/60-minute-gourmet-821793.html | 60Minute Gourmet | By Pierre Franey | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/about-new-york-for-a-korean-merchant-holding-on-to-dreams.html | ABOUT NEW YORK For a Korean Merchant Holding On to Dreams | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/education/debates-and-speeches-videos-and-dramas.html | Debates and Speeches Videos and Dramas | By Susan Chira | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/the-crown-heights-report-the-events-from-earliest-hours-calls-were-ignored.html | THE CROWN HEIGHTS REPORT The Events From Earliest Hours Calls Were Ignored | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/education/expert-babies-found-to-teach-others.html | Expert Babies Found to Teach Others | By Daniel Goleman | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-sales-higher-philip-morris-widens-cigarette-price-cuts.html | COMPANY EARNINGS Sales Higher Philip Morris Widens Cigarette Price Cuts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/world/un-easing-somalia-issue-names-italian-to-peace-office.html | UN Easing Somalia Issue Names Italian to Peace Office | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/news/campus-journal-sex-accusations-roil-a-liberal-enclave.html | Campus Journal Sex Accusations Roil a Liberal Enclave | Special to The New York Times | TX 3-360-249 | 1991-09-03 |
| 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/bridge-547193.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/midwest-flooding-overview-sodden-midwest-bracing-for-more-rain-floods.html | THE MIDWEST FLOODING The Overview Sodden Midwest Is Bracing For More Rain and Floods | By Peter Applebome | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-ftc-stays-deadlocked-on-microsoft.html | COMPANY NEWS FTC Stays Deadlocked On Microsoft | By John Markoff | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-22 | https://www.nytimes.com/1993/07/22/theater/the-home-of-gilbert-and-sullivan-reopens-after-a-fire-with-a-ballet.html | The Home of Gilbert and Sullivan Reopens After a Fire With a Ballet | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/dead-ringers-final-twist-in-sex-assault-on-stepmother.html | Dead Ringers Final Twist in Sex Assault on Stepmother | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/a-crimean-question-whose-navy-is-it-anyway.html | A Crimean Question Whose Navy Is It Anyway | By Jane Perlez | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/uncovered-short-sales-decline-a-bit-on-big-board.html | Uncovered Short Sales Decline a Bit on Big Board | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/critic-s-notebook-a-judicious-tv-image-with-a-flair-for-detail.html | CRITICS NOTEBOOK A Judicious TV Image With a Flair for Detail | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/south-africa-envoys-reflect-apartheid-s-end.html | South Africa Envoys Reflect Apartheids End | By Karen de Witt | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/farms-abandon-the-oats-once-sown.html | Farms Abandon the Oats Once Sown | By Barnaby J Feder | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/ulster-talks-are-moribund-growing-violence-is-feared.html | Ulster Talks Are Moribund Growing Violence Is Feared | By James F Clarity | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/bill-would-exempt-navy-from-environment-law.html | Bill Would Exempt Navy From Environment Law | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/the-crown-heights-report-covering-the-unrest-press-had-blind-spots-too.html | THE CROWN HEIGHTS REPORT Covering the Unrest Press Had Blind Spots Too | By William Glaberson | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/bridge-292393.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/us-wont-act-in-bosnia-until-the-europeans-do.html | US Wont Act in Bosnia Until the Europeans Do | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/baseball-fearful-of-bullpen-yanks-take-a-loss-anyway.html | BASEBALL Fearful of Bullpen Yanks Take a Loss Anyway | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/economic-scene-japan-s-powerful-civil-servants-resist-a-dose-of-deficit-spending.html | Economic Scene Japans powerful civil servants resist a dose of deficit spending | By Peter Passell | TX 3-360-249 | 1991-09-03 |

| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/pro-basketball-kukoc-woos-jordan-and-pippen.html | PRO BASKETBALL Kukoc Woos Jordan and Pippen | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/where-the-allure-of-camping-by-car-has-led.html | Where the Allure of Camping by Car Has Led | By Patricia Leigh Brown | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-covering-report-reporting-so-constant-recovery-so-distant.html | THE CROWN HEIGHTS REPORT Covering the Report Reporting So Constant Recovery So Distant | By Catherine S Manegold | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/currents-some-jewelry-for-the-home.html | CURRENTS Some Jewelry for the Home | By Elaine Louie | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/us-issues-guidelines-to-protect-nonsmokers.html | US Issues Guidelines to Protect Nonsmokers | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/baseball-stadium-safety-questions-addressed-in-wake-of-fire.html | BASEBALL Stadium Safety Questions Addressed in Wake of Fire | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-prosecutor-brooklyn-district-attorney-defends-handling.html | THE CROWN HEIGHTS REPORT The Prosecutor Brooklyn District Attorney Defends Handling of Crown Heights Prosecution | By Joseph P Fried | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/bosnia-serbs-drive-to-take-sarajevo-un-is-kept-back.html | BOSNIA SERBS DRIVE TO TAKE SARAJEVO UN IS KEPT BACK | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/bothered-and-bewildered.html | Bothered and Bewildered | By Katha Pollitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/the-crown-heights-report-a-rebuttal-dinkins-aide-disputes-state-report.html | THE CROWN HEIGHTS REPORT A Rebuttal Dinkins Aide Disputes State Report | By James C McKinley Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/books/mcginniss-adds-explanation-to-his-book.html | McGinniss Adds Explanation to His Book | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/next-israeli-skirmish-breaking-bureaucratic-grip.html | Next Israeli Skirmish Breaking Bureaucratic Grip | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/movies/woody-allen-leaves-tri-star.html | Woody Allen Leaves TriStar | By Bernard Weinraub | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-overview-reno-seeks-quick-inquiry-civil-rights-charges.html | THE CROWN HEIGHTS REPORT The Overview Reno Seeks Quick Inquiry On CivilRights Charges | By Martin Gottlieb | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/media-business-advertising-survey-shows-that-tina-brown-s-new-yorker-attracting.html | THE MEDIA BUSINESS ADVERTISING A survey shows that Tina Browns New Yorker is attracting more and wealthier readers | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/airlines-clash-in-court-on-fares.html | Airlines Clash in Court on Fares | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/baseball-amid-gaffe-mets-get-last-laugh.html | BASEBALL Amid Gaffe Mets Get Last Laugh | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-strong-surge-in-earnings-for-compaq.html | COMPANY REPORTS Strong Surge In Earnings For Compaq | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-american-stems-tide-of-losses.html | COMPANY REPORTS American Stems Tide Of Losses | By Edwin McDowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-gap-shuffles-its-management-team.html | COMPANY NEWS Gap Shuffles Its Management Team | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/jail-for-pakistan-politicians-isn-t-so-rough.html | Jail for Pakistan Politicians Isnt So Rough | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/queens-jury-awards-record-judgment-in-suit-on-a-turnpike-accident.html | Queens Jury Awards Record Judgment in Suit on a Turnpike Accident | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/budget-haggling-begins-in-earnest.html | BUDGET HAGGLING BEGINS IN EARNEST | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/flaw-is-discovered-in-crucial-research-on-aids-treatment.html | Flaw Is Discovered In Crucial Research On AIDS Treatment | By Lawrence K Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/bishop-germanos-polizoidis-95-held-high-greek-orghodox-posts.html | Bishop Germanos Polizoidis 95 Held High Greek Orghodox Posts | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/where-once-only-garbage-grew-a-secret-garden.html | Where Once Only Garbage Grew a Secret Garden | By Michel Marriott | TX 3-360-249 | 1991-09-03 |

| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/us-offers-350-troops-to-un-force-for-haiti.html | US Offers 350 Troops to UN Force for Haiti | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/at-the-office-with-brian-sietsema-man-of-many-words-each-one-overheard.html | At The Office With Brian Sietsema Man of Many Words Each One Overheard | By Enid Nemy | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/currents-the-chair-woman-for-the-bored.html | CURRENTS The Chair Woman For the Bored | By Elaine Louie | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/pro-football-no-motion-for-jets-on-key-contracts.html | PRO FOOTBALL No Motion For Jets On Key Contracts | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/trial-on-tax-evasion-opens-for-ex-kingmaker-in-tokyo.html | Trial on Tax Evasion Opens For ExKingmaker in Tokyo | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/thomas-campbell-scholar-57-wrote-on-foreign-policy.html | Thomas Campbell Scholar 57 Wrote On Foreign Policy | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/horse-racing-yearling-sales-provide-an-optimistic-attitude.html | HORSE RACING Yearling Sales Provide An Optimistic Attitude | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-rate-rules-won-t-hurt-cable-giant.html | THE MEDIA BUSINESS Rate Rules Wont Hurt Cable Giant | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/baseball-yanks-fans-give-bronx-a-cheer.html | BASEBALL Yanks Fans Give Bronx A Cheer | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-midwest-flooding-the-fallen-friends-and-family-lost-to-mean-rivers.html | THE MIDWEST FLOODING The Fallen Friends and Family Lost to Mean Rivers | By Sara Rimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/charles-w-f-smith-88-author-educator-and-episcopal-minister.html | Charles W F Smith 88 Author Educator and Episcopal Minister | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-earnings-rose-for-times-co-in-2d-quarter.html | COMPANY REPORTS Earnings Rose for Times Co in 2d Quarter | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/gordon-gray-scottish-cardinal-influential-in-rome-is-dead-at-82.html | Gordon Gray Scottish Cardinal Influential in Rome Is Dead at 82 | By Eric Pace | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/lazaro-cardenas-journal-a-mystery-for-mexico-was-acid-spilled-at-sea.html | Lazaro Cardenas Journal A Mystery for Mexico Was Acid Spilled at Sea | By Tim Golden | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/nbc-says-cbs-stole-a-show-for-spite.html | NBC Says CBS Stole A Show For Spite | By Bill Carter | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/pro-football-baker-has-catching-up-to-do.html | PRO FOOTBALL Baker Has Catching Up to Do | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-supreme-court-a-sense-of-judicial-limits.html | THE SUPREME COURT A Sense of Judicial Limits | By Linda Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-northern-telecom-reports-a-deficit.html | COMPANY REPORTSNorthern Telecom Reports a Deficit | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/golf-kestner-is-leading-state-open-by-6-shots.html | GOLF Kestner Is Leading State Open By 6 Shots | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/review-pop-for-whitney-houston-showy-doesn-t-count-the-show-is-the-voice.html | ReviewPop For Whitney Houston Showy Doesnt Count The Show Is the Voice | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/when-crime-invades-a-backyard-a-neighborhood-is-shocked.html | When Crime Invades a Backyard a Neighborhood Is Shocked | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/rebellion-flares-anew-in-northeast-of-india.html | Rebellion Flares Anew in Northeast of India | By Sanjoy Hazarika | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/market-place-group-approves-use-of-derivatives.html | Market Place Group Approves Use of Derivatives | By Saul Hansell | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/currents-comes-a-home-upstate-for-an-indian-collection.html | CURRENTS Comes a Home Upstate For an Indian Collection | By Elaine Louie | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/private-town-guards-angering-new-jersey.html | Private Town Guards Angering New Jersey | By Robert Hanley | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/cia-officers-played-role-in-sheik-visas.html | CIA Officers Played Role In Sheik Visas | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/brother-of-bomb-suspect-held-in-case-tied-to-fake-passport.html | Brother of Bomb Suspect Held In Case Tied to Fake Passport | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-streets-after-report-talk-residents-tense.html | THE CROWN HEIGHTS REPORT On the Streets After Report the Talk Of Residents Is Tense | By Ari L Goldman | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/books/books-of-the-times-learning-better-how-to-link-up-computers-and-education.html | Books of The Times Learning Better How to Link Up Computers and Education | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-grand-metropolitan-names-new-chief-for-burger-king.html | COMPANY NEWS Grand Metropolitan Names New Chief for Burger King | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/review-dance-stravinsky-s-sacre-as-a-ritual-for-the-new-age.html | ReviewDance Stravinskys Sacre as a Ritual for the New Age | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/protecting-children-s-eyes-from-the-sun.html | Protecting Childrens Eyes From the Sun | By Deborah Hofmann | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/in-somalia-machiavelli-vs-rambo.html | In Somalia Machiavelli Vs Rambo | By Frances Kennedy | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/2-expected-to-leave-ibm-board.html | 2 Expected To Leave IBM Board | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/wrong-place-wrong-time.html | Wrong Place Wrong Time | By Edward N Luttwak | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/dow-in-10.62-rise-reaches-a-high.html | Dow in 1062 Rise Reaches a High | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/midwest-flooding-water-police-mark-twain-would-understand-water-crisis-that-s.html | THE MIDWEST FLOODING The Water Police Mark Twain Would Understand the Water Crisis Thats Corrupting Iowans | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/golf-long-and-straight-at-crooked-stick.html | GOLF Long and Straight at Crooked Stick | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-advertising-addenda-winners-are-named-for-package-design.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Winners Are Named For Package Design | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/m-birnbaum-48-leader-in-financing-independent-films.html | M Birnbaum 48 Leader in Financing Independent Films | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/two-traders-indicted-in-board-of-trade-fraud.html | Two Traders Indicted In Board of Trade Fraud | By Barnaby J Feder | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/sports-of-the-times-test-week-every-week-for-yankees.html | Sports of The Times Test Week Every Week For Yankees | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-supreme-court-ginsburg-affirms-right-of-a-woman-to-have-abortion.html | THE SUPREME COURT GINSBURG AFFIRMS RIGHT OF A WOMAN TO HAVE ABORTION | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/review-television-a-private-eye-returns-this-time-on-cable.html | ReviewTelevision A Private Eye Returns This Time on Cable | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/protest-sends-president-on-retreat-from-sofia.html | Protest Sends President on Retreat From Sofia | By Henry Kamm | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/mta-plan-is-held-up-by-albany.html | MTA Plan Is Held Up By Albany | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/on-the-spot-hearings-for-aliens-are-considered.html | OntheSpot Hearings for Aliens Are Considered | By Deborah Sontag | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/pro-football-anchor-away-elliott-is-still-unsigned.html | PRO FOOTBALL Anchor Away Elliott Is Still Unsigned | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-advertising-addenda-doremus-accounts-to-rossin-greenberg.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doremus Accounts To Rossin Greenberg | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/man-facing-eviction-attacks-2-in-family-then-kills-himself.html | Man Facing Eviction Attacks 2 in Family Then Kills Himself | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/indian-effort-on-88-acres-has-setback.html | Indian Effort On 88 Acres Has Setback | By George Judson | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/currents-a-little-ceiling-in-your-coffee.html | CURRENTS A Little Ceiling In Your Coffee | By Elaine Louie | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/world/japan-s-leader-steps-down-as-new-battle-lines-form.html | Japans Leader Steps Down As New Battle Lines Form | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/review-fashion-in-couture-strong-views-boldly-stated.html | ReviewFashion In Couture Strong Views Boldly Stated | By Bernadine Morris | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/white-house-aide-leaves-no-clue-about-suicide.html | White House Aide Leaves No Clue About Suicide | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/us/military-praises-gay-policy-for-ambiguity-and-caution.html | Military Praises Gay Policy For Ambiguity and Caution | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-dun-bradstreet-president-ascends-to-chief-executive.html | COMPANY NEWS Dun  Bradstreet President Ascends to Chief Executive | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-advertising-addenda-coca-cola-names-marketing-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Names Marketing Officer | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-campaign-competence-campaign-focus-after-crown-heights.html | THE CROWN HEIGHTS REPORT The Campaign Competence Is Campaign Focus After the Crown Heights Report | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/dinkins-requests-reports-from-wary-school-board.html | Dinkins Requests Reports From Wary School Board | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/business/credit-markets-long-term-debt-rules-the-day.html | CREDIT MARKETS LongTerm Debt Rules the Day | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/on-baseball-buhner-hits-a-5-spot-to-haunt-old-team.html | ON BASEBALL Buhner Hits a 5Spot To Haunt Old Team | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/crown-heights-officers-say-they-feel-betrayed.html | Crown Heights Officers Say They Feel Betrayed | By Craig Wolff | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/football-hamilton-a-sophomore-expects-more.html | FOOTBALL Hamilton a Sophomore Expects More | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/style/chronicle-724693.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/firms-shift-strategies-old-order-moves-perella-severing-wasserstein-link.html | As Firms Shift Strategies the Old Order Moves On Perella Severing Wasserstein Link | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-along-some-mean-streets-in-unlikely-locations.html | ReviewFilm Along Some Mean Streets In Unlikely Locations | By Janet Maslin | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/new-york-city-accuses-three-of-deceptive-investment-ads.html | New York City Accuses Three of Deceptive Investment Ads | By Leslie Wayne | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/restaurants-891993.html | Restaurants | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/media-business-advertising-coke-takes-fizz-campaign-doomsayers-for-now-least-it.html | THE MEDIA BUSINESS ADVERTISING Coke Takes the Fizz Out of Campaign Doomsayers For Now at Least Its Always CocaCola | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/black-journalists-talk-of-gaps-in-newsroom-advancement.html | Black Journalists Talk of Gaps In Newsroom Advancement | By Sam Howe Verhovek | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-midwest-flooding-in-the-flood-many-hear-a-call-to-serve.html | The Midwest Flooding In the Flood Many Hear a Call to Serve | By Peter Applebome | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/a-summer-s-art-for-the-faithful-pilgrimages-in-the-region.html | A Summers Art For the Faithful Pilgrimages In the Region | By Michael Kimmelman | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/luxor-journal-the-muslims-wrath-doesn-t-spare-the-mummies.html | Luxor Journal The Muslims Wrath Doesnt Spare the Mummies | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/golf-bogey-bogey-bogey-but-kestner-survives.html | GOLF Bogey Bogey Bogey But Kestner Survives | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/sounds-around-town-228293.html | Sounds Around Town | By John S Wilson | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/tv-weekend-equal-injustice-for-all-in-political-spoof-show.html | TV Weekend Equal Injustice for All In Political Spoof Show | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/tv-sports-now-if-he-can-cajole-ditka-to-just-be-ditka.html | TV SPORTS Now If He Can Cajole Ditka to Just Be Ditka | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-texaco-s-earnings-double-despite-decline-in-revenue.html | COMPANY REPORTS Texacos Earnings Double Despite Decline in Revenue | By Agis Salpukas | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/baseball-yanks-look-within-for-pitching-help.html | BASEBALL Yanks Look Within for Pitching Help | By Jack Curry | TX 3-360-249 | 1991-09-03 |

| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/72-hours-of-relief-center-tackles-family-crises.html | 72 Hours of Relief Center Tackles Family Crises | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/a-strategy-on-the-budget-go-after-the-greenhorns.html | A Strategy on the Budget Go After the Greenhorns | By Joel Brinkley | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/china-barreling-along-the-capitalist-road-now-posts-strict-speed-limits.html | China Barreling Along the Capitalist Road Now Posts Strict Speed Limits | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/justice-dept-to-stay-on-case-of-aide-s-death.html | Justice Dept to Stay on Case of Aides Death | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-midwest-flooding-awe-and-acceptance-of-their-ruinous-river.html | THE MIDWEST FLOODING Awe and Acceptance of Their Ruinous River | By Francis X Clines | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/new-jersey-blue-cross-reverses-policy.html | New Jersey Blue Cross Reverses Policy | By Jerry Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/sports-of-the-times-the-debate-athletes-as-role-models.html | Sports of The Times The Debate Athletes as Role Models | By Claire Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/conferees-on-budget-agree-to-raise-tax-rate-on-rich.html | Conferees on Budget Agree To Raise Tax Rate on Rich | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/fed-abandons-policy-tied-to-money-supply.html | Fed Abandons Policy Tied to Money Supply | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/reward-is-stymied-in-towers-bombing.html | REWARD IS STYMIED IN TOWERS BOMBING | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/books/books-of-the-times-illuminating-gang-life-in-los-angeles-it-s-raw.html | Books of The Times Illuminating Gang Life in Los Angeles Its Raw | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/us-sees-side-accords-set-for-trade-pact-by-august.html | US Sees Side Accords Set For Trade Pact by August | By Tim Golden | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/scott-salmon-50-choreographer-for-radio-city-s-seasonal-shows.html | Scott Salmon 50 Choreographer For Radio Citys Seasonal Shows | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/sounds-around-town-008593.html | Sounds Around Town | By Karen Schoemer | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/market-place-terminating-outside-sales-staff-proves-costly-to-wd-40.html | Market Place Terminating Outside Sales Staff Proves Costly to WD40 | By Alison Leigh Cowan | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/clashes-intensify-in-lebanon-zone.html | CLASHES INTENSIFY IN LEBANON ZONE | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/robert-m-kossick-chief-executive-53-at-new-jersey-bank.html | Robert M Kossick Chief Executive 53 At New Jersey Bank | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/indian-monsoon-brings-floods-and-landslides-death-toll-is-500.html | Indian Monsoon Brings Floods and Landslides Death Toll Is 500 | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/serbs-attack-on-sarajevo-keeps-bosnians-from-talks.html | Serbs Attack on Sarajevo Keeps Bosnians From Talks | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/german-prosecutors-link-lopez-to-secret-gm-papers.html | German Prosecutors Link Lopez to Secret GM Papers | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/baseball-mets-get-lots-of-gifts-in-10-5-victory.html | BASEBALL Mets Get Lots of Gifts in 105 Victory | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-they-re-from-another-planet-another-medium-actually.html | ReviewFilm Theyre From Another Planet Another Medium Actually | By Janet Maslin | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/baseball-hear-that-it-s-the-still-in-the-bronx-bombers.html | BASEBALL Hear That Its the StillintheBronx Bombers | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/credit-markets-treasury-bond-yields-rise-again.html | CREDIT MARKETS Treasury Bond Yields Rise Again | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-from-japan-animated-views-of-the-future.html | ReviewFilm From Japan Animated Views Of the Future | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-firms-shift-strategies-old-order-moves-top-trader-quit-salomon.html | COMPANY REPORTS As Firms Shift Strategies the Old Order Moves On Top Trader to Quit Salomon Net Soars | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/football-giants-remaining-draft-picks-sign-on.html | FOOTBALL Giants Remaining Draft Picks Sign On | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/daughter-of-slavery-hushes-senate.html | Daughter of Slavery Hushes Senate | By Adam Clymer | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/major-is-rebuffed-in-parliament-in-vote-on-the-european-treaty.html | Major Is Rebuffed in Parliament In Vote on the European Treaty | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/pentagon-keeps-silent-on-rejected-gay-troop-plan.html | Pentagon Keeps Silent on Rejected Gay Troop Plan | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/what-the-mayans-could-teach-the-joint-chiefs.html | What the Mayans Could Teach The Joint Chiefs | By Robert Bly | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/our-towns-a-democracy-grapples-with-a-point-of-honor.html | OUR TOWNS A Democracy Grapples With a Point of Honor | By Iver Peterson | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/clinton-urges-haitian-leader-to-appoint-a-new-premier.html | Clinton Urges Haitian Leader To Appoint a New Premier | By David Binder | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/on-my-mind-what-the-hasidim-know.html | On My Mind What the Hasidim Know | By A M Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/us-says-it-foiled-killings-plotted-by-drug-chief.html | US Says It Foiled Killings Plotted by Drug Chief | By Joseph B Treaster | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/home-video-003493.html | Home Video | By Peter M Nichols | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/store-founder-pleads-guilty-in-fraud-case.html | Store Founder Pleads Guilty in Fraud Case | By Clifford J Levy | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-midwest-flooding-like-sandbags-flood-losses-pile-up.html | The Midwest Flooding Like Sandbags Flood Losses Pile Up | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-news-sunbeam-will-settle-lawsuits.html | COMPANY NEWS Sunbeam Will Settle Lawsuits | By Agis Salpukas | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/morgenthau-says-release-was-an-error.html | Morgenthau Says Release Was an Error | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/in-a-day-care-case-new-questions-few-answers.html | In a DayCare Case New Questions Few Answers | By Ronald Smothers | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/the-media-business-advertising-addenda-johnson-johnson-reshuffles-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Johnson  Johnson Reshuffles Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/news/bar-temporary-lawyers-price-prosperity-when-job-agency-puffs-competition-huffs.html | At the Bar Temporary lawyers and the price of prosperity when a job agency puffs the competition huffs | By David Margolick | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/luxury-condominium-sale-gives-a-building-2d-chance.html | Luxury CondominiumSale Gives A Building 2d Chance | By Rachelle Garbarine | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/dinkins-counterattacks-giuliani-hammers-away.html | Dinkins Counterattacks Giuliani Hammers Away | By Alan Finder | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/now-takeover-of-canal-makes-panama-uneasy.html | Now Takeover of Canal Makes Panama Uneasy | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/reviews-art-in-the-hudson-valley-three-moderns-one-age-91.html | ReviewsArt In the Hudson Valley Three Moderns One Age 91 | By Michael Kimmelman | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/at-t-shifts-officers-and-picks-finance-chief.html | AT T Shifts Officers And Picks Finance Chief | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/dow-falls-from-heights-off-30.18-points.html | Dow Falls From Heights Off 3018 Points | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-news-american-calls-rival-mismanaged.html | COMPANY NEWS American Calls Rival Mismanaged | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-supreme-court-ginsburg-deflects-pressure-to-talk-on-death-penalty.html | THE SUPREME COURT GINSBURG DEFLECTS PRESSURE TO TALK ON DEATH PENALTY | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/reviews-art-in-connecticut-clothes-photos-and-a-yale-on-yale.html | ReviewsArt In Connecticut Clothes Photos and a Yale on Yale | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/cycling-at-last-chiappucci-stops-spinning-his-two-wheels.html | CYCLING At Last Chiappucci Stops Spinning His Two Wheels | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/review-music-pianist-accepts-a-brahms-challenge.html | ReviewMusic Pianist Accepts a Brahms Challenge | By Bernard Holland | TX 3-360-249 | 1991-09-03 |

| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/article-999093-no-title.html | Article 999093  No Title | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/style/chronicle-181293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/hamptons-new-places-for-dining-out-have-a-close-to-home-appeal.html | Hamptons New Places for Dining Out Have a ClosetoHome Appeal | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/different-sides-street-response-crown-heights-unrest-showed-divergent-paths-city.html | Different Sides of Street Response to Crown Heights Unrest Showed Divergent Paths of City Hall and the Police | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/tax-fight-protects-lautenberg-s-seat.html | Tax Fight Protects Lautenbergs Seat | By Wayne King | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/german-soldiers-head-for-somalia.html | GERMAN SOLDIERS HEAD FOR SOMALIA | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/football-nagle-signs-with-jets-and-doesn-t-even-miss-dinner.html | FOOTBALL Nagle Signs With Jets and Doesnt Even Miss Dinner | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/cash-incentives-for-human-rights.html | Cash Incentives for Human Rights | By Jonathan F Fanton | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/sex-is-leading-cause-of-aids-in-women.html | Sex Is Leading Cause of AIDS in Women | By Lawrence K Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/plan-to-insure-abortion-survives-an-early-vote.html | Plan to Insure Abortion Survives an Early Vote | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/world/japanese-forget-politeness-as-political-wrath-flares.html | Japanese Forget Politeness As Political Wrath Flares | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-long-distance-giants-find-strength-amid-price-wars.html | COMPANY REPORTS LongDistance Giants Find Strength Amid Price Wars | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/reviews-art-long-island-shows-off-paintings-of-and-from-itself.html | ReviewsArt Long Island Shows Off Paintings of and From Itself | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/business/summer-air-fares-are-up-sharply-despite-return-of-multiple-prices.html | Summer Air Fares Are Up Sharply Despite Return of Multiple Prices | By Edwin McDowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/style/chronicle-182093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/frances-r-grant-96-champion-of-rights-in-latin-america-dies.html | Frances R Grant 96 Champion Of Rights in Latin America Dies | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/man-charged-with-murder-in-shooting-in-brooklyn.html | Man Charged With Murder In Shooting In Brooklyn | By Dennis Hevesi | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/theater/in-the-margins-of-2-minorities-a-double-fringe.html | In the Margins of 2 Minorities A Double Fringe | BY Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/malcolm-birnbaum-48-leader-in-financing-independent-films.html | Malcolm Birnbaum 48 Leader In Financing Independent Films | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/bare-bones-health-plans-are-found-to-attract-few.html | BareBones Health Plans Are Found to Attract Few | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/rikers-guard-is-accused-of-arranging-to-be-shot.html | Rikers Guard Is Accused Of Arranging to Be Shot | By Selwyn Raab | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/a-white-house-death-grief-wrapped-in-confusion.html | A White House Death Grief Wrapped in Confusion | By Jason Deparle | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/golf-alfredsson-okamoto-share-us-open-lead.html | GOLF Alfredsson Okamoto Share US Open Lead | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/us/walter-d-fackler-71-economist-known-for-accurate-predictions.html | Walter D Fackler 71 Economist Known for Accurate Predictions | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/football-redskins-start-post-gibbs-era.html | FOOTBALL Redskins Start PostGibbs Era | By Frank Litsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-a-fake-mom-and-dad-and-the-boy-next-door.html | ReviewFilm A Fake Mom and Dad And the Boy Next Door | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/at-home-abroad-no-longer-quiet.html | At Home Abroad No Longer Quiet | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/the-buzzwords-for-new-music-fans-and-budding-moguls.html | The Buzzwords For NewMusic Fans And Budding Moguls | By Jon Pareles | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/reviews-art-in-new-jersey-works-from-the-pacific-and-tibet.html | ReviewsArt In New Jersey Works From the Pacific and Tibet | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-poetic-justice-on-the-road-to-redemption.html | ReviewFilm Poetic Justice On the Road To Redemption | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-pop-a-blend-of-influences-with-dissonance.html | ReviewPop A Blend of Influences With Dissonance | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/moynihan-scolds-the-white-house-saying-it-must-be-flexible-to-win-a-budget-deal.html | Moynihan Scolds the White House Saying It Must Be Flexible to Win a Budget Deal | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/lawmakers-add-to-defiance-of-yeltsin.html | Lawmakers Add to Defiance of Yeltsin | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/death-and-retroactive-taxes.html | Death and Retroactive Taxes | By Shirley D Peterson | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/an-outsider-gets-bally-in-shape.html | An Outsider Gets Bally in Shape | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/pro-football-what-reeves-doesn-t-see-bothers-him.html | PRO FOOTBALL What Reeves Doesnt See Bothers Him | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/pro-football-friendship-no-factor-say-coslet-esiason.html | PRO FOOTBALL Friendship No Factor Say Coslet Esiason | BY Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/another-italian-business-leader-tied-to-scandal-is-found-dead.html | Another Italian Business Leader Tied to Scandal Is Found Dead | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-news-marriott-s-shareholders-back-plan-to-split-in-2.html | COMPANY NEWS Marriotts Shareholders Back Plan to Split in 2 | By Edwin McDowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/gunmen-said-to-be-police-kill-7-street-children-in-rio.html | Gunmen Said to Be Police Kill 7 Street Children in Rio | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/classical-music-in-review-361693.html | Classical Music in Review | BY Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/2-arrested-in-slaying-of-prince.html | 2 Arrested in Slaying of Prince | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/rabbi-baruch-n-faivelson-80-yeshiva-university-administrator.html | Rabbi Baruch N Faivelson 80 Yeshiva University Administrator | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/critic-s-notebook-leno-s-guns-blazing-at-target-on-horizon.html | Critics Notebook Lenos Guns Blazing At Target on Horizon | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-news-fda-approves-a-multiple-sclerosis-drug.html | COMPANY NEWS FDA Approves a Multiple Sclerosis Drug | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/head-start-the-whole-story.html | Head Start the Whole Story | By Edward Zigler | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/ginsburg-hearings-end-in-a-secluded-meeting.html | Ginsburg Hearings End In a Secluded Meeting | By Neil A Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/still-seeking-answers-detectives-bury-baby-hope.html | Still Seeking Answers Detectives Bury Baby Hope | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/earlier-date-set-for-service-in-vietnam.html | Earlier Date Set for Service In Vietnam | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/golf-daily-focus-not-daly-focus-is-the-challenge-for-mcgann.html | GOLF Daily Focus Not Daly Focus Is the Challenge for McGann | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/bridge-876093.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/moscow-journal-a-poet-sings-fondly-of-an-old-enemy.html | Moscow Journal A Poet Sings Fondly of an Old Enemy | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/sports-of-the-times-take-me-out-of-the-ball-game.html | Sports of The Times Take Me Out of the Ball Game | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/observer-hasta-la-vista-gutenberg.html | Observer Hasta La Vista Gutenberg | By Russell Baker | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/europe-s-social-dumping.html | Europes Social Dumping | By Flora Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/mexican-stocks-rise-3.87-lifted-by-telmex-earnings.html | Mexican Stocks Rise 387 Lifted by Telmex Earnings | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/baseball-are-there-any-more-like-him-down-on-the-farm.html | BASEBALL Are There Any More Like Him Down on the Farm | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-music-how-mozart-and-brahms-took-on-the-status-quo.html | ReviewMusic How Mozart and Brahms Took On the Status Quo | By James R Oestreich | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/the-midwest-flooding-st-louis-is-furiously-battling-a-flood-of-misperception.html | THE MIDWEST FLOODING Dry St Louis Is Furiously Battling a Flood of Misperception | By Peter Applebome | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/ferry-promises-relief-for-rockland-s-weary-commuters.html | Ferry Promises Relief for Rocklands Weary Commuters | By Jacques Steinberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/midwest-flooding-despair-haunting-midwest-flood-waters-continue-rise.html | THE MIDWEST FLOODING Despair Is Haunting the Midwest As Flood Waters Continue to Rise | By Peter Applebome | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/news/caveat-emptor-when-selling-stocks-monday-s-child-fares-less-well.html | CAVEAT EMPTOR When Selling Stocks Mondays Child Fares Less Well | By Andree Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-news-with-160-million-ousted-chief-is-looking-to-buy.html | COMPANY NEWS With 160 Million Ousted Chief Is Looking to Buy | By Agis Salpukas | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/theater/nederlanders-and-partner-buy-the-biltmore-theater.html | Nederlanders and Partner Buy the Biltmore Theater | By David W Dunlap | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/style/chronicle-413293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/baseball-going-gone-the-words-sting-maas.html | BASEBALL Going Gone The Words Sting Maas | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/classical-music-in-review-355193.html | Classical Music in Review | BY Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/vw-chief-discusses-lopez-with-german-state-official.html | VW Chief Discusses Lopez With German State Official | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/president-s-policy-on-gay-troops-is-backed-in-vote-of-senate-panel.html | Presidents Policy on Gay Troops Is Backed in Vote of Senate Panel | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/russia-aid-plan-promotes-role-for-us-companies.html | Russia Aid Plan Promotes Role for US Companies | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/herbert-uhlig-86-teacher-and-expert-on-metal-corrosion.html | Herbert Uhlig 86 Teacher and Expert On Metal Corrosion | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/official-dismissed-in-dispute-at-disabled-veterans-group.html | Official Dismissed in Dispute At Disabled Veterans Group | By Karen de Witt | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-24 | https://www.nytimes.com/1993/07/us/the-midwest-flooding-man-of-the-mississippi-returns-to-conquer-it.html | THE MIDWEST FLOODING Man of the Mississippi Returns to Conquer It | By Francis X Clines | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/joseph-j-palisi-67-brooklyn-historian-restored-monument.html | Joseph J Palisi 67 Brooklyn Historian Restored Monument | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-dance-with-an-affinity-for-trees.html | ReviewDance With an Affinity for Trees | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/dr-karl-paley-79-internist-specialized-in-metabolic-illness.html | Dr Karl Paley 79 Internist Specialized In Metabolic Illness | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/threat-of-statehood-in-puerto-rico-leads-to-a-restored-tax-break.html | Threat of Statehood in Puerto Rico Leads to a Restored Tax Break | By Clifford Krauss | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/president-returns-home-to-bury-boyhood-friend.html | President Returns Home To Bury Boyhood Friend | By Jason Deparle | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/archives/financial-planning-advice-for-deaf-takes-more-accessible-forms.html | FINANCIAL PLANNINGAdvice for Deaf Takes More Accessible Forms | By Susan Scherreik | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/cuomo-seeks-compromise-on-bill-to-aid-mentally-ill.html | Cuomo Seeks Compromise On Bill to Aid Mentally Ill | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/major-wins-vote-insuring-approval-of-european-pact.html | MAJOR WINS VOTE INSURING APPROVAL OF EUROPEAN PACT | By John Darnton | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/theater/review-theater-america-as-loony-as-it-is-beautiful.html | ReviewTheater America As Loony As It Is Beautiful | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/surgeon-general-designate-weathers-senate-hearing.html | Surgeon GeneralDesignate Weathers Senate Hearing | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/alaska-governor-once-pro-secession-sues-over-federal-land.html | Alaska Governor Once ProSecession Sues Over Federal Land | By Timothy Egan | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/books/from-mcginniss-s-side-a-strike-at-manchester.html | From McGinnisss Side A Strike at Manchester | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/baseball-strike-possibility-raised.html | BASEBALL Strike Possibility Raised | By Murray Chass | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/political-memo-crown-hts-shadow-reaches-past-dinkins-toward-cuomo.html | Political Memo Crown Hts Shadow Reaches Past Dinkins Toward Cuomo | By Alan Finder | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/bombing-suspect-seized-at-resort.html | BOMBING SUSPECT SEIZED AT RESORT | By Ralph Blumenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/baseball-johnson-s-last-mets-spot-may-be-dl.html | BASEBALL Johnsons Last Mets Spot May Be DL | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/us-increases-fund-to-outbid-terrorists-for-afghan-missiles.html | US Increases Fund To Outbid Terrorists For Afghan Missiles | By Tim Weiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/investing-schwab-and-fidelity-vie-as-fund-supermarkets.html | INVESTING Schwab and Fidelity Vie As Fund Supermarkets | By Allen R Myerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/article-578893-no-title.html | Article 578893  No Title | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/news/funds-watch-for-new-entries-europe-is-popular.html | FUNDS WATCH For New Entries Europe Is Popular | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/classical-music-in-review-358693.html | Classical Music in Review | BY Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-music-a-celebration-of-autumnal-ripeness.html | ReviewMusic A Celebration of Autumnal Ripeness | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/cycling-lauritzen-36-rides-on-ignoring-that-old-sunset.html | CYCLING Lauritzen 36 Rides On Ignoring That Old Sunset | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/beliefs-594093.html | Beliefs | By Peter Steinfels | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/news/q-a-434493.html | Q  A | By Leonard Sloane | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/stocks-bounce-higher-dow-up-21.52-to-3546.74.html | Stocks Bounce Higher Dow Up 2152 to 354674 | By Robert Hurtado | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/robert-m-kossick-chief-executive-53-at-new-jersey-bank.html | Robert M Kossick Chief Executive 53 At New Jersey Bank | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/stew-leonard-s-is-cited-for-shorting-customers.html | Stew Leonards Is Cited For Shorting Customers | By James Barron | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/south-asians-seek-a-security-forum.html | SOUTH ASIANS SEEK A SECURITY FORUM | By Philip Shenon | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/natural-limits.html | Natural Limits | By Lester R Brown | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/news/the-dicey-game-of-commodities-trading.html | The Dicey Game of Commodities Trading | By Leonard Sloane | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/subaru-parts-with-the-creators-of-its-quirky-ads.html | Subaru Parts With the Creators of Its Quirky Ads | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/unions-rebuff-american-on-equity-stake.html | Unions Rebuff American on Equity Stake | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/us/after-circuit-repair-shuttle-is-ready-to-blast-off-today.html | After Circuit Repair Shuttle Is Ready to Blast Off Today | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-dance-the-this-worldly-side-of-nikolais.html | ReviewDance The ThisWorldly Side of Nikolais | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/world/thousands-of-shells-hit-sarajevo-as-serbian-units-pincers-close-in.html | Thousands of Shells Hit Sarajevo As Serbian Units Pincers Close In | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/about-new-york-trying-a-talking-cure-in-a-young-ailing-world.html | ABOUT NEW YORK Trying a Talking Cure In a Young Ailing World | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/style/chronicle-410893.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/gang-membership-grows-in-middle-class-suburbs.html | Gang Membership Grows In MiddleClass Suburbs | By Melinda Henneberger | TX 3-360-249 | 1991-09-03 |
| 1993-07-24 | https://www.nytimes.com/1993/07/24/business/currency-markets-pressure-continues-on-franc.html | CURRENCY MARKETS Pressure Continues On Franc | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT DANCE | By Jennifer Dunning | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/focus-st-simons-island-ga-sea-grass-tidal-creeks-and-new-homes.html | Focus St Simons Island Ga Sea Grass Tidal Creeks and New Homes | By Lyn Riddle | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-philosopher-s-perch-on-main-street-in-ridgefield.html | A Philosophers Perch on Main Street in Ridgefield | By Bill Ryan | TX 3-360-249 | 1991-09-03 |

| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/after-8-years-coliseum-may-be-more-than-issue.html | After 8 Years Coliseum May Be More Than Issue | By Jeanne B Pinder | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-charity-learns-a-186-lesson-swindlers-read-the-paper-too.html | A Charity Learns a 186 Lesson Swindlers Read the Paper Too | By Dennis Hevesi | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/fare-of-the-country-the-surprising-fruit-and-flower-wines-of-scotland.html | FARE OF THE COUNTRYThe Surprising Fruit and Flower Wines of Scotland | By Sherry Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/movies/film-is-rising-sun-a-detective-story-or-jeremiad.html | FILM Is Rising Sun a Detective Story or Jeremiad | By Michael Shapiro | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/viewpoints-hospitals-debt-costs-will-rise.html | ViewpointsHospitals Debt Costs Will Rise | By Robert Fuller | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/fare-of-the-country-the-surprising-fruit-and-flower-wines-of-scotland.html | FARE OF THE COUNTRYThe Surprising Fruit and Flower Wines of Scotland | By Sherry Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-fiction.html | IN SHORT FICTION | By Andy Brumer | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/profile-anne-k-bingaman-rousing-antitrust-law-from-its-12-year-nap.html | Profile Anne K Bingaman Rousing Antitrust Law from Its 12Year Nap | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/un-flight-from-bosnia-s-reality.html | UN Flight From Bosnias Reality | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/a-spanish-city-s-year-of-devotion.html | A Spanish Citys Year of Devotion | By Alan Riding | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/theater/sunday-view-cry-the-beloved-country-teaches-a-tragic-lesson.html | SUNDAY VIEW Cry the Beloved Country Teaches A Tragic Lesson | By David Richards | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/classical-music-city-opera-turns-50-but-who-s-counting.html | CLASSICAL MUSIC City Opera Turns 50 But Whos Counting | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/foreclosure-evictions-disputed.html | Foreclosure Evictions Disputed | By Jay Romano | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-deadly-sins-despair-the-one-unforgivable-sin.html | The Deadly SinsDespair The One Unforgivable Sin | By Joyce Carol Oates | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-view-from-waterford-sand-s-the-artful-medium-in-a-mall.html | The View From Waterford Sands the Artful Medium in a Mall | By Carolyn Battista | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/on-language-streamlining-the-ungainly.html | ON LANGUAGE Streamlining the Ungainly | By Robin Toner | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/latin-america-in-flux-economic-ills-sap-brazilians-faith-in-democracy.html | Latin America in Flux Economic Ills Sap Brazilians Faith in Democracy | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/ambulance-corps-acts-in-allergy-emergencies.html | Ambulance Corps Acts In Allergy Emergencies | By Lynne Ames | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-pop.html | ARTS AND ENTERTAINMENT POP | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/television-walter-cronkite-finds-it-hard-to-say-no.html | TELEVISION Walter Cronkite Finds It Hard to Say No | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/recordings-view-arrangements-and-harmonies-for-a-folk-cuisine.html | RECORDINGS VIEW Arrangements And Harmonies For a Folk Cuisine | BY Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/dance-view-near-nudes-toy-chicks-and-historic-echoes.html | DANCE VIEW Near Nudes Toy Chicks And Historic Echoes | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/bosnian-in-us-horror-behind-and-new-life-ahead.html | Bosnian in US Horror Behind and New Life Ahead | By Seth Faison | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/toward-broader-ambulance-coverage.html | Toward Broader Ambulance Coverage | By Penny Singer | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/notebook-suddenly-the-red-sox-are-squeezing-25-guys-into-one-cause.html | NOTEBOOK Suddenly the Red Sox Are Squeezing 25 Guys Into One Cause | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/crafts-painters-who-use-ceramics-as-a-canvas.html | CRAFTS Painters Who Use Ceramics as a Canvas | By Betty Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/conversations-jair-bolsonaro-soldier-turned-politician-wants-give-brazil-back.html | ConversationsJair Bolsonaro A Soldier Turned Politician Wants To Give Brazil Back to Army Rule | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-taxing-and-spending.html | THE NATION Taxing and Spending | By Michael Wines | TX 3-360-249 | 1991-09-03 |

| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/of-raddlemen-and-negus.html | Of Raddlemen and Negus | By Florence King | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/loggers-listen-to-what-michigan-forests-say.html | Loggers Listen to What Michigan Forests Say | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/give-us-a-break.html | Give Us a Break | By Michael Lerner | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/art-view-a-painter-s-painter-whose-art-is-about-art.html | ART VIEW A Painters Painter Whose Art Is About Art | By Michael Kimmelman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/redistricting-faces-new-court-challenge.html | Redistricting Faces New Court Challenge | By Elsa Brenner | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-fiction.html | IN SHORT FICTION | By Adrea Barnet | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/practical-traveler-rebating-travel-agencies-for-plan-it-yourselfers.html | PRACTICAL TRAVELER Rebating Travel Agencies For PlanItYourselfers | By Betsy Wade | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/westchester-qa-dr-george-e-reed-medical-contributions-to-the-third.html | Westchester QA Dr George E ReedMedical Contributions to the Third World | By Donna Greene | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/food-cherry-country.html | FOODCherry Country | By Mollt ONeill | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/no-easy-path-for-legal-assault-on-new-gay-policy.html | No Easy Path for Legal Assault on New Gay Policy | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/a-fake-s-progress.html | A Fakes Progress | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/political-notes-finance-chairman-s-worries-spark-speculation.html | POLITICAL NOTES Finance Chairmans Worries Spark Speculation | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/viewpoints-in-health-care-reform-means-rebuild.html | ViewpointsIn Health Care Reform Means Rebuild | By Michael Bobrow and Julia Thomas | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/what-s-doing-in-warsaw.html | WHATS DOING IN Warsaw | By Jane Perlez | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-bonilla-s-in-right-no-third-try-first.html | BASEBALL Bonillas In Right No Third Try First | By Tom Friend | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-nonfiction-read-this-panted-the-overworked-hack.html | IN SHORT NONFICTIONRead This Panted the Overworked Hack | By Daniel Harris | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/archives/the-beat-of-the-summer-of-68.html | The Beat of the Summer of 68 | By Jim Miller | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/if-you-re-thinking-of-living-in-monroe.html | If Youre Thinking of Living in Monroe | By Philip Good | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/rostenkowski-defiantly-denies-wrongdoing-in-postal-scandal.html | Rostenkowski Defiantly Denies Wrongdoing in Postal Scandal | By Martin Tolchin | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/obituaries/dr-john-m-culkin-65-scholar-studied-media-s-effect-on-society.html | Dr John M Culkin 65 Scholar Studied Medias Effect on Society | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/football-ryan-s-line-of-defense-is-up-again-in-nfl.html | FOOTBALL Ryans Line of Defense Is Up Again in NFL | By Thomas George | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-nonfiction-245293.html | IN SHORT NONFICTION | By David Walton | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/cycling-down-californias-north-coast.html | Cycling Down Californias North Coast | By Dianna Waggoner | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-movies.html | ARTS AND ENTERTAINMENT MOVIES | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/obituaries/francis-bouygues-building-mogul-and-media-executive-dies-at-70.html | Francis Bouygues Building Mogul And Media Executive Dies at 70 | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-us-updates-sent-by-fax.html | TRAVEL ADVISORY US Updates Sent by Fax | By Betsy Wade | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/latin-america-in-flux-in-brazil-wild-ways-to-counter-wild-inflation.html | Latin America in Flux In Brazil Wild Ways to Counter Wild Inflation | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/endpaper-public-stages-one-week-stand.html | ENDPAPERPUBLIC STAGES OneWeek Stand | By Frank Rich | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/fashion-from-the-east-indian-summer-of-course.html | FASHION From the East Indian Summer of Course | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/midwest-flooding-stranded-boy-rescued-after-flood-cave-killed-4-youths-2-adults.html | THE MIDWEST FLOODING Stranded Boy Is Rescued After Flood in Cave Killed 4 Youths and 2 Adults | By Ronald Smothers | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-video.html | ARTS AND ENTERTAINMENT VIDEO | By Peter M Nichols | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/carrying-emotional-baggage-to-israel.html | Carrying Emotional Baggage to Israel | By Marianna Torgovnick | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/when-robert-rubin-talks.html | When Robert Rubin Talks | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-a-blow-to-major-ambivalence-about-europe-unnerves-the-tories.html | JULY 1824 A Blow to Major Ambivalence About Europe Unnerves the Tories | By John Darnton | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-rare-tern-sets-the-blood-racing-for-birders.html | A Rare Tern Sets the Blood Racing for Birders | By Jon Nordheimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/camera-compact-versatile-and-waterproof.html | CAMERA Compact Versatile And Waterproof | By John Durniak | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/filibuster-delays-service-measure.html | FILIBUSTER DELAYS SERVICE MEASURE | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/horses-or-humans-in-motion-fine-material-for-a-photographer.html | Horses or Humans in Motion Fine Material for a Photographer | By Alberta Eiseman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/faulty-rocket-forces-delay-of-shuttle-launching.html | Faulty Rocket Forces Delay of Shuttle Launching | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/egos-ids-author-vs-author.html | EGOS  IDS Author Vs Author | BY Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/wall-street-whistle-blowing-at-raymond-james.html | Wall Street WhistleBlowing at Raymond James | By Susan Antilla | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/at-caramoor-a-summer-s-rest-sort-of.html | At Caramoor a Summers Rest Sort of | By Roberta Hershenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/your-home-salability-a-slovenly-house-is-a-turn-off.html | Your Home Salability A Slovenly House Is A TurnOff | By Andree Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/football-johnson-plans-to-go-to-camp-on-day-when-giants-are-off.html | FOOTBALL Johnson Plans to Go to Camp On Day When Giants Are Off | By Mike Freeman | TX 3-360-249 | 1991-09-03 |

| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/county-is-steering-toward-alternate-fuel.html | County Is Steering Toward Alternate Fuel | By Tom Callahan | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-business-losses-and-personal-anguish.html | JULY 1824 Business Losses and Personal Anguish | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/how-we-live-now.html | How We Live Now | By Alan Wolfe | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/egos-ids-old-who-s-old.html | EGOS  IDS Old Whos Old | BY Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/the-great-outdoors-there-once-was-a-tenor-who-swallowed-a-bug.html | THE GREAT OUTDOORS There Once Was a Tenor Who Swallowed a Bug | By James Barron | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/art-images-in-black-and-white-from-sentimental-to-absurd.html | ART Images in Black and White From Sentimental to Absurd | By Vivien Raynor | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/arts-artifacts-from-a-banquet-table-that-groaned-with-silver.html | ARTSARTIFACTS From a Banquet Table That Groaned With Silver | By Rita Reif | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT THEATER | By David Richards | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-midwest-flooding-damage-estimates-of-midwest-flood-climbing-sharply.html | THE MIDWEST FLOODING DAMAGE ESTIMATES OF MIDWEST FLOOD CLIMBING SHARPLY | By Sylvia Nasar | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/at-work-getting-a-grip-on-paper-pushing.html | At Work Getting a Grip on Paper Pushing | By Barbara Presley Noble | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-dodds-father-and-son-in-political-life.html | The Dodds Father and Son in Political Life | By Louise Palmer | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/dining-out-an-auspicious-summertime-splash.html | DINING OUT An Auspicious Summertime Splash | By Joanne Starkey | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/at-clifton-monastery-peace-and-picnics.html | At Clifton Monastery Peace and Picnics | By U Michael Schumacher | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/russia-withdraws-older-bank-notes.html | RUSSIA WITHDRAWS OLDER BANK NOTES | By Steven Erlanger | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/its-degrading.html | Its Degrading | By Marge Piercy | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-one-act-comedies-in-troupe-s-new-home.html | THEATER OneAct Comedies In Troupes New Home | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/private-school-public-need.html | Private School Public Need | By Charles Strum | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/fashion-the-hat-trick.html | FASHION The Hat Trick | By Carrie Donovan | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/on the-sound-gets-cleaner.html | The Sound Gets Cleaner | By Julie Miller | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/art-intense-observations-from-several-schools.html | ARTIntense Observations From Several Schools | By Helen A Harrison | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/where-history-meets-art.html | Where History Meets Art | By Anthony Grafton | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/restaurants-dining-under-the-spell-of-islands.html | RESTAURANTS Dining Under the Spell of Islands | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-croton-falls-revives-fourposter-of-1951.html | THEATER Croton Falls Revives Fourposter Of 1951 | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/all-alone-bosnia-loses-any-hope-of-being-saved.html | ALL ALONE Bosnia Loses Any Hope of Being Saved | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/chess-andersson-facing-a-serious-challenge.html | CHESS Andersson Facing A Serious Challenge | By Robert Byrne | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/she-s-no-jockette.html | Shes No Jockette | By Martha Weinman Lear | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/2-men-are-charged-with-killing-4-people-in-manhattan-thefts.html | 2 Men Are Charged With Killing 4 People in Manhattan Thefts | By Ian Fisher | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-junior-wifes-story.html | The Junior Wifes Story | By Gary Krist | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/business-diary-july-18-23.html | Business DiaryJuly 1823 | By Francis Flaherty | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/thing-the-overt-covert-earphone.html | THINGThe Overt Covert Earphone | By John OMahony | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/design-the-born-again-barn.html | DESIGN The BornAgain Barn | By Julie V Iovine | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-of-the-times-old-time-yank-advice-and-opinion.html | Sports Of The Times OldTime Yank Advice And Opinion | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/nation-die-hards-opposite-camps-abortion-fight-after-battleground-deserts-them.html | THE NATION DieHards in Opposite Camps on Abortion Fight On After Battleground Deserts Them | By Robin Toner | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/market-watch-washington-s-airline-answer-keep-oil-cheap.html | MARKET WATCH Washingtons Airline Answer Keep Oil Cheap | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/golf-alfredsson-leads-by-2-on-3-hole-surge.html | GOLF Alfredsson Leads by 2 On 3Hole Surge | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-no-exit-young-loses-his-27th-straight.html | BASEBALL No Exit Young Loses His 27th Straight | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-cannibals-have-got-potential.html | The Cannibals Have Got Potential | By Henry Taylor | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/music-vivaldi-earns-a-place-on-3-programs.html | MUSIC Vivaldi Earns a Place on 3 Programs | By Robert Sherman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/football-lageman-is-back-but-not-totally.html | FOOTBALL Lageman Is Back But Not Totally | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/in-mississippi-riverboat-gambling-rides-rougher-waters.html | In Mississippi Riverboat Gambling Rides Rougher Waters | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-man-who-never-grew-up.html | The Man Who Never Grew Up | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/parish-recalls-priest-in-a-sex-case.html | Parish Recalls Priest in a Sex Case | By Kate Stone Lombardi | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/seminary-faces-fight-in-eviction-of-lesbian.html | Seminary Faces Fight In Eviction of Lesbian | By Ronald Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/your-own-account-should-you-offer-to-be-laid-off.html | Your Own AccountShould You Offer to Be Laid Off | By Mary Rowland | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/stamps-a-first-day-first-less-bureaucracy.html | STAMPS A FirstDay First Less Bureaucracy | By Barth Healey | TX 3-360-249 | 1991-09-03 |

| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-pleasure-of-their-companies.html | The Pleasure of Their Companies | By Judith H Dobrzynski | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/currency-plot-steals-savings-of-immigrants.html | Currency Plot Steals Savings of Immigrants | By Selwyn Raab | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/backtalk-baseball-comes-to-a-resounding-sigh.html | BACKTALK Baseball Comes to a Resounding Sigh | By Thad Mumford | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/long-hearings-on-irelands-beef-scandal-end.html | Long Hearings on Irelands Beef Scandal End | By James F Clarity | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/thousands-of-missing-persons-cases.html | Thousands of MissingPersons Cases | By Lisa Beth Pulitzer | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/japan-s-leadership-fight-sets-off-difficult-shifts.html | Japans Leadership Fight Sets Off Difficult Shifts | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-a-tarnishing-report-for-the-mayor-of-new-york.html | THE NATION A Tarnishing Report for the Mayor of New York | By Sam Roberts | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/race-is-on-to-portray-pollock.html | Race Is On to Portray Pollock | By Carol Strickland | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/latin-america-flux-argentines-escape-economic-mire-success-yes-but-no.html | Latin America in Flux Argentines Escape an Economic Mire A Success Story Yes but No Miracle | By Nathaniel C Nash | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-world-even-japan-can-t-tell-what-it-has-elected.html | THE WORLD Even Japan Cant Tell What It Has Elected | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/in-america-there-it-is.html | In America There It Is | By Bob Herbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/pop-view-first-they-spin-a-tale-then-they-spin-a-disk.html | POP VIEW First They Spin a Tale Then They Spin a Disk | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/connecticut-guide-880893.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/football-bailey-grinds-it-out-as-new-career-begins.html | FOOTBALL Bailey Grinds It Out As New Career Begins | By Mike Freeman | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/the-executive-computer-for-expert-or-novice-more-choices-for-desktop-publishing.html | The Executive Computer For Expert or Novice More Choices for Desktop Publishing | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/q-and-a-823893.html | Q and A | By Paul Freireich | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-road-to-ecotopia.html | The Road to Ecotopia | By Alston Chase | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-much-loved-new-haven-doctor-retires.html | A MuchLoved New Haven Doctor Retires | By Nancy Polk | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-la-carte-the-chefs-are-moving-in-2-directions.html | A la Carte The Chefs Are Moving in 2 Directions | By Richard Jay Scholem | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/wall-street-divining-the-market-with-the-advance-decline-line.html | Wall Street Divining the Market With the AdvanceDecline Line | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/fair-days-of-ferris-wheels-and-racing-pigs.html | FAIR DAYS Of Ferris Wheels And Racing Pigs | By Anne Raver | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/in-the-region-westchester-county-airport-taxis-for-a-new-take-off.html | In the Region Westchester County Airport Taxis for a New TakeOff | By Mary McAleer Vizard | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/soccer-today-mexico-tomorrow-world-cup.html | SOCCER Today Mexico Tomorrow World Cup | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/after-retirement-what-men-turn-to-new-activity-clubs.html | After Retirement What Men Turn to New Activity Clubs | By Linda Lynwander | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/next-time-a-maverick-justice.html | Next Time a Maverick Justice | By Nathan Lewin | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/rape-and-the-mentally-retarded.html | Rape and the Mentally Retarded | By Kate Stone Lombardi | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/child-s-play-days-of-dogs-and-dinosaurs-for-the-boys-and-girls-of-summer.html | CHILDS PLAY Days of Dogs and Dinosaurs for the Boys and Girls of Summer | By Dulcie Leimbach | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/strangled-by-love-beads.html | Strangled by Love Beads | By Sidney Blumenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/new-jersey-q-a-ruth-pierson-churchill-years-of-elegance-a-life-of-good-works.html | New Jersey Q  A Ruth Pierson Churchill Years of Elegance a Life of Good Works | By Shirley Horner | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/picking-a-package-the-group-option.html | Picking a Package The Group Option | By Susannah Hunnewell | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/clinton-s-gay-policy-cave-in-or-milestone.html | Clintons Gay Policy CaveIn or Milestone | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/night-skies-in-the-dark-in-the-park-communing-with-the-stars.html | NIGHT SKIES In the Dark in the Park Communing With the Stars | By Michael Specter | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/woman-holding-baby-is-killed-while-fleeing-gunman-in-bronx.html | Woman Holding Baby Is Killed While Fleeing Gunman in Bronx | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-tartabull-goes-up-and-far-far-away.html | BASEBALL Tartabull Goes Up And Far Far Away | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/foraging-next-stop-on-the-tour-the-levi-s-store.html | FORAGING Next Stop on the Tour The Levis Store | By Cara Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/dining-out-a-newcomer-with-uptodate-dishes.html | DINING OUTA Newcomer With UptoDate Dishes | By Anne Semmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/rudolph-giuliani-and-the-color-of-politics-in-new-york-79693.html | Rudolph Giuliani and the Color of Politics in New York | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/recordings-view-out-of-the-parlor-into-the-mainstream.html | RECORDINGS VIEW Out of the Parlor Into the Mainstream | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-wife-frets-after-arrest-of-husband-in-bomb-plot.html | A Wife Frets After Arrest Of Husband In Bomb Plot | By Robert Hanley | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/streetscapes-346-broadway-a-city-owned-palazzo-now-in-disarray.html | Streetscapes 346 Broadway A CityOwned Palazzo Now in Disarray | By Christoper Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/home-clinic-latex-is-generally-appropriate-paint.html | HOME CLINIC Latex Is Generally Appropriate Paint | By John Warde | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/fare-of-the-country-the-surprising-fruit-and-flower-wines-of-scotland.html | FARE OF THE COUNTRYThe Surprising Fruit and Flower Wines of Scotland | By Sherry Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/dining-out-fare-and-ambiance-are-tres-francais.html | DINING OUTFare and Ambiance Are Tres Francais | By M H Reed | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weeki nreview/july-18-24-constitution-vs-voters-colorado-supreme-court-imperils-anti-gay.html | JULY 1824 The Constitution vs the Voters Colorado Supreme Court Imperils AntiGay Measure | By Dirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/ph otography-view-a-brave-new-world-of-electronic-art-and-images.html | PHOTOGRAPHY VIEW A Brave New World Of Electronic Art And Images | By Vicki Goldberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realest ate/sorting-out-a-new-world-of-mortgage-possibilities.html | Sorting Out A New World Of Mortgage Possibilities | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/ sports-of-the-times-newest-jet-can-cite-montana-and-rice.html | Sports of The Times Newest Jet Can Cite Montana and Rice | By George Vecsey | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realest ate/in-the-region-long-island-westbury-drivein-plan-riles-neighbors.html | In the Region Long IslandWestbury DriveIn Plan Riles Neighbors | By Diana Shaman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/a rts-and-entertainment-television.html | ARTS AND ENTERTAINMENT TELEVISION | By Bill Carter | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/opinio n/the-charge-improper-poetry.html | The Charge Improper Poetry | By Gershom Gorenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/v ows-cheryl-kleinman-and-frank-palombo.html | VOWS Cheryl Kleinman and Frank Palombo | By Lois Smith Brady | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/opinio n/immigrants-forgoing-citizenship-while-pursuing-american-dream.html | Immigrants Forgoing Citizenship While Pursuing American Dream | By Deborah Sontag | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realest ate/focus-sea-grass-tidal-creeks-and-new-homes.html | FOCUS Sea Grass Tidal Creeks and New Homes | By Lyn Riddle | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/ hot-facts-aswers-to-summer-s-idle-mysteries.html | HOT FACTS Aswers to Summers Idle Mysteries | By Eric Messinger | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregi on/dining-out-cozy-grape-arbor-plus-brick-oven-pizza.html | DINING OUT Cozy Grape Arbor Plus BrickOven Pizza | By Patricia Brooks | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/ in-short-fiction.html | IN SHORT FICTION | By Janice Eidus | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregi on/storm-clouds-are-building-at-prison-for-sex-offenders.html | Storm Clouds Are Building At Prison for Sex Offenders | By Ruth Bonapace | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/gubernatorial-foes-take-page-from-92-playbook.html | Gubernatorial Foes Take Page From 92 Playbook | By Jerry Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/gardening-to-see-more-blooms-kill-those-seeds.html | GARDENING To See More Blooms Kill Those Seeds | By Joan Lee Faust | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-disappointment-in-aids-battle.html | JULY 1824 Disappointment In AIDS Battle | By Lawrence K Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/egos-ids-notes.html | EGOS  IDS NOTES | BY Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-clinton-fires-sessions-after-long-struggle-former-agent-named-for-top.html | JULY 1824 Clinton Fires Sessions After a Long Struggle A Former Agent Is Named For the Top FBI Job | By David Johnston | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-wrong-kind-of-southerner.html | The Wrong Kind of Southerner | By Terry Teachout | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/coming-apart.html | Coming Apart | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/egos-ids-cupid-in-prime-time.html | EGOS  IDS Cupid in Prime Time | BY Degen Pener | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/archives/film-adrift-between-waynes-world-and-the-real-one.html | FILMAdrift Between Waynes World and the Real One | By Steve Oney | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-the-name-of-dissent.html | In the Name Of Dissent | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/gardening-as-a-form-of-children-s-therapy.html | Gardening as a Form of Childrens Therapy | By Roberta Hershenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-glastonbury-festival-celebrates-the-irish.html | A Glastonbury Festival Celebrates the Irish | By Kathryn Boughton | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/on-sunday-rubble-buries-new-yorkers-even-in-death.html | On Sunday Rubble Buries New Yorkers Even in Death | By Francis X Clines | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/has-red-dog-gone-white.html | Has Red Dog Gone White | By James McManus | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/world-markets-following-the-music-and-it-shows.html | World Markets Following the Music and It Shows | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |

| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/westchester-guide-156693.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-the-coin-of-the-underground-realm-a-brief-history.html | THE NATION The Coin of the Underground Realm A Brief History | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/sweat-manual-laborers-of-the-mostly-third-world-a-gallery-of-portraits.html | Sweat  Manual Laborers of the Mostly Third World A Gallery of Portraits | By Margarett Loke | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/woodrow-call-rides-again.html | Woodrow Call Rides Again | By Noel Perrin | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/restaurants-a-menu-of-water-views-to-refresh-wilted-diners.html | RESTAURANTS A Menu of Water Views To Refresh Wilted Diners | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-nonfiction-246093.html | IN SHORT NONFICTION | By Allen Barra | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-how-mary-shelley-wrote-her-ghost-tale.html | THEATER How Mary Shelley Wrote Her Ghost Tale | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/secrets-revealed.html | Secrets Revealed | By Molly ONeill | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/northeast-notebook-white-marsh-md-town-houses-near-baltimore.html | NORTHEAST NOTEBOOK White Marsh MdTown Houses Near Baltimore | By Larry Carson | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/suffolk-union-debates-salaries-with-paper.html | Suffolk Union Debates Salaries With Paper | By Vivien Kellerman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/the-dress-as-film-star.html | The Dress As Film Star | By Diane Rafferty | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/about-cars-new-life-for-an-old-critter.html | ABOUT CARS New Life for an Old Critter | By Marshall Schuon | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/viewpoints-some-regrets-on-the-decline-of-brands.html | Viewpoints Some Regrets on the Decline of Brands | By Francis Flaherty | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/cuttings-autumn-gardens-extend-a-bounty.html | CUTTINGS Autumn Gardens Extend a Bounty | By Anne Raver | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/bridge-of-europeans-and-extraction.html | BRIDGE Of Europeans And Extraction | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/loud-and-proud.html | Loud and Proud | By Margy Rochlin | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/obituaries/dr-abram-l-sachar-historian-and-1st-brandeis-u-president-94.html | Dr Abram L Sachar Historian And 1st Brandeis U President 94 | By Richard D Lyons | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-arts.html | ARTS AND ENTERTAINMENT ARTS | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/shakespeare-and-other-messages-on-stage.html | Shakespeare and Other Messages on Stage | By Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-sparring-with-iraq-saddam-hussein-yields-to-the-un-well-a-little.html | JULY 1824 Sparring With Iraq Saddam Hussein Yields To the UN Well a Little | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/style/out-there-philadelphia-fending-off-the-food-court.html | OUT THERE PHILADELPHIA Fending Off the Food Court | By John Marchese | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/just-rewards-for-hubris-on-wheels.html | Just Rewards for Hubris on Wheels | By Bruce Weber | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/operating-rooms-learn-recycling.html | Operating Rooms Learn Recycling | By Gitta Morris | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/one-poet-s-war.html | One Poets War | By Verlyn Klinkenborg | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/anatomy-of-lis-major-bankruptcy.html | Anatomy of LIs Major Bankruptcy | By Carol Steinberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/movies/film-view-standing-tall-at-the-intersection-of-clout-and-pomp.html | FILM VIEW Standing Tall At the Intersection Of Clout and Pomp | BY Tim Weiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/television-view-poetry-gets-real-flashing-its-form-on-mtv.html | TELEVISION VIEW Poetry Gets Real Flashing Its Form on MTV | By Caryn James | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/northeast-notebook-lenox-mass-a-new-hall-at-tanglewood.html | NORTHEAST NOTEBOOK Lenox MassA New Hall At Tanglewood | By Linda S Appleton | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-the-president-s-friend-a-white-house-official-takes-his-own-life.html | JULY 1824 The Presidents Friend A White House Official Takes His Own Life | By Jason Deparle | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/children-s-books-107493.html | CHILDRENS BOOKS | By Robert Christgau | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-british-air-and-bank-issue-a-credit-card.html | TRAVEL ADVISORY British Air And Bank Issue A Credit Card | BY Edwin McDowell | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/outdoors-tale-of-a-big-twohearted-salmon-on-the-miramichi.html | OUTDOORSTale of a Big TwoHearted Salmon on the Miramichi | By Pete Bodo | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/perspectives-manhattan-office-assessments-weaker-shoulders-for-the-property-tax.html | Perspectives Manhattan Office Assessments Weaker Shoulders for the Property Tax | By Alan S Oser | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/dinkins-s-radio-message-draws-civil-rights-fire.html | Dinkinss Radio Message Draws CivilRights Fire | By Steven Lee Myers | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/technology-updating-tv-programming-skills-for-the-interactive-era.html | Technology Updating TV Programming Skills for the Interactive Era | By Robert E Calem | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-william-inge-s-bus-stop-in-revival-in-simsbury.html | THEATER William Inges Bus Stop in Revival in Simsbury | BY Alvin Klein | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/yonkers-fighting-to-save-rail-car-jobs.html | Yonkers Fighting To Save RailCar Jobs | By Elsa Brenner | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/being-sent-to-prison-a-real-wakeup-call.html | Being Sent to Prison A Real WakeUp Call | By Ruth Bonapace | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/serbs-continue-assault-on-sarajevo.html | Serbs Continue Assault on Sarajevo | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/horse-racing-6-1-valley-crossing-shuffles-title-chase.html | HORSE RACING 61 Valley Crossing Shuffles Title Chase | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-the-ginsburg-hearings-an-absence-of-suspense-is-welcomed.html | THE NATION The Ginsburg Hearings An Absence Of Suspense Is Welcomed | By Linda Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/club-beat-catharsis-sweat-drinks-and-rock-and-roll.html | CLUB BEAT Catharsis Sweat Drinks and RockandRoll | By Karen Schoemer | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/potboilers-true-confession-steamy-books-are-best-in-the-heat.html | POTBOILERS True Confession Steamy Books Are Best in the Heat | By Alex Witchel | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/culinary-catch-up-in-the-black-forest.html | Culinary CatchUp in the Black Forest | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/too-shocking-sends-urgent-messages.html | Too Shocking Sends Urgent Messages | By Alvin Klein | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/long-island-qa-horace-hagedorn-a-small-companys-nutsandbolts.html | Long Island QA Horace HagedornA Small Companys NutsandBolts Approach and Voila | By Sandra Weber | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/rich-debtors-finding-shelter-under-a-populist-florida-law.html | Rich Debtors Finding Shelter Under a Populist Florida Law | By Larry Rohter | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/music-brahms-and-messiaen-in-chorus.html | MUSIC Brahms and Messiaen in Chorus | By Robert Sherman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/the-midwest-flooding-as-heavy-rains-continue-floods-spread-to-new-areas.html | THE MIDWEST FLOODING As Heavy Rains Continue Floods Spread to New Areas | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/manager-s-profile-wayne-d-lyski.html | Managers Profile Wayne D Lyski | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/us-is-considering-aid-to-cambodia.html | US IS CONSIDERING AID TO CAMBODIA | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/cancer-group-arranges-free-flights.html | Cancer Group Arranges Free Flights | By Felice Buckvar | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/new-noteworthy.html | New  Noteworthy | By Laurel Graeber | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-plain-soot-the-epa-discovers-the-worst-killer-in-the-air.html | JULY 1824 Plain Soot The EPA Discovers The Worst Killer in the Air | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/recordings-view-for-the-beach-boys-it-wasnt-all-platinum.html | RECORDINGS VIEW For the Beach Boys It Wasnt All Platinum | By Billy Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/now-for-the-assimilation-of-the-killer-bee.html | Now for the Assimilation of the Killer Bee | By Sam Howe Verhovek | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/archives/theater-paul-bowles-and-the-long-reach-of-memory.html | THEATERPaul Bowles and the Long Reach of Memory | By Paul Bowles | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/hers-the-long-goodbye.html | HERS The Long Goodbye | By Abigail Zuger | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-queen-s-guard-cuts-schedule.html | TRAVEL ADVISORY Queens Guard Cuts Schedule | By Suzanne Cassidy | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-soul-of-joubert-jones.html | The Soul of Joubert Jones | By Stanley Crouch | TX 3-360-249 | 1991-09-03 |

| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/art-pride-politics-and-puerto-rico-from-el-museo-del-barrio.html | ART Pride Politics and Puerto Rico From El Museo del Barrio | By Vivien Raynor | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/un-seeks-a-cure-for-fish-depletion.html | UN SEEKS A CURE FOR FISH DEPLETION | By David E Pitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/music/jazz-that-makes-people-start-dancing.html | MUSICJazz That Makes People Start Dancing | By Rena Fruchter | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-why-politics-as-usual-is-not-helping-the-mentally-ill.html | THE NATION Why Politics as Usual Is Not Helping the Mentally Ill | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/sound-bytes-building-virtual-reality-for-the-smithsonian.html | Sound Bytes Building Virtual Reality for the Smithsonian | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Margot Mifflin | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/long-island-journal-025093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/love-finds-a-way.html | Love Finds a Way | By Mario Vargas Llosa | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/social-workers-in-hospitals-find-new-roles.html | Social Workers In Hospitals Find New Roles | By Jackie Fitzpatrick | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/archives/architecture-view-a-modernist-icon-in-italy-is-resurrected-for-the.html | ARCHITECTURE VIEWA Modernist Icon in Italy Is Resurrected for the 90s | By Nicolai Ouroussoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/commercial-property-town-house-headquarters-foreign-banks-pay-premium-for-smart.html | Commercial Property Town House Headquarters Foreign Banks Pay a Premium for a Smart Address | By Claudia H Deutsch | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/deng-s-failing-health-wracks-china-s-body-politic.html | Dengs Failing Health Wracks Chinas Body Politic | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/movie/in-a-gadda-da-vida-baby.html | InaGaddadaVida Baby | By Linda Lee | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/in-the-region-new-jersey-it-pays-pse-g-customers-to-conserve.html | In the Region New JerseyIt Pays PSE G Customers to Conserve | By Rachelle Garbarine | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/food-from-the-sea-italian-style.html | FOOD From the Sea Italian Style | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/mutual-funds-when-contests-drive-sales-pitches.html | Mutual Funds When Contests Drive Sales Pitches | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/state-has-taken-4-months-to-tell-simple-tale-in-bank-fraud-trial.html | State Has Taken 4 Months to Tell Simple Tale in Bank Fraud Trial | By Kenneth N Gilpin | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/beauty-a-body-of-work.html | BEAUTY A Body of Work | By Rona Berg | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/plenty-of-couples-with-plenty-of-troubles.html | Plenty of Couples With Plenty of Troubles | By Judith Grossman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/leonardo-journal-when-the-first-tattoo-parlor-arrived-in-town.html | Leonardo JournalWhen the First Tattoo Parlor Arrived in Town | By Erlinda Kravetz | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/city-idyll-in-empty-new-york-august-is-the-coolest-month.html | CITY IDYLL In Empty New York August is the Coolest Month | By Georgia Dullea | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/how-to-think-about-science.html | How to Think About Science | By David Papineau | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/finish-line-test-for-running-doc.html | FinishLine Test for Running Doc | By Robert Lipsyte | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/thruway-rest-stop-provides-place-for-jews-to-pray.html | Thruway Rest Stop Provides Place for Jews to Pray | By Ari L Goldman | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/political-memo-dinkins-s-strategy-cool-has-advantages.html | POLITICAL MEMO Dinkinss Strategy Cool Has Advantages | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-the-pine-tar-incident-10-years-ago-brett-lost-his-grip-and-a-home-run.html | BASEBALL The PineTar Incident 10 Years Ago Brett Lost His Grip and a Home Run | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/theater-a-romantic-comedy-and-a-metaphor.html | THEATER A Romantic Comedy and a Metaphor | By Leah D Frank | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/chief-executives-who-are-quick-on-their-feet.html | Chief Executives Who Are Quick on Their Feet | By Hubert B Herring | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/books/one-woman-against-the-snakes.html | One Woman Against the Snakes | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/cycling-rominger-races-to-2d-in-tour-de-france.html | CYCLING Rominger Races to 2d in Tour de France | By Samuel Abt | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/editorial-notebook-memo-to-hillary.html | Editorial Notebook Memo to Hillary | By Susanna Rodell ItS Been A Frustrating Experience For Me Watching the Debate About Health Care In This Country I Lived In Australia For 10 Years and I Keep Wanting To Shout At All the Learned Committees and Task Forces and Study Groups Hey Look At Australia the Times and Many Health Experts Have Argued Strongly For Managed Competition Reorganizing the Private Sector So That Market Forces Would Help Keep Costs Under Control But This Consumer Believes Australia Offers A Better Way ItS Not Just That do It Well They There | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/movable-feasts-an-open-air-cornucopia-teases-the-senses.html | MOVABLE FEASTS An OpenAir Cornucopia Teases the Senses | By Molly ONeill | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/on/art-under-a-mentors-guidance.html | ARTUnder a Mentors Guidance | By William Zimmer | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/brush-fires-concerns-over-aftereffects.html | Brush Fires Concerns Over Aftereffects | By John Rather | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/tallying-crown-heights-toll-in-votes.html | Tallying Crown Heights Toll in Votes | By N R Kleinfield | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/us/town-rallies-behind-boys-who-killed-father.html | Town Rallies Behind Boys Who Killed Father | By Sam Howe Verhovek | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-view-from-purchase-fostering-appreciation-for-the-old-order-200.html | The View From PurchaseFostering Appreciation for the Old Order 200 Million Years Old | By Lynne Ames | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/indiana-on-two-wheels.html | Indiana on Two Wheels | By Fred Brock | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/world/now-romania-aids-orphans-at-its-hearth.html | Now Romania Aids Orphans At Its Hearth | By Judith Ingram | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/the-executive-life-a-bit-less-tittering-over-tasteless-jokes.html | The Executive LifeA Bit Less Tittering Over Tasteless Jokes | By Laura R Walbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-classical.html | ARTS AND ENTERTAINMENT CLASSICAL | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/connecticut-q-a-elizabeth-a-mousseau-the-fine-art-of-responsible-bartending.html | Connecticut QA Elizabeth A Mousseau The Fine Art of Responsible Bartending | By Robert A Hamilton | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/business/can-an-old-favorite-learn-new-tricks.html | Can an Old Favorite Learn New Tricks | By Jill Davidson | TX 3-360-249 | 1991-09-03 |
| 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/alton-s-tobey-a-larchmont-muralist-who-majors-in-history.html | Alton S Tobey a Larchmont Muralist Who Majors in History | By Shira Dicker | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/media-business-advertising-levi-strauss-insight-into-mtv-generation-s-view-life.html | THE MEDIA BUSINESS Advertising From Levi Strauss insight into the MTV generations view of life | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-advertising-addenda-964493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-dance-exploring-wave-hill-s-landscapes.html | ReviewDance Exploring Wave Hills Landscapes | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/homeless-shelters-drain-money-from-housing-experts-say.html | Homeless Shelters Drain Money From Housing Experts Say | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/chronicle-975093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/music-rock-nirvana-s-new-music-night-from-bruising-to-beatlesque.html | MusicRock Nirvanas NewMusic Night From Bruising to Beatlesque | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/boat-people-deserve-better.html | Boat People Deserve Better | By Grover Joseph Rees | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/metro-matters-many-questions-linger-after-crown-hts-report.html | METRO MATTERS Many Questions Linger After Crown Hts Report | By Sam Roberts | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/serbs-pound-a-un-position-in-sarajevo.html | Serbs Pound a UN Position in Sarajevo | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/chief-dismissed-in-m-g-m-shake-up.html | Chief Dismissed in MGM Shakeup | By Bernard Weinraub | TX 3-360-249 | 1991-09-03 |

| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/patents-483993.html | Patents | By Teresa Riordan | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/cycling-for-indurain-it-s-as-easy-as-riding-a-bike.html | CYCLING For Indurain Its as Easy as Riding a Bike | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/strictly-business-matchmaking-game-the-profits-in-dating.html | STRICTLY BUSINESS Matchmaking Game The Profits in Dating | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-with-a-makeover-w-joins-ranks-of-fashion-magazines.html | THE MEDIA BUSINESS With a Makeover W Joins Ranks of Fashion Magazines | By Deirdre Carmody | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/at-home-abroad-looking-to-the-pacific.html | At Home Abroad Looking To the Pacific | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/chronicle-607693.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/not-only-bochco-s-uniforms-are-blue.html | Not Only Bochcos Uniforms Are Blue | By Elizabeth Kolbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/strong-companies-are-joining-trend-to-eliminate-jobs.html | STRONG COMPANIES ARE JOINING TREND TO ELIMINATE JOBS | By Louis Uchitelle | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/move-to-withdraw-rubles-splits-russian-government.html | Move to Withdraw Rubles Splits Russian Government | By Steven Erlanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/media-business-television-ordering-fewer-episodes-its-new-shows-cbs-tries-change.html | THE MEDIA BUSINESS Television By ordering fewer episodes of its new shows CBS tries to change a system and to save money | By Bill Carter | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/head-of-cuny-challenged-on-reorganization-plans.html | Head of CUNY Challenged On Reorganization Plans | By Samuel Weiss | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/movies/a-film-maker-s-connections-between-2-cultures.html | A Film Makers Connections Between 2 Cultures | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/republicanism-can-be-cured.html | Republicanism Can Be Cured | By Daniel Mendelsohn | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/football-jets-hoping-johnson-is-a-big-back-in-deed.html | FOOTBALL Jets Hoping Johnson Is a Big Back in Deed | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/adamson-hoebel-86-studied-pre-literate-groups.html | Adamson Hoebel 86 Studied PreLiterate Groups | By Eric Pace | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/worthless-bridge-priceless-view.html | Worthless Bridge Priceless View | By Harold Faber | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/deep-cuts-are-seen-for-ibm.html | Deep Cuts Are Seen For IBM | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/israeli-jets-in-answer-to-attacks-bomb-guerrilla-bases-in-lebanon.html | Israeli Jets in Answer to Attacks Bomb Guerrilla Bases in Lebanon | By Joel Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/us/expansion-of-aid-for-working-poor-is-tied-to-budget.html | EXPANSION OF AID FOR WORKING POOR IS TIED TO BUDGET | By Sam Howe Verhovek | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/bridge-619093.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/boy-s-father-assails-study-of-slayings-in-crown-hts.html | Boys Father Assails Study Of Slayings In Crown Hts | By Jonathan P Hicks | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/where-a-man-gm-calls-turncoat-is-still-a-hero.html | Where a Man GM Calls Turncoat Is Still a Hero | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/us/the-midwest-flooding-railroads-threading-freight-around-the-midwest-s-floods.html | THE MIDWEST FLOODING Railroads Threading Freight Around the Midwests Floods | By Barnaby J Feder | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-behind-the-8-ball-in-2d-yanks-rally-to-sink-angels-in-9th.html | BASEBALL Behind the 8Ball in 2d Yanks Rally to Sink Angels in 9th | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/golf-with-radar-and-cool-merten-wins-the-open.html | GOLF With Radar and Cool Merten Wins the Open | By Jaime Diaz | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-advertising-addenda-accounts-965293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/credit-markets-reporting-bond-issuers-political-contributors.html | CREDIT MARKETS Reporting Bond Issuers Political Contributors | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-a-surge-in-gay-book-publishing.html | THE MEDIA BUSINESS A Surge in Gay Book Publishing | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-yankees-stanley-uses-his-perseverance-to-get-full-time-job.html | BASEBALL Yankees Stanley Uses His Perseverance to Get FullTime Job | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/zulu-leader-enlists-the-king-in-challenge-to-south-africa.html | Zulu Leader Enlists the King In Challenge to South Africa | By Bill Keller | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/sports-of-the-times-might-john-dillinger-crack-the-lineup.html | Sports of The Times Might John Dillinger Crack the Lineup | By Ira Berkow | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/football-questions-lining-up-on-defense-for-giants.html | FOOTBALL Questions Lining Up On Defense for Giants | By Frank Litsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/more-possible-suspects-may-be-arrested-in-bombing-schemes.html | More Possible Suspects May Be Arrested in Bombing Schemes | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/nicaraguans-say-the-army-had-a-hand-in-attack.html | Nicaraguans Say the Army Had a Hand in Attack | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-dance-jacob-s-pillow-opens-the-gates.html | ReviewDance Jacobs Pillow Opens The Gates | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/market-place-seeing-a-hidden-play-in-macy-junk-bonds.html | Market Place Seeing a Hidden Play in Macy Junk Bonds | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/tool-orders-dropped-2.3-last-month.html | Tool Orders Dropped 23 Last Month | ALISON LEIGH COWAN | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/us/the-midwest-flooding-town-fends-off-the-flood-but-awakes-without-water.html | THE MIDWEST FLOODING Town Fends Off the Flood But Awakes Without Water | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-rock-internationalist-and-punk-with-a-pure-mexican-flavor.html | ReviewRock Internationalist and Punk With a Pure Mexican Flavor | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/another-us-jet-on-patrol-fires-at-iraqi-antiaircraft-battery.html | Another US Jet on Patrol Fires at Iraqi Antiaircraft Battery | By Stephen Engelberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-time-s-readers-to-talk-back-on-computers.html | THE MEDIA BUSINESS Times Readers to Talk Back on Computers | By Deirdre Carmody | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/us/politicians-find-jogging-with-clinton-is-no-stroll-in-the-park.html | Politicians Find Jogging With Clinton Is No Stroll in the Park | By Richard L Berke | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-26 | https://www.nytimes.com/1993/07/26/us/washington-work-after-fall-stephanopoulos-remains-center-but-public-eye.html | Washington at Work After Fall Stephanopoulos Remains At Center but Out of the Public Eye | By Robin Toner | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/us/democrats-expect-tight-budget-vote.html | DEMOCRATS EXPECT TIGHT BUDGET VOTE | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/berlin-journal-rail-ramps-spared-to-tell-their-sickening-story.html | Berlin Journal Rail Ramps Spared to Tell Their Sickening Story | By Stephen Kinzer | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/new-york-vote-plan-seeks-to-gain-voice-in-puerto-rico-status.html | New York Vote Plan Seeks to Gain Voice In Puerto Rico Status | By Raymond Hernandez | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/us/panel-to-study-quality-of-air-in-plane-cabins.html | Panel to Study Quality of Air In Plane Cabins | By Martin Tolchin | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/store-worker-and-robber-killed-during-robberies-in-the-bronx.html | Store Worker and Robber Killed During Robberies in the Bronx | By Thomas J Lueck | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-music-mostly-mozart-partly-the-audience.html | ReviewMusic Mostly Mozart Partly the Audience | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-jazz-another-jam-for-jelly-but-with-2-pianists.html | ReviewJazz Another Jam for Jelly but With 2 Pianists | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/move-by-moscow-deplored-in-west.html | MOVE BY MOSCOW DEPLORED IN WEST | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-pop-dancing-safely-to-the-bleeps.html | ReviewPop Dancing Safely to the Bleeps | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-a-tossed-firecracker-a-cloud-on-coleman.html | BASEBALL A Tossed Firecracker A Cloud on Coleman | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/china-denies-violating-pact-by-selling-arms-to-pakistan.html | China Denies Violating Pact By Selling Arms to Pakistan | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-dodgers-are-stymied-by-mets-and-hillman.html | BASEBALL Dodgers Are Stymied By Mets and Hillman | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/theater/the-talk-of-provence-the-arts-of-summer-in-the-south-of-france.html | The Talk of Provence The Arts of Summer in the South of France | By John Rockwell | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/horse-racing-stampede-is-on-to-saratoga-springs-track.html | HORSE RACING Stampede Is On to Saratoga Springs Track | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-advertising-addenda-ayer-looks-outside-for-new-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Looks Outside For New Executive | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/illegal-angle-inertia-mires-new-schools.html | Illegal Angle Inertia Mires New Schools | By Sam Dillon | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/ukraine-may-ask-special-status-in-atom-pact.html | Ukraine May Ask Special Status in Atom Pact | By Jane Perlez | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/books/books-of-the-times-answering-the-question-what-do-dogs-want.html | Books of The Times Answering the Question What Do Dogs Want | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/soccer-mexico-s-red-white-and-green-leaves-the-us-blue.html | SOCCER Mexicos Red White and Green Leaves the US Blue | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/the-best-and-the-guiltiest.html | The Best and the Guiltiest | By Doron Weber | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/us/this-airport-for-lease-an-idea-splits-officials.html | This Airport for Lease An Idea Splits Officials | By Martin Tolchin | TX 3-360-249 | 1991-09-03 |
| 1993-07-26 | https://www.nytimes.com/1993/07/26/world/china-denies-violating-pact-by-selling-arms-to-pakistan-pakistani-denies-a-test.html | China Denies Violating Pact By Selling Arms to Pakistan Pakistani Denies ATest | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/chess-389793.html | Chess | By Robert Byrne | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/reporter-s-notebook-unraveling-the-seminar-call-it-culture-thrash.html | Reporters Notebook Unraveling the Seminar Call It Culture Thrash | By Sheila Rule | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/on-my-mind-the-torture-continues.html | On My Mind The Torture Continues | By A M Rosenthal | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/us-seeks-to-ease-friction-in-companies.html | US Seeks to Ease Friction in Companies | By Louis Uchitelle | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/israel-intensifies-raids-in-lebanon-galilee-under-fire.html | ISRAEL INTENSIFIES RAIDS IN LEBANON GALILEE UNDER FIRE | By Chris Hedges | TX 3-360-249 | 1991-09-03 |

Page 12562 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/rise-granted-on-insurance-for-doctors.html | Rise Granted On Insurance For Doctors | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/japan-wins-us-embassy-work.html | Japan Wins US Embassy Work | By Martin Tolchin | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-pittston-move-separates-businesses.html | COMPANY NEWS Pittston Move Separates Businesses | By Alison Leigh Cowan | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/to-give-is-sublime.html | To Give Is Sublime | By Ron Nyswaner | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/science/dinosaur-institute-keeps-digging.html | Dinosaur Institute Keeps Digging | By Malcolm W Browne | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/after-sex-attacks-fear-spreads-in-starrett-city.html | After Sex Attacks Fear Spreads in Starrett City | By Raymond Hernandez | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/news/what-s-a-woman-to-wear.html | Whats a Woman to Wear | By AnneMarie Schiro | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/our-towns-on-horizon-the-specter-of-a-casino.html | OUR TOWNS On Horizon the Specter of a Casino | By Iver Peterson | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/sports-of-the-times-light-a-fuse-on-coleman-s-departure.html | Sports of The Times Light A Fuse On Colemans Departure | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/h-d-eberhart-86-transformed-design-of-artificial-limbs.html | H D Eberhart 86 Transformed Design Of Artificial Limbs | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/making-the-most-of-a-rare-clemency-in-new-york.html | Making the Most of a Rare Clemency in New York | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/in-a-corner-of-afghanistan-mines-are-cleared-and-a-bold-emir-emerges.html | In a Corner of Afghanistan Mines Are Cleared and a Bold Emir Emerges | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-saks-moves-to-shed-last-of-old-debt.html | COMPANY NEWS Saks Moves To Shed Last Of Old Debt | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/us-is-told-to-review-lumber-tariff.html | US Is Told to Review Lumber Tariff | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/in-west-dinkins-promotes-candidacy-and-filming.html | In West Dinkins Promotes Candidacy and Filming | By Calvin Sims | TX 3-360-249 | 1991-09-03 |

| 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/accidental-justice-for-jessica-deboer.html | Accidental Justice for Jessica DeBoer | By Nerys Patterson | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/science/peripherals-lost-in-a-complex-maze.html | PERIPHERALS Lost in a Complex Maze | By L R Shannon | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/books/critic-s-notebook-is-it-fiction-is-it-nonfiction-and-why-doesn-t-anyone-care.html | Critics Notebook Is It Fiction Is It Nonfiction And Why Doesnt Anyone Care | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/science/scientist-at-work-luigi-luca-cavallisforza-a-geneticist-maps-ancient.html | SCIENTIST AT WORK Luigi Luca CavalliSforzaA Geneticist Maps Ancient Migrations | By Louise Levathes | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/market-place-national-medical-recently-battered-faces-more-therapy.html | Market Place National Medical recently battered faces more therapy | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/review-rock-the-noisyland-tour-sounds-of-new-zealand.html | ReviewRock The Noisyland Tour Sounds of New Zealand | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/books/books-of-the-times-two-english-languages-a-vast-and-fertile-field.html | Books of The Times Two English Languages A Vast and Fertile Field | By Herbert Mitgang | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/tv-sports-first-olympic-event-going-for-the-green.html | TV SPORTS First Olympic Event Going for the Green | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/abc-head-rises-at-cap-cities.html | ABC Head Rises at Cap Cities | By Elizabeth Kolbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/science/long-lost-spanish-fort-found-in-st-augustine.html | LongLost Spanish Fort Found in St Augustine | By John Noble Wilford | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/james-henderson-72-executive-in-top-posts-at-american-express.html | James Henderson 72 Executive In Top Posts at American Express | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/macdonald-harris-is-dead-at-71-novelist-and-literature-professor.html | MacDonald Harris Is Dead at 71 Novelist and Literature Professor | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/science/personal-computers-when-it-s-time-to-pay-the-piper-electronically.html | PERSONAL COMPUTERS When Its Time to Pay the Piper Electronically | By Peter H Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/olympics-america-s-best-but-he-s-off-to-budapest.html | OLYMPICS Americas Best but Hes Off to Budapest | By William C Rhoden | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/science-park-plan-offers-vision-of-newark-s-center.html | Science Park Plan Offers Vision of Newarks Center | By Charles Strum | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/brazil-arrests-military-policemen-in-the-killing-of-7-homeless-boys.html | Brazil Arrests Military Policemen In the Killing of 7 Homeless Boys | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/study-sees-pain-ahead-in-states-budgets.html | Study Sees Pain Ahead in States Budgets | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/matthew-b-ridgway-dies-at-98-leader-of-us-troops-in-2-wars.html | Matthew B Ridgway Dies at 98 Leader of US Troops in 2 Wars | By Albin Krebs | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/san-marcos-journal-in-nicaragua-no-peace-and-nostalgia-for-somoza.html | San Marcos Journal In Nicaragua No Peace and Nostalgia for Somoza | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/gunmen-rob-14-on-a-bus-in-the-bronx.html | Gunmen Rob 14 on a Bus In the Bronx | By Thomas J Lueck | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/baseball-key-continues-his-untimely-fall-back-to-earth.html | BASEBALL Key Continues His Untimely Fall Back to Earth | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/the-media-business-advertising-addenda-comedy-network-narrows-choice-to-3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Comedy Network Narrows Choice to 3 | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/congress-is-feeling-pressure-to-preserve-meal-deduction.html | Congress Is Feeling Pressure To Preserve Meal Deduction | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/dow-climbs-by-20.96-to-a-record-3567.70.html | Dow Climbs by 2096 to a Record 356770 | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/bosnian-leader-goes-to-geneva-for-start-of-talks.html | Bosnian Leader Goes to Geneva for Start of Talks | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/east-asian-pact-is-backed-by-us.html | EAST ASIAN PACT IS BACKED BY US | By Steven A Holmes | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/sihanouk-after-us-shift-lets-government-talk-to-khmer-rouge.html | Sihanouk After US Shift Lets Government Talk to Khmer Rouge | By Philip Shenon | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/baseball-criminal-charge-likely-in-firecracker-case.html | BASEBALL Criminal Charge Likely in Firecracker Case | By Joe Sexton | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-27 | https://www.nytimes.com/1993/07/27/style/chronicle-431193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/the-high-price-of-patience.html | The High Price of Patience | By Chinua Achebe | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/spain-launches-invasion-of-latin-america-to-push-for-cultural-preservation.html | Spain Launches Invasion Of Latin America to Push For Cultural Preservation | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/baseball-a-witness-and-a-victim-tell-of-an-explosion.html | BASEBALL A Witness and a Victim Tell of an Explosion | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/style/chronicle-818093.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/man-injured-cushioning-four-story-leap.html | Man Injured Cushioning FourStory Leap | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/keeping-it-to-a-low-roar-new-york-city-tries-electronic-muzzles-to-zap-bus-noise.html | Keeping It to a Low Roar New York City Tries Electronic Muzzles to Zap Bus Noise | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/political-memo-health-plan-sits-in-the-waiting-room.html | Political Memo Health Plan Sits in the Waiting Room | By Robin Toner | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/pro-football-what-rivalry-banks-and-redskins-hit-it-off.html | PRO FOOTBALL What Rivalry Banks and Redskins Hit It Off | By Frank Litsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/news/horses-of-coast-islands-a-regional-symbol-harm-the-environment.html | Horses of Coast Islands A Regional Symbol Harm the Environment | By Cornelia Dean | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/nasdaq-uncovered-short-sales-at-record-high.html | Nasdaq Uncovered Short Sales at Record High | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/the-media-business-advertising-addenda-accounts-838493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/death-in-italy-a-trail-of-corruption.html | Death in Italy A Trail of Corruption | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/science/rain-forests-seen-as-shaped-by-human-hand.html | Rain Forests Seen as Shaped by Human Hand | By Carol Kaesuk Yoon | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/the-midwest-flooding-flood-area-awaits-a-fateful-meeting-of-record-crests.html | THE MIDWEST FLOODING FLOOD AREA AWAITS A FATEFUL MEETING OF RECORD CRESTS | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/rita-ford-92-dies-owned-shop-serving-fans-of-music-boxes.html | Rita Ford 92 Dies Owned Shop Serving Fans of Music Boxes | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-detroit-pushes-leasing-but-may-pay-later.html | COMPANY NEWS Detroit Pushes Leasing but May Pay Later | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/norwalk-police-find-focus-turns-to-them-after-a-death.html | Norwalk Police Find Focus Turns to Them After a Death | By Clifford J Levy | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/news/patterns-448693.html | Patterns | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/strategic-no-more-mohair-loses-its-status-in-senate.html | Strategic No More Mohair Loses Its Status in Senate | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/accused-sheik-last-year-of-inciting-violence-in-egypt.html | US Accused Sheik Last Year Of Inciting Violence in Egypt | By Alison Mitchell | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/william-furst-81-a-psychiatrist.html | William Furst 81 a Psychiatrist | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/senate-democrats-see-re-election-perils-in-94.html | Senate Democrats See Reelection Perils in 94 | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/review-dance-world-and-city-premieres-in-a-starry-prospect-park.html | ReviewDance World and City Premieres In a Starry Prospect Park | By Jack Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/bridge-384693.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/science/doctor-s-world-faith-multiple-drug-aids-trial-shaken-report-error-lab.html | THE DOCTORS WORLD Faith in MultipleDrug AIDS Trial Shaken by Report of Error in Lab | By Lawrence K Altman Md | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/attack-on-cape-town-church-keeps-a-rattled-nation-edgy.html | Attack on Cape Town Church Keeps a Rattled Nation Edgy | By Bill Keller | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/news/in-couturiers-hands-the-mini-is-renewed.html | In Couturiers Hands the Mini Is Renewed | By Bernadine Morris | TX 3-360-249 | 1991-09-03 |

| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-air-france-continental-linkup-seen.html | COMPANY NEWS Air France Continental Linkup Seen | By Edwin McDowell | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/quarter-quarter-dollar-sidewalk-charity-lives.html | Quarter Quarter Dollar Sidewalk Charity Lives | By Emily M Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/top-gop-couple-splits-on-a-national-service-bill.html | Top GOP Couple Splits on a National Service Bill | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/media-business-advertising-america-grows-older-grayer-are-companies-becoming-any.html | THE MEDIA BUSINESS ADVERTISING As America grows older and grayer are companies becoming any wiser about their marketing | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/the-midwest-flooding-from-cairo-up-to-st-louis-the-river-spreads-its-wrath.html | THE MIDWEST FLOODING From Cairo Up to St Louis The River Spreads Its Wrath | By Ronald Smothers | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/theater/review-performance-art-gentle-souls-of-gay-black-defiance.html | ReviewPerformance Art Gentle Souls of Gay Black Defiance | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/cycling-beating-indurain-is-problem-for-rivals.html | CYCLING Beating Indurain Is Problem For Rivals | By Samuel Abt | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/news/by-design-accessory-slowdown.html | By Design Accessory Slowdown | By Carrie Donovan | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/yeltsin-softens-a-plan-to-withdraw-old-ruble-notes.html | Yeltsin Softens a Plan to Withdraw Old Ruble Notes | By Steven Erlanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/world/a-war-no-one-wants.html | A War No One Wants | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/news/rise-in-c02-may-shift-key-biochemical-cycles.html | Rise in C02 May Shift Key Biochemical Cycles | By Tim Hilchey | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/the-media-business-advertising-addenda-people-415093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/aid-to-minority-bidders-complicates-bailout-bill.html | Aid to Minority Bidders Complicates Bailout Bill | By John H Cushman Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/review-television-child-s-right-to-parents-she-knows.html | ReviewTelevision Childs Right to Parents She Knows | By Walter Goodman | TX 3-360-249 | 1991-09-03 |

| 1993-07-27 | https://www.nytimes.com/1993/07/27/science/q-a-692693.html | QA | By C Claiborne Ray | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/gms-undeclared-european-war.html | GMs Undeclared European War | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/review-jazz-saxophonists-facing-a-new-direction.html | ReviewJazz Saxophonists Facing a New Direction | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-reports-american-express-shows-broad-improvement-in-profit.html | COMPANY REPORTS American Express Shows Broad Improvement in Profit | By Saul Hansell | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/observer-failure-in-chic.html | Observer Failure in Chic | By Russell Baker | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/clinton-assails-gop-delays-in-bitter-tones.html | Clinton Assails GOP Delays In Bitter Tones | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/pro-football-this-jet-secondary-seems-2d-to-none.html | PRO FOOTBALL This Jet Secondary Seems 2d To None | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/baseball-perez-hoping-that-he-s-not-penciled-into-the-pen.html | BASEBALL Perez Hoping That Hes Not Penciled Into the Pen | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/us/new-orleans-journal-from-gator-fodder-to-haute-cuisine.html | New Orleans Journal From Gator Fodder to Haute Cuisine | By Cornelia Dean | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/horse-racing-belmont-gate-drop-becomes-a-concern.html | HORSE RACING Belmont Gate Drop Becomes A Concern | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/on-baseball-cancel-that-summer-vacation-for-the-phillies.html | ON BASEBALL Cancel That Summer Vacation for the Phillies | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/pro-football-johnson-is-working-out-only-his-body-not-his-problems.html | PRO FOOTBALL Johnson Is Working Out Only His Body Not His Problems | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/movies/his-honor-himself-is-counselor-to-pacino.html | His Honor Himself Is Counselor To Pacino | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-small-agencies-protest-american-express-skids-shift-car-insurance.html | COMPANY NEWS Small Agencies Protest American Express Skids In Shift on Car Insurance | By Saul Hansell | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/richard-assatly-49-a-fashion-designer-of-ready-to-wear.html | Richard Assatly 49 A Fashion Designer Of ReadytoWear | By Bernadine Morris | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-advertising-addenda-accounts-005893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-basketball-celtics-lewis-dies-after-collapsing-in-a-gym.html | PRO BASKETBALL Celtics Lewis Dies After Collapsing in a Gym | By Robert Mcg Thomas Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/faculty-leaders-at-cuny-vote-to-condemn-chancellor.html | Faculty Leaders at CUNY Vote to Condemn Chancellor | By Samuel Weiss | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/bomb-attacks-kill-5-in-milan-and-strike-2-churches-in-rome.html | Bomb Attacks Kill 5 In Milan and Strike 2 Churches in Rome | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/business-technology-a-shape-from-nature-helps-curb-noise.html | BUSINESS TECHNOLOGY A Shape From Nature Helps Curb Noise | By John Holush | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/credit-markets-ftc-sets-new-rules-on-900-services.html | CREDIT MARKETS FTC Sets New Rules on 900 Services | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/shopping-for-assertive-cheese.html | Shopping for Assertive Cheese | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/the-midwest-flooding-for-illinois-town-battling-river-a-sense-of-doom.html | THE MIDWEST FLOODING For Illinois Town Battling River a Sense of Doom | By Ronald Smothers | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/food-notes-789893.html | Food Notes | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/homosexuals-in-service-sue-over-clinton-s-compromise.html | Homosexuals in Service Sue Over Clintons Compromise | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/books/book-notes-704993.html | Book Notes | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/4-wounded-as-rebels-bomb-us-embassy-in-peru.html | 4 Wounded as Rebels Bomb US Embassy in Peru | By Nathaniel C Nash | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/style/chronicle-939493.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/israel-continues-to-blast-villages-in-south-lebanon.html | ISRAEL CONTINUES TO BLAST VILLAGES IN SOUTH LEBANON | By Chris Hedges | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/uniting-fight-against-crime-47th-precinct-bronx-neighborhood-welcomes-community.html | Uniting in Fight Against Crime in 47th Precinct Bronx Neighborhood Welcomes Community Policing Despite Frustration With Plan | By Michael Winerip | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/real-estate-norwalk-conn-with-a-glut-of-office-space-gets-a.html | Real EstateNorwalk Conn With a Glut of Office Space Gets A FastGrowing Health Care Company As A Tenant | By Susan Scherreik | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/olympics-rodriguez-a-shortstop-with-a-long-reach.html | OLYMPICS Rodriguez a Shortstop With a Long Reach | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-news-top-officer-at-american-will-testify.html | COMPANY NEWS Top Officer At American Will Testify | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/us-says-ukraine-has-begun-dismantling-nuclear-missiles.html | US Says Ukraine Has Begun Dismantling Nuclear Missiles | By Michael R Gordon | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/bacteria-in-water-prompts-warnings-in-manhattan.html | Bacteria in Water Prompts Warnings in Manhattan | By Thomas J Lueck | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/ibm-chief-making-drastic-new-cuts-35000-jobs-to-go.html | IBM CHIEF MAKING DRASTIC NEW CUTS 35000 JOBS TO GO | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/clinton-sought-to-cheer-aide-official-reports.html | Clinton Sought To Cheer Aide Official Reports | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/clinton-seeks-more-powers-to-stem-illegal-immigration.html | Clinton Seeks More Powers To Stem Illegal Immigration | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/huds-chief-seeks-wide-new-powers.html | HUDS CHIEF SEEKS WIDE NEW POWERS | By Stephen Engelberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/review-music-pianist-honors-john-cage-with-playful-devotion.html | ReviewMusic Pianist Honors John Cage With Playful Devotion | By Edward Rothstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/business-technology-software-sounds-the-alarm-on-cellular-theft.html | BUSINESS TECHNOLOGY Software Sounds the Alarm on Cellular Theft | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/dr-simon-greenberg-92-rabbi-and-conservative-jewish-leader.html | Dr Simon Greenberg 92 Rabbi And Conservative Jewish Leader | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/metropolitan-diary-744893.html | Metropolitan Diary | By Ron Alexander | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/court-upholds-new-york-plan-on-transportation-borrowing.html | Court Upholds New York Plan On Transportation Borrowing | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/a-new-tristan-gives-ring-less-bayreuth-plenty-to-talk-about.html | A New Tristan Gives RingLess Bayreuth Plenty to Talk About | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/horse-racing-schuylerville-stakes-to-kick-off-the-saratoga-scene.html | HORSE RACING Schuylerville Stakes to Kick Off the Saratoga Scene | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/national-guard-joins-puerto-rico-police-on-beat-as-crime-rises.html | National Guard Joins Puerto Rico Police on Beat as Crime Rises | By Larry Rohter | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/court-sets-a-2-year-limit-on-sex-harassment-suits.html | Court Sets a 2Year Limit On SexHarassment Suits | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/at-lunch-with-sir-terence-conran-the-titled-champion-of-democracy.html | AT LUNCH WITH Sir Terence Conran The Titled Champion of Democracy | By Alex Witchel | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/dinkins-tries-to-reassure-starrett-city-after-attacks.html | Dinkins Tries to Reassure Starrett City After Attacks | By Alan Finder | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/gop-legislator-to-run-for-comptroller-next-year.html | GOP Legislator to Run For Comptroller Next Year | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-reports-ruling-spurs-an-industrywide-selloff.html | COMPANY REPORTS Ruling Spurs an Industrywide Selloff | By Alison Leigh Cowan | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/clinton-facing-threat-of-revolt-on-budget-plan.html | Clinton Facing Threat of Revolt On Budget Plan | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/gop-continues-to-block-youth-service-bill-as-democrats-falter.html | GOP Continues to Block Youth Service Bill as Democrats Falter | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/condom-plan-is-authorized-in-new-haven.html | Condom Plan Is Authorized In New Haven | By Clifford J Levy | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/education/drastic-start-from-scratch-on-financing-for-schools.html | Drastic Start From Scratch On Financing for Schools | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/us-hopes-to-curb-a-arms-by-restricting-fuel-output.html | US Hopes to Curb AArms By Restricting Fuel Output | By Michael R Gordon | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/media-business-advertising-raleigh-nc-agency-wins-second-chance-audi-s-account.html | THE MEDIA BUSINESS ADVERTISING A Raleigh NC Agency Wins A Second Chance At Audis Account And Takes Home The Prize | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/wine-talk-709093.html | Wine Talk | By Frank J Prial | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/review-dance-nikolais-s-imago-forever-young.html | ReviewDance Nikolaiss Imago Forever Young | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/about-new-york-the-road-to-recovery-from-drugs-to-drama.html | ABOUT NEW YORK The Road to Recovery From Drugs to Drama | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/in-america-thuggery-not-sports.html | In America Thuggery Not Sports | By Bob Herbert | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/the-midwest-flooding-kansas-city-holds-the-line-as-a-double-crest-surges-by.html | THE MIDWEST FLOODING Kansas City Holds the Line As a Double Crest Surges By | By B Drummond Ayres Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/books/book-notes-562793.html | Book Notes | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/john-brooks-writer-dies-at-72-specialized-in-stories-of-business.html | John Brooks Writer Dies at 72 Specialized in Stories of Business | By Herbert Mitgang | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/movies/review-film-mel-brooks-aims-his-comedic-barbs-at-robin-hood-et-al.html | ReviewFilm Mel Brooks Aims His Comedic Barbs At Robin Hood et al | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/health/personal-health-815093.html | Personal Health | By Jane E Brody | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/bridge-628093.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/samuel-kurtz-89-architect-designed-hospitals-and-bank.html | Samuel Kurtz 89 Architect Designed Hospitals and Bank | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/assads-double-game.html | Assads Double Game | By Robert Satloff | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/the-midwest-flooding-house-approves-flood-relief-after-fight-on-deficit.html | THE MIDWEST FLOODING House Approves Flood Relief After Fight on Deficit | By Clifford Krauss | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/movies/review-film-sembene-s-microscopic-look-at-a-vast-issue.html | ReviewFilm Sembenes Microscopic Look at a Vast Issue | By Janet Maslin | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/books/books-of-the-times-the-mediterranean-in-glory-and-in-tragedy.html | Books of The Times The Mediterranean in Glory and in Tragedy | By Herbert Mitgang | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/conrad-l-wirth-93-led-national-parks-service.html | Conrad L Wirth 93 Led National Parks Service | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/judge-s-optimistic-signature-on-a-grim-faced-death-row.html | Judges Optimistic Signature On a GrimFaced Death Row | By Sam Howe Verhovek | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/western-aid-is-no-help.html | Western Aid Is No Help | By Grigory A Yavlinsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/strong-holiday-retail-sales-predicted.html | Strong Holiday Retail Sales Predicted | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/reviews-television-young-and-uncertain-but-ready-for-a-risk.html | ReviewsTelevision Young and Uncertain But Ready for a Risk | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/education/campus-journal-an-exchange-program-to-escape-the-shelling.html | Campus Journal An Exchange Program To Escape the Shelling | By Michael Winerip | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-football-linebacker-surplus-a-strength-for-giants.html | PRO FOOTBALL Linebacker Surplus A Strength For Giants | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/selling-the-shreds-of-the-cold-war.html | Selling the Shreds of the Cold War | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/bombing-suspect-tied-to-drugs.html | Bombing Suspect Tied to Drugs | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/style/chronicle-692193.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/plain-and-simple-via-sicily-a-low-fat-meal-of-salmon-and-peppers.html | PLAIN AND SIMPLE Via Sicily a LowFat Meal of Salmon and Peppers | By Marian Burros | TX 3-360-249 | 1991-09-03 |

| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/iran-s-isolation-few-arab-friends-left.html | Irans Isolation Few Arab Friends Left | By Youssef M Ibrahim | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-advertising-addenda-people-004093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/religion-returns-to-russia-with-a-vengeance.html | Religion Returns to Russia With a Vengeance | By Serge Schmemann | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/the-purposeful-cook-the-forecast-cool-and-crisp.html | The Purposeful Cook The Forecast Cool and Crisp | By Jacques Pepin | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/lebanon-refugees-flee-israeli-bombs.html | LEBANON REFUGEES FLEE ISRAELI BOMBS | By Tewfik A Mishlawi | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/report-on-trade-treaty-is-critical-of-companies.html | Report on Trade Treaty Is Critical of Companies | By Anthony Depalma | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-valenzuel-stirs-memories.html | BASEBALL Valenzuel Stirs Memories | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/beijing-journal-whither-that-torch-china-s-burning-to-have-it.html | Beijing Journal Whither That Torch Chinas Burning to Have It | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/mideast-and-bosnia-call-christopher-back-to-us.html | Mideast and Bosnia Call Christopher Back to US | By Elaine Sciolino | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/son-to-shelter-troubled-man-residents-fear-on-west-side.html | Son to Shelter Troubled Man Residents Fear On West Side | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/60-minute-gourmet-698093.html | 60Minute Gourmet | By Pierre Franey | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-power-display-by-kent-does-it-all-for-mets.html | BASEBALL Power Display by Kent Does It All for Mets | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/india-s-prime-minister-faces-a-no-confidence-vote.html | Indias Prime Minister Faces a NoConfidence Vote | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/another-generation-lost.html | Another Generation Lost | By Walter Goodman | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/us-grants-4.5-million-to-help-military-contractors-shift-focus.html | US Grants 45 Million to Help Military Contractors Shift Focus | By Lynette Holloway | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/profit-taking-deflates-dow-by-2.24-points.html | Profit Taking Deflates Dow by 224 Points | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/education/wheelchair-warrior-lays-siege-to-schools.html | Wheelchair Warrior Lays Siege to Schools | By William Celis 3d | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-travel-leisure-replaces-top-editor-in-latest-change.html | THE MEDIA BUSINESS Travel Leisure Replaces Top Editor in Latest Change | By Deirdre Carmody | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/vincent-j-schaefer-87-is-dead-chemist-who-first-seeded-clouds.html | Vincent J Schaefer 87 Is Dead Chemist Who First Seeded Clouds | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-of-the-times-china-needs-time-to-deserve-the-games.html | SPORTS OF THE TIMES China Needs Time To Deserve the Games | By George Vecsey | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-advertising-addenda-a-partner-leaves-follis-devito-verdi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Partner Leaves Follis DeVito Verdi | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/commission-is-seen-as-skeptical-of-internal-police-monitoring.html | Commission Is Seen as Skeptical of Internal Police Monitoring | By Craig Wolff | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/books/book-notes-562794.html | Book Notes | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-of-the-times-lewis-the-guard-played-on.html | Sports of The Times Lewis The Guard Played On | By Harvey Araton | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-abbott-finds-his-best-form-for-2d-half.html | BASEBALL Abbott Finds His Best Form For 2d Half | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-basketball-nets-sign-6-foot-guard-while-thinking-of-dudley.html | PRO BASKETBALL Nets Sign 6Foot Guard While Thinking of Dudley | By Harvey Araton | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/health/unusual-heart-therapy-wins-coverage-from-large-insurer.html | Unusual Heart Therapy Wins Coverage From Large Insurer | By Molly ONeill | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/jury-selection-starts-today-in-beating-of-los-angeles-truck-driver.html | Jury Selection Starts Today in Beating of Los Angeles Truck Driver | By Seth Mydans | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-football-this-jet-tackle-fits-the-order-for-bulk.html | PRO FOOTBALL This Jet Tackle Fits the Order for Bulk | By Al Harvin | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/why-college-costs-rise-and-rise-and-rise.html | Why College Costs Rise and Rise and Rise | By Charles A Kiesler | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/looking-for-flavor-say-cheese.html | Looking For Flavor Say Cheese | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/olympics-nbc-wins-tv-rights-to-1996-atlanta-games.html | OLYMPICS NBC Wins TV Rights to 1996 Atlanta Games | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-football-giants-meggett-is-about-ready-to-sign.html | PRO FOOTBALL Giants Meggett Is About Ready to Sign | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/fast-food-test-giving-the-children-what-they-want.html | FastFood Test Giving the Children What They Want | By Doron Levin | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-a-civil-suit-expected-in-mets-incident.html | BASEBALL A Civil Suit Expected in Mets Incident | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-news-3-appointed-at-american-express.html | COMPANY NEWS 3 Appointed at American Express | By Veronica Byrd | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/herbicide-tied-to-2-more-veterans-ills.html | Herbicide Tied to 2 More Veterans Ills | By Warren E Leary | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/world/wrestling-for-rubles.html | Wrestling for Rubles | By Steven Erlanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/us/us-is-said-to-lag-in-space-research.html | US IS SAID TO LAG IN SPACE RESEARCH | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/market-place-when-free-marketers-turn-their-faith-over-to-central-planners.html | Market Place When Free Marketers Turn Their Faith Over To Central Planners | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-28 | https://www.nytimes.com/1993/07/28/business/us-overturns-tariffs-on-many-steel-imports.html | US Overturns Tariffs on Many Steel Imports | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/nor-any-drop-to-mix-a-drink-or-brew-the-coffee.html | Nor Any Drop to Mix a Drink or Brew the Coffee | By James Barron | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/the-midwest-flooding-felons-and-farmers-lock-arms-in-the-flood.html | THE MIDWEST FLOODING Felons and Farmers Lock Arms in the Flood | By Sara Rimer | TX 3-360-249 | 1991-09-03 |

| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/parking-garage-at-trade-center-to-reopen-for-some-vehicles.html | Parking Garage at Trade Center To Reopen for Some Vehicles | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/market-place-big-japanese-railroad-s-stock-will-have-an-eager-built-in-clientele.html | Market Place Big Japanese Railroads Stock Will Have An Eager BuiltIn Clientele | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-ibm-chairman-s-decisive-cuts-get-mostly-high-marks.html | COMPANY NEWS IBM Chairmans Decisive Cuts Get Mostly High Marks | By Steve Lohr | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/iranian-arms-sent-by-syria-us-says.html | IRANIAN ARMS SENT BY SYRIA US SAYS | By Tim Weiner | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/health-plan-may-give-small-businesses-break.html | Health Plan May Give Small Businesses Break | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/airlines-shootout-in-texas-court-proves-a-dud.html | Airlines Shootout in Texas Court Proves a Dud | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-football-meggett-signs-a-pact-then-clears-the-air.html | PRO FOOTBALL Meggett Signs a Pact Then Clears the Air | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/officers-seize-cigarettes-bound-for-an-indian-shop.html | Officers Seize Cigarettes Bound for an Indian Shop | By Kirk Johnson | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/olympics-sure-thing-ebersol-guarantees-profit-on-nbc-s-winning-olympics-bid.html | OLYMPICS Sure Thing Ebersol Guarantees Profit on NBCs Winning Olympics Bid | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/classical-music-in-review-000293.html | Classical Music in Review | By Bernard Holland | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/currents-making-a-big-splash-at-home.html | CURRENTSMaking a Big Splash at Home | By Lucie Young | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/israeli-jets-drive-lebanese-north.html | Israeli Jets Drive Lebanese North | By Tewfik A Mishlawi | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-arnold-fortuna-gets-retail-chain-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Fortuna Gets Retail Chain Account | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/on-the-bus-with-merle-haggard-under-the-growl-a-crooner.html | ON THE BUS WITH Merle Haggard Under the Growl a Crooner | By Jason Deparle | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-basketball-lewis-s-college-coach-discusses-pressures.html | PRO BASKETBALL Lewiss College Coach Discusses Pressures | By Harvey Araton | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/the-midwest-flooding-summer-s-odd-weather-is-returning-to-normal.html | THE MIDWEST FLOODING Summers Odd Weather Is Returning to Normal | By Michael Decourcy Hinds | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/bridge-451793.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/as-rockets-force-israelis-south.html | As Rockets Force Israelis South | By Joel Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/archives/luck-of-the-11thhour-tourist.html | Luck of the 11thHour Tourist | By Clare Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/carnage-in-bosnia-for-starters.html | Carnage In Bosnia For Starters | By Misha Glenny | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/baseball-bullpen-takes-over-for-humbled-hutton.html | BASEBALL Bullpen Takes Over for Humbled Hutton | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/visit-to-brooklyn-cousins-ends-in-death-for-li-boy.html | Visit to Brooklyn Cousins Ends in Death for LI Boy | By Raymond Hernandez | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/style/chronicle-540893.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/puccini-s-original-rejected-butterfly.html | Puccinis Original Rejected Butterfly | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/books/ferlinghetti-reflects-on-glow-of-city-lights.html | Ferlinghetti Reflects on Glow of City Lights | By William H Honan | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/clinton-aide-appeared-depressed-before-death-his-associates-say.html | Clinton Aide Appeared Depressed Before Death His Associates Say | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/classical-music-in-review-749493.html | Classical Music in Review | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/where-modernism-and-mysticism-converge.html | Where Modernism And Mysticism Converge | By Suzanne Slesin | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/music-in-concert-with-good-causes.html | Music In Concert With Good Causes | By Bernard Holland | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/indian-government-survives-parliament-vote.html | Indian Government Survives Parliament Vote | By Edward A Gargan | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/party-lines-extra-hard-and-fast.html | Party Lines Extra Hard and Fast | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/conflict-in-the-balkans-for-sarajevo-s-fearful-serbs-misery-cushioned-by-mercy.html | CONFLICT IN THE BALKANS For Sarajevos Fearful Serbs Misery Cushioned by Mercy | By John F Burns | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/obituaries/edward-wilson-84-ad-agency-officer-and-a-civic-leader.html | Edward Wilson 84 Ad Agency Officer And a Civic Leader | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/conflict-in-the-balkans-allies-air-strike-ability-in-bosnia-lacks-basics.html | CONFLICT IN THE BALKANS Allies AirStrike Ability In Bosnia Lacks Basics | By Michael R Gordon | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/editorial-notebook-not-an-anchorman-in-sight-war-correspondents-remember-korea.html | Editorial Notebook Not an Anchorman in Sight War Correspondents Remember Korea | By James L Greenfield | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/political-memo-crown-heights-an-overestimated-mayoral-issue.html | POLITICAL MEMO Crown Heights An Overestimated Mayoral Issue | By Alan Finder | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/baseball-parents-of-injured-girl-plan-a-lawsuit.html | BASEBALL Parents of Injured Girl Plan A Lawsuit | By Tom Friend | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-basketball-a-friend-remembers-a-giving-neighbor.html | PRO BASKETBALL A Friend Remembers a Giving Neighbor | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/greenbashing-a-health-hazard.html | GreenBashing A Health Hazard | By Frederica Perera | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/movies/robert-altman-very-much-a-player-again.html | Robert Altman Very Much a Player Again | By Bernard Weinraub | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-basketball-autopsy-expected-to-give-answers.html | PRO BASKETBALL Autopsy Expected to Give Answers | By Lawrence K Altman | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/house-clears-national-service-plan-as-senate-remains-stalled.html | House Clears National Service Plan as Senate Remains Stalled | By Adam Clymer | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-basketball-final-workout-ends-in-tragedy.html | PRO BASKETBALL Final Workout Ends in Tragedy | By Michael Cooper | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/at-t-sees-the-future-in-games.html | AT T Sees the Future in Games | By Edmund L Andrews | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/style/chronicle-954393.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-tandem-reports-a-550-million-deficit-in-third-quarter.html | COMPANY REPORTS Tandem Reports a 550 Million Deficit in Third Quarter | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/japan-coalition-gathers-votes-to-oust-ruling-party.html | Japan Coalition Gathers Votes to Oust Ruling Party | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/israel-keeps-pounding-south-lebanon.html | Israel Keeps Pounding South Lebanon | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/italians-seeking-to-solve-bombing-riddles-can-only-peer-into-a-fog.html | Italians Seeking to Solve Bombing Riddles Can Only Peer Into a Fog | By Alan Cowell | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-accounts-958693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/no-deal-to-free-troubled-addict.html | No Deal to Free Troubled Addict | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/trade-pact-may-hinge-on-border-bond-plan.html | Trade Pact May Hinge on BorderBond Plan | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/trump-sues-pritzker-as-a-feud-goes-public.html | Trump Sues Pritzker As a Feud Goes Public | By Diana B Henriques | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-lintas-new-york-hires-new-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas New York Hires New Executive | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/news/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/australian-study-says-azt-slows-progression-to-full-blown-aids.html | Australian Study Says AZT Slows Progression to FullBlown AIDS | By Natalie Angier | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/media-business-advertising-revolutionary-benetton-campaign-uses-real-thing.html | THE MEDIA BUSINESS ADVERTISING A Revolutionary Benetton Campaign Uses The Real Thing | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/new-jersey-court-says-victims-of-car-chases-cannot-sue-police.html | New Jersey Court Says Victims of Car Chases Cannot Sue Police | By Jerry Gray | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/former-salomon-trader-wins-legal-round.html | Former Salomon Trader Wins Legal Round | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/on-baseball-return-of-houdini-he-works-for-padres.html | ON BASEBALL Return of Houdini He Works for Padres | By Murray Chass | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/conflict-in-the-balkans-balkan-mediators-fear-allies-may-hurt-talks.html | CONFLICT IN THE BALKANS Balkan Mediators Fear Allies May Hurt Talks | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-young-rubicam-out-of-ibm-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Out of IBM Review | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/classical-music-in-review-001093.html | Classical Music in Review | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/salvador-journal-for-brazil-s-street-children-a-happy-path-to-take.html | Salvador Journal For Brazils Street Children a Happy Path to Take | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/bacterial-taint-in-water-supply-baffles-experts.html | BACTERIAL TAINT IN WATER SUPPLY BAFFLES EXPERTS | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/survivor-of-june-ambush-is-shot-to-death-in-car-chase.html | Survivor of June Ambush Is Shot to Death in Car Chase | By Robert Hanley | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/dow-falls-12.01-points-in-a-mixed-market.html | Dow Falls 1201 Points in a Mixed Market | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-net-surges-at-chrysler-and-ford.html | COMPANY REPORTS Net Surges At Chrysler And Ford | By Doron P Levin | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/house-speaker-and-ex-attorney-general-dueling-over-term-limits.html | House Speaker and ExAttorney General Dueling Over Term Limits | By Timothy Egan | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/bienvenidos-los-suburbios-increasingly-new-york-s-outskirts-take-latin-accent.html | Bienvenidos a los Suburbios Increasingly New Yorks Outskirts Take On a Latin Accent | By Joseph Berger | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/review-dance-late-nikolais-horrifying-and-hilarious-by-turns.html | ReviewDance Late Nikolais Horrifying and Hilarious by Turns | By Anna Kisselgoff | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/from-the-barrel-of-weekend-guests-tales-of-bottom-dwellers.html | From the Barrel of Weekend Guests Tales of BottomDwellers | By Enid Nemy | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/review-fashion-the-power-suit-chills-out.html | ReviewFashion The Power Suit Chills Out | By Amy M Spindler | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/horse-racing-saratoga-season-starts-with-an-upset.html | HORSE RACING Saratoga Season Starts With an Upset | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/baseball-private-meetings-public-apologies.html | BASEBALL Private Meetings Public Apologies | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/theater/jewish-theater-wins-ruling.html | Jewish Theater Wins Ruling | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-kmart-shifting-cost-burden-onto-its-toy-manufacturers.html | COMPANY NEWS Kmart Shifting Cost Burden Onto Its Toy Manufacturers | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/the-midwest-flooding-st-louis-braces-other-cities-in-state-can-do-little.html | THE MIDWEST FLOODING St Louis Braces Other Cities in State Can Do Little | By Ronald Smothers | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/books/books-of-the-times-the-minds-of-kennedys-as-imagined-by-mcginniss.html | Books of The Times The Minds of Kennedys as Imagined by McGinniss | By Christopher LehmannHaupt | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/fund-infusion-for-dinkins-none-for-giuliani.html | Fund Infusion for Dinkins None for Giuliani | By James C McKinley Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/currents-for-the-young-consumer-function-comes-out-to-play.html | CURRENTSFor the Young Consumer Function Comes Out to Play | By Lucie Young | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/memories-of-a-place-called-home.html | Memories of a Place Called Home | By Elaine Louie | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/us/democrats-voicing-doubt-on-chances-for-economic-plan.html | DEMOCRATS VOICING DOUBT ON CHANCES FOR ECONOMIC PLAN | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-people-497593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-360-249 | 1991-09-03 |

| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/florio-signs-death-penalty-aimed-at-terrorist-murders.html | Florio Signs Death Penalty Aimed at Terrorist Murders | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |
|---|---|---|---|---|---|
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-warner-lambert-in-2-british-deals.html | COMPANY NEWS WarnerLambert in 2 British Deals | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-vw-chief-attacks-general-motors-in-lopez-case.html | COMPANY NEWSVW Chief Attacks General Motors in Lopez Case | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/questions-on-signing-up-new-voters.html | Questions On Signing Up New Voters | By Todd S Purdum | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/economic-scene-flood-control-errors-were-made-the-issue-is-how-to-undo-them.html | Economic Scene Flood Control Errors Were Made The Issue Is How To Undo Them | By Peter Passell | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/cuba-will-end-restrictions-on-exiles-wanting-to-visit.html | Cuba Will End Restrictions On Exiles Wanting to Visit | By Howard W French | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-macy-west-chief-is-chosen-2d-executive-is-promoted.html | COMPANY NEWS Macy West Chief Is Chosen 2d Executive Is Promoted | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-merck-will-pay-6-billion-for-giant-drug-discounter.html | COMPANY NEWS Merck Will Pay 6 Billion For Giant Drug Discounter | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/baseball-besieged-465-days-young-finally-breaks-free.html | BASEBALL Besieged 465 Days Young Finally Breaks Free | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/sports-of-the-times-lewis-death-on-celtics-conscience.html | Sports of The Times Lewis Death On Celtics Conscience | By Dave Anderson | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/world/conflict-balkans-clinton-says-he-s-ready-hit-serbs-attacking-un-bosnia.html | CONFLICT IN THE BALKANS Clinton Says Hes Ready to Hit Serbs Attacking UN in Bosnia | By Thomas L Friedman | TX 3-360-249 | 1991-09-03 |
| 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-football-hentrich-punt-pray-and-kick.html | PRO FOOTBALL Hentrich Punt Pray And Kick | By Al Harvin | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/paul-a-conley-80-a-retired-chairman-of-wall-street-firm.html | Paul A Conley 80 A Retired Chairman Of Wall Street Firm | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/art-in-review-839993.html | Art in Review | By Roberta Smith | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/if-you-can-t-run-for-health-a-walk-will-do-us-says.html | If You Cant Run for Health A Walk Will Do US Says | By Warren E Leary | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/major-dealt-another-blow-as-tories-lose-seat.html | Major Dealt Another Blow as Tories Lose Seat | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/sounds-around-town-177293.html | Sounds Around Town | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-budget-debate-fear-is-rife-in-capitol-as-the-tax-figures-fly.html | THE BUDGET DEBATE Fear Is Rife in Capitol As the Tax Figures Fly | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/news/bar-after-deluge-midwest-lawyers-are-offering-free-ports-gathering-legal-storm.html | At the Bar After the Deluge Midwest Lawyers Are Offering Free Ports in a Gathering Legal Storm | By David Margolick | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-humiliation-as-a-gauge-of-identity.html | ReviewFilm Humiliation As a Gauge Of Identity | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/job-losses-easing-but-labor-market-indicators-still-lag.html | Job Losses Easing but LaborMarket Indicators Still Lag | By Jon Nordheimer | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/review-art-a-24-hour-a-day-show-on-gaudy-bawdy-42d-street.html | ReviewArt A 24HouraDay Show on Gaudy Bawdy 42d Street | BY Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-budget-debate-crux-of-debate-on-energy-tax-1.18-a-month.html | THE BUDGET DEBATE Crux of Debate On Energy Tax 118 a Month | By David E Rosenbaum | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/acquittal-in-jerusalem-us-vows-to-close-doors-to-demjanjuk.html | ACQUITTAL IN JERUSALEM US Vows to Close Doors to Demjanjuk | By Stephen Labaton | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/home-video-981693.html | Home Video | By Peter M Nichols | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/man-in-the-news-a-crusader-for-change-morihiro-hosokawa.html | Man in the News A Crusader For Change Morihiro Hosokawa | By David E Sanger | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/notes-by-suicide-withheld-a-day-by-white-house.html | Notes by Suicide Withheld a Day by White House | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/acquittal-jerusalem-israel-court-sets-demjanjuk-free-but-he-now-without-country.html | ACQUITTAL IN JERUSALEM Israel Court Sets Demjanjuk Free But He Is Now Without a Country | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/baseball-tanana-finds-he-can-t-steal-a-victory.html | BASEBALL Tanana Finds He Cant Steal A Victory | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/the-media-business-whittle-said-to-shrink-its-schools-project.html | THE MEDIA BUSINESS Whittle Said to Shrink Its Schools Project | By Geraldine Fabrikant | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-reports-itt-registers-a-big-jump-in-second-quarter-profits.html | COMPANY REPORTS ITT Registers a Big Jump In SecondQuarter Profits | By Andrea Adelson | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-midwest-flooding-missouri-governor-feels-the-worst-is-yet-to-come.html | THE MIDWEST FLOODING Missouri Governor Feels the Worst Is Yet to Come | By Ronald Smothers | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-crandall-s-testimony-ends.html | COMPANY NEWS Crandalls Testimony Ends | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/pro-basketball-lewis-s-widow-describes-how-he-planned-his-comeback.html | PRO BASKETBALL Lewiss Widow Describes How He Planned His Comeback | By Malcolm Moran | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/court-rebukes-new-york-city-over-homeless.html | Court Rebukes New York City Over Homeless | By Celia W Dugger | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/israel-reinforces-its-troops-in-lebanese-border-zone.html | Israel Reinforces Its Troops in Lebanese Border Zone | By Joel Greenberg | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-ual-reports-better-than-expected-net.html | COMPANY NEWS UAL Reports BetterThanExpected Net | By Adam Bryant | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/olympic-festival-fencer-finds-that-the-sword-is-mightier-than-the-piano.html | OLYMPIC FESTIVAL Fencer Finds That the Sword Is Mightier Than the Piano | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/sports-of-the-times-tarp-time-for-entire-mets-team.html | Sports of The Times Tarp Time For Entire Mets Team | By George Vecsey | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/at-home-abroad-fragments-of-hope.html | At Home Abroad Fragments Of Hope | By Anthony Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/review-photography-poverty-among-america-s-children.html | ReviewPhotography Poverty Among Americas Children | By Charles Hagen | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/woman-convicted-of-fraud-in-efforts-to-find-adoptees.html | Woman Convicted of Fraud In Efforts to Find Adoptees | By Tamar Lewin | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/where-sharks-face-off-with-gentler-souls.html | Where Sharks Face Off With Gentler Souls | By Douglas Martin | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/caroline-k-simon-is-dead-at-92-led-fight-against-discrimination.html | Caroline K Simon Is Dead at 92 Led Fight Against Discrimination | By Bruce Lambert | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/soldier-front-line-war-against-aids-once-resigned-early-death-volunteer-drug.html | Soldier on the Front Line in the War Against AIDS Once Resigned to Early Death Volunteer in Drug Trial Finds Elation and Uncertainty | By Mireya Navarro | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/officials-hoping-to-lift-tap-water-alert-today.html | Officials Hoping to Lift TapWater Alert Today | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/review-music-city-opera-s-carmen-an-old-friend.html | ReviewMusic City Operas Carmen An Old Friend | By Edward Rothstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/herbal-wraps-in-a-land-of-plaster-goddesses.html | Herbal Wraps in a Land of Plaster Goddesses | By Patricia Leigh Brown | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/dr-john-h-harley-77-an-expert-on-radioactivity-in-environment.html | Dr John H Harley 77 an Expert On Radioactivity in Environment | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/gdp-gain-is-stronger-in-quarter.html | GDP Gain Is Stronger In Quarter | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/tv-weekend-noir-for-90-s-made-from-spice-old-ingredients.html | TV Weekend Noir for 90s Made From Spice Old Ingredients | By John J OConnor | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/special-pleaders-periodic-look-lobbying-lobbyists-appear-inept-when-they-re.html | Special Pleaders A periodic look at lobbying Lobbyists Appear Inept When Theyre the Issue | By Joel Brinkley | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/tv-sports-nbc-s-sand-castles-have-moats-of-money.html | TV SPORTS NBCs Sand Castles Have Moats of Money | By Richard Sandomir | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-beefing-up-seen-at-ibm-marketing.html | COMPANY NEWS Beefing Up Seen at IBM Marketing | By Steve Lohr | TX 3-360-249 | 1991-09-03 |

| 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/is-macedonia-next.html | Is Macedonia Next | By Misha Glenny | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-rising-sun-a-tale-of-zen-and-xenophobia-in-los-angeles.html | ReviewFilm Rising Sun A Tale of Zen and Xenophobia In Los Angeles | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/fbi-nominee-will-make-ethnic-recruiting-a-priority.html | FBI Nominee Will Make Ethnic Recruiting a Priority | By Linda Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/pro-football-if-jet-allows-a-sack-mom-will-be-mad.html | PRO FOOTBALL If Jet Allows a Sack Mom Will Be Mad | By Timothy W Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/article-883693-no-title.html | Article 883693  No Title | By Eric Asimov | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/us-weighs-wider-role-for-bosnian-air-strikes.html | US Weighs Wider Role For Bosnian Air Strikes | By Michael R Gordon | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/midwest-flooding-floods-environmental-legacy-mankind-s-bane-wildlife-s-boon.html | THE MIDWEST FLOODING The Floods Environmental Legacy Mankinds Bane Is Wildlifes Boon | By Keith Schneider | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/florio-and-insurer-battle-over-hint-of-soaring-rate.html | Florio and Insurer Battle Over Hint of Soaring Rate | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/judge-ginsburgs-moral-myopia.html | Judge Ginsburgs Moral Myopia | By Benjamin C Schwarz | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/10-candidates-on-short-list-for-new-york-schools-chancellor.html | 10 Candidates on Short List for New York Schools Chancellor | By Josh Barbanel | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/style/chronicle-148993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/baseball-26-more-will-give-young-27-victories-in-a-row.html | BASEBALL 26 More Will Give Young 27 Victories in a Row | By Jennifer Frey | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/chinese-gets-10-years-for-giving-data-to-foreigner.html | Chinese Gets 10 Years for Giving Data to Foreigner | By Nicholas D Kristof | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/great-summer-for-conservative-stock-and-world-funds.html | Great Summer For Conservative Stock and World Funds | By Floyd Norris | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/a-week-that-unites-3-disparate-athletes.html | A Week That Unites 3 Disparate Athletes | By Robert Lipsyte | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-sears-will-begin-accepting-major-credit-cards.html | COMPANY NEWS Sears Will Begin Accepting Major Credit Cards | By Stephanie Strom | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/lauren-ackerman-88-professor-and-an-author-of-medical-texts.html | Lauren Ackerman 88 Professor And an Author of Medical Texts | By Wolfgang Saxon | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/horse-racing-precocious-dehere-wins-at-saratoga.html | HORSE RACING Precocious Dehere Wins at Saratoga | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/restaurants-876393.html | Restaurants | By Marian Burros | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-an-informal-tour-of-the-country.html | ReviewFilm An Informal Tour of the Country | By Stephen Holden | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/coalition-in-japan-names-new-leader-to-become-premier.html | COALITION IN JAPAN NAMES NEW LEADER TO BECOME PREMIER | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/on-pro-basketball-the-burden-no-one-is-willing-to-take-on.html | ON PRO BASKETBALL The Burden No One Is Willing to Take On | By Harvey Araton | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/bridge-787293.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/bosnia-s-president-is-considering-new-plan-for-multi-ethnic-state.html | Bosnias President Is Considering New Plan for MultiEthnic State | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/credit-markets-treasury-issues-advance-sharply.html | CREDIT MARKETS Treasury Issues Advance Sharply | By Jonathan Fuerbringer | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/stakes-high-in-apple-s-bet-on-pc.html | Stakes High in Apples Bet on PC | By John Markoff | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/nader-assails-aclu-on-tobacco-industry-gifts.html | Nader Assails ACLU on Tobacco Industry Gifts | By Philip J Hilts | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/archives/a-detroit-judge-as-attentiongetting-as-his-case.html | A Detroit Judge as AttentionGetting as His Case | By Jack Lessenberry | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/books/books-of-the-times-mcmurtry-s-cowboys-ride-off-into-the-new-west.html | Books of The Times McMurtrys Cowboys Ride Off Into the New West | By Michiko Kakutani | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/currency-markets-bonn-s-rate-stance-is-blow-to-currency-union.html | CURRENCY MARKETS Bonns Rate Stance Is Blow to Currency Union | By Craig R Whitney | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/media-business-advertising-another-auto-account-this-one-for-korean-car-maker.html | THE MEDIA BUSINESS ADVERTISING Another Auto Account This One for the Korean Car Maker Kia Goes to an Untraditional Agency | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/baseball-coleman-expresses-regret-over-incident.html | BASEBALL Coleman Expresses Regret Over Incident | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-yes-boy-meets-girl-but-this-time-the-girl-wields-sharp-objects.html | ReviewFilm Yes Boy Meets Girl But This Time the Girl Wields Sharp Objects | By Janet Maslin | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/sounds-around-town-050493.html | Sounds Around Town | By Peter Watrous | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/art-in-review-178093.html | Art in Review | By Roberta Smith | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/tv-weekend-words-of-warning-on-3-medical-marvels.html | TV Weekend Words of Warning on 3 Medical Marvels | By Walter Goodman | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/review-music-exultation-sinks-two-hoary-canards.html | ReviewMusic Exultation Sinks Two Hoary Canards | By James R Oestreich | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/news/natural-vs-adoptive-a-girl-tests-the-limits.html | Natural vs Adoptive A Girl Tests the Limits | By Larry Rohter | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/judge-ginsburgs-moral-myopia.html | Judge Ginsburgs Moral Myopia | By Benjamin C Schwarz | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-a-trailer-park-and-its-offbeat-denizens.html | ReviewFilm A Trailer Park and Its Offbeat Denizens | By Janet Maslin | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/2-challengers-put-holtzman-on-the-defensive-in-debate.html | 2 Challengers Put Holtzman on the Defensive in Debate | By James C McKinley Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-budget-debate-clinton-gives-his-tax-plan-a-homey-touch.html | THE BUDGET DEBATE Clinton Gives His Tax Plan a Homey Touch | By Douglas Jehl | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-reports.html | COMPANY REPORTS | By Doron P Levin | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/inside-art.html | Inside Art | By Carol Vogel | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/art-in-review-179993.html | Art in Review | By Holland Cotter | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/3-youths-are-arrested-in-assault-at-public-pool.html | 3 Youths Are Arrested in Assault at Public Pool | By Robert D McFadden | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/officials-say-bomb-plotter-tried-to-flee.html | Officials Say Bomb Plotter Tried to Flee | By Mary B W Tabor | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/lopez-battle-intensifies-perjury-inquiry-is-begun.html | Lopez Battle Intensifies Perjury Inquiry Is Begun | By Ferdinand Protzman | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/the-media-business-advertising-addenda-daily-news-selects-ally-gargano.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Daily News Selects Ally Gargano | By Stuart Elliott | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/police-say-hunt-for-bodies-is-futile-in-serial-killing-case.html | Police Say Hunt for Bodies Is Futile in SerialKilling Case | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-about-a-cat-and-mouse-who-make-sweet-music.html | ReviewFilm About A Cat And Mouse Who Make Sweet Music | By Vincent Canby | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/doris-jonas-freed-90-an-expert-on-family-law.html | Doris Jonas Freed 90 an Expert on Family Law | By Marvine Howe | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/cuomo-veto-spares-trees-at-expense-of-billboard-views.html | Cuomo Veto Spares Trees at Expense of Billboard Views | By James Dao | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/our-towns-immigrant-roots-aside-town-pulls-in-borders.html | OUR TOWNS Immigrant Roots Aside Town Pulls In Borders | By Iver Peterson | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/victory-now-seems-in-clinton-s-grasp-on-a-service-plan.html | VICTORY NOW SEEMS IN CLINTONS GRASP ON A SERVICE PLAN | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/hospital-delays-release-of-a-mentally-ill-man.html | Hospital Delays Release Of a Mentally Ill Man | By Lisa Belkin | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/us-aide-says-pilots-erred-in-firing-at-iraqi-radar-sites.html | US Aide Says Pilots Erred In Firing at Iraqi Radar Sites | By Eric Schmitt | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/baseball-for-these-yankees-the-babe-hits-6th.html | BASEBALL For These Yankees The Babe Hits 6th | By Jack Curry | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-30 | https://www.nytimes.com/1993/07/30/books/publisher-of-last-brother-to-wait-and-see.html | Publisher of Last Brother to Wait and See | By Sarah Lyall | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/acquittal-jerusalem-mixed-verdict-court-decision-brings-pride-many-israel.html | ACQUITTAL IN JERUSALEM A Mixed Verdict Court Decision Brings Pride to Many In Israel and Dissatisfaction to Others | By Clyde Haberman | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/pro-football-giants-moore-faces-ban-by-nfl.html | PRO FOOTBALL Giants Moore Faces Ban By NFL | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/about-real-estate-queens-building-fears-a-bulk-sale-of-units-by-us.html | About Real EstateQueens Building Fears a Bulk Sale of Units by US | By Diana Shaman | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/us/prosecution-hurt-in-banking-trial.html | PROSECUTION HURT IN BANKING TRIAL | By Kenneth N Gilpin | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/market-place-a-company-with-few-apparent-prospects-may-prove-a-winner.html | Market Place A Company With Few Apparent Prospects May Prove A Winner | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/brazil-mints-4th-currency-and-waits.html | Brazil Mints 4th Currency And Waits | By James Brooke | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-medco-chief-began-early-in-mergers.html | COMPANY NEWS Medco Chief Began Early In Mergers | By Milt Freudenheim | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/style/chronicle-837293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-30 | https://www.nytimes.com/1993/07/30/world/banska-stiavnica-journal-after-the-uncoupling-slovakia-seems-unnerved.html | Banska Stiavnica Journal After the Uncoupling Slovakia Seems Unnerved | By Jane Perlez | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/review-music-loose-links-and-none.html | ReviewMusic Loose Links and None | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/gop-quits-blocking-senate-vote-on-service-plan.html | GOP Quits Blocking Senate Vote on Service Plan | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-nfl-suspends-moore-for-four-games-for-steroid-possession.html | BASEBALL NFL Suspends Moore for Four Games for Steroid Possession | By Mike Freeman | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-results-due-tuesday-in-coleman-incident.html | BASEBALL Results Due Tuesday In Coleman Incident | By Tom Friend | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/us-presses-plans-on-bosnia-defense-spanish-peacekeeper-dies.html | US PRESSES PLANS ON BOSNIA DEFENSE Spanish Peacekeeper Dies | By Richard Bernstein | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-deal-fernandez-sharp-as-yanks-watch.html | BASEBALL Deal Fernandez Sharp as Yanks Watch | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-yanks-get-cubs-lefty-in-3-way-trade.html | BASEBALL Yanks Get Cubs Lefty In 3Way Trade | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/get-the-facts-on-gun-deaths.html | Get the Facts on Gun Deaths | By Osha Gray Davidson | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/the-midwest-flooding-jefferson-city-watches-river-defy-forecasts.html | THE MIDWEST FLOODING Jefferson City Watches River Defy Forecasts | By Ronald Smothers | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/gop-blitz-against-budget-puts-democrats-on-defensive.html | GOP Blitz Against Budget Puts Democrats on Defensive | By Robert Reinhold | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/nassau-county-finds-a-bond-rating-it-likes.html | Nassau County Finds a Bond Rating It Likes | By Jonathan Rabinovitz | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/national-service-from-the-ground-up.html | National Service From the Ground Up | By Judy Karasik | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/israel-says-it-won-t-use-ground-troops.html | Israel Says It Wont Use Ground Troops | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/new-jersey-court-bans-use-of-guards-as-police.html | New Jersey Court Bans Use of Guards as Police | By Joseph F Sullivan | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/review-music-beethoven-and-eine-kleine-mozart.html | ReviewMusic Beethoven and Eine Kleine Mozart | By Allan Kozinn | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/style/chronicle-250293.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/a-re-election-campaign-grows-in-brooklyn.html | A Reelection Campaign Grows in Brooklyn | By James C McKinley Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/movies/las-feministas-of-mexican-cinema.html | Las Feministas of Mexican Cinema | By William Grimes | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/europe-s-currency-crisis-getting-a-good-dollar-deal-while-abroad.html | EUROPES CURRENCY CRISIS Getting a Good Dollar Deal While Abroad | By Leonard Sloane | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/bridge-776293.html | Bridge | By Alan Truscott | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/medicare-dispute-holds-up-accord-on-a-budget-plan.html | MEDICARE DISPUTE HOLDS UP ACCORD ON A BUDGET PLAN | By Michael Wines | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/review-rock-moonshake-one-band-many-sounds.html | ReviewRock Moonshake One Band Many Sounds | By Alex Ross | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/europe-s-currency-crisis-european-system-tying-currencies-faces-a-rupture.html | EUROPES CURRENCY CRISIS EUROPEAN SYSTEM TYING CURRENCIES FACES A RUPTURE | By Roger Cohen | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/doing-the-health-care-hustle.html | Doing the HealthCare Hustle | By Benjamin Bycel | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/style/chronicle-249993.html | CHRONICLE | By Nadine Brozan | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/sports-of-the-times-first-dance-with-reality-mortality.html | Sports of The Times First Dance With Reality Mortality | By William C Rhoden | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/q-a-638893.html | Q  A | By Leonard Sloane | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/visionaries-offer-eyewear-to-uzbeks.html | Visionaries Offer Eyewear to Uzbeks | By Peter Marks | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/in-revival-bid-japan-party-opts-for-a-younger-leader.html | In Revival Bid Japan Party Opts for a Younger Leader | By James Sterngold | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/shooting-at-rap-event-wounds-seven.html | Shooting at Rap Event Wounds Seven | By Joseph Berger | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/conferees-in-congress-agree-on-revamping-college-loans.html | Conferees in Congress Agree On Revamping College Loans | By Adam Clymer | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/us-stocks-lose-out-to-europe-s.html | US Stocks Lose Out To Europes | By James Bennet | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/small-businesses-may-hold-fate-of-clinton-budget-plan.html | Small Businesses May Hold Fate of Clinton Budget Plan | By Steven Greenhouse | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/house-offered-to-son-of-man-without-home.html | House Offered To Son of Man Without Home | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |

| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/golf-archer-hoping-to-make-history.html | GOLF Archer Hoping To Make History | By Alex Yannis | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/jets-notebook-quarterback-quartet-set-for-scrimmage.html | JETS NOTEBOOK Quarterback Quartet Set for Scrimmage | By Al Harvin | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/europe-s-currency-crisis-traders-play-weak-franc-for-profits.html | EUROPES CURRENCY CRISIS Traders Play Weak Franc For Profits | By Kurt Eichenwald | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/news/investing-wall-street-addresses-women-s-distinct-needs.html | INVESTING Wall Street Addresses Womens Distinct Needs | By Allen R Myerson | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/company-news-three-steelmakers-brace-for-possible-strike.html | COMPANY NEWS Three Steelmakers Brace for Possible Strike | By Alison Leigh Cowan | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/in-flux-trade-panel-gains-power.html | In Flux Trade Panel Gains Power | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-nice-tie-yankees-ride-guns-of-july-into-first.html | BASEBALL Nice Tie Yankees Ride Guns of July Into First | By Jack Curry | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/ukraine-willing-to-admit-demjanjuk-leader-says-demjanjuk-to-leave-israel.html | Ukraine Willing to Admit Demjanjuk Leader Says Demjanjuk to Leave Israel | By Chris Hedges | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/horse-racing-lure-s-successful-return-to-saratoga.html | HORSE RACING Lures Successful Return to Saratoga | By Joseph Durso | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/jane-alexander-is-president-s-choice-for-arts-endowment.html | Jane Alexander Is Presidents Choice For Arts Endowment | By Irvin Molotsky | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/muslim-leadership-bows-to-demands-on-bosnia-division.html | MUSLIM LEADERSHIP BOWS TO DEMANDS ON BOSNIA DIVISION | By Paul Lewis | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/news/going-to-the-source-to-buy-stocks-cheap.html | Going to the Source to Buy Stocks Cheap | By Robert D Hershey Jr | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/news/funds-watch-gold-continues-to-lead-the-pack.html | FUNDS WATCH Gold Continues to Lead the Pack | By Carole Gould | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/south-africa-in-the-open.html | South Africa in the Open | By Bill Keller | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/observer-it-s-a-child-s-world.html | Observer Its A Childs World | By Russell Baker | TX 3-360-249 | 1991-09-03 |

| | | | | |
|---|---|---|---|---|
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/a-bad-review-can-be-a-killer.html | A Bad Review Can Be a Killer | By N R Kleinfield | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/us-presses-plans-on-bosnia-defense.html | US PRESSES PLANS ON BOSNIA DEFENSE | By Michael R Gordon | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/the-banality-of-ivan.html | The Banality of Ivan | By Tom Reiss | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/pachmarhi-journal-the-hills-are-still-alive-but-face-new-intruders.html | Pachmarhi Journal The Hills Are Still Alive but Face New Intruders | By Sanjoy Hazarika | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/a-theme-of-endless-variations-wagner.html | A Theme Of Endless Variations Wagner | By John Rockwell | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/on-a-bus-in-queens-three-bandits-stage-a-frontier-robbery.html | On a Bus in Queens Three Bandits Stage A Frontier Robbery | By Robert D McFadden | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/europe-s-currency-crisis-new-reasons-for-doubt-about-monetary-union.html | EUROPES CURRENCY CRISIS New Reasons for Doubt About Monetary Union | By Richard W Stevenson | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-green-benches-coleman-for-fourth-game-in-row.html | BASEBALL Green Benches Coleman For Fourth Game in Row | By Joe Sexton | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/debris-from-comet-forces-new-delay-of-shuttle-flight.html | Debris From Comet Forces New Delay of Shuttle Flight | By William J Broad | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/the-midwest-flooding-as-its-water-supply-returns-so-does-des-moines.html | THE MIDWEST FLOODING As Its Water Supply Returns So Does Des Moines | By Laurence M Paul | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/review-pop-african-rhythms-in-a-rapid-flow.html | ReviewPop African Rhythms In a Rapid Flow | By Jon Pareles | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/us/corporate-money-gilds-legislators-conference.html | Corporate Money Gilds Legislators Conference | By Richard L Berke | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/brooklyn-woman-arrested-in-shooting-of-teen-ager.html | Brooklyn Woman Arrested in Shooting of TeenAger | By Garry PierrePierre | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/water-crisis-is-extended-in-chelsea.html | Water Crisis Is Extended In Chelsea | By Matthew L Wald | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/about-new-york-youths-dare-to-explore-the-mine-field-of-race.html | ABOUT NEW YORK Youths Dare to Explore The Mine Field of Race | By Felicia R Lee | TX 3-360-249 | 1991-09-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/new-conflict-threatens-between-croat-and-serb.html | New Conflict Threatens Between Croat and Serb | By Stephen Kinzer | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/judge-warns-about-leaks-in-bomb-case.html | Judge Warns About Leaks In Bomb Case | By Richard PerezPena | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/news/taxes-caught-in-a-bind-irs-may-let-you-pay-less.html | TAXES Caught in a Bind IRS May Let You Pay Less | By Jan M Rosen | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/company-news-chapter-11-ends-as-zale-reorganizes.html | COMPANY NEWS Chapter 11 Ends as Zale Reorganizes | By Kathryn Jones | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/anger-over-rise-in-malpractice-fees-shows-loss-of-trust-in-a-regulator.html | Anger Over Rise in Malpractice Fees Shows Loss of Trust in a Regulator | By Kevin Sack | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/push-begins-on-trade-side-pacts.html | Push Begins On Trade Side Pacts | By Keith Bradsher | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/parks-worker-arrested-at-pool-for-touching-girl-sexually.html | Parks Worker Arrested at Pool for Touching Girl Sexually | By Craig Wolff | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/world/russia-s-new-rich-on-a-giant-buying-spree.html | Russias New Rich on a Giant Buying Spree | By Celestine Bohlen | TX 3-360-249 | 1991-09-03 |
| 1993-07-31 | https://www.nytimes.com/1993/07/31/business/company-news-chief-is-leaving-globex-trading-system.html | COMPANY NEWSChief Is Leaving Globex Trading System | By Richard Ringer | TX 3-360-249 | 1991-09-03 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/doulas-step-in-when-mothers-need-a-hand.html | Doulas Step In When Mothers Need a Hand | By Ina Aronow | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-relaxed-firm-dads-save-school-events.html | BLACKBOARDRelaxed Firm Dads Save School Events | By Brian D Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-men-men-men-and-a-boy.html | EGOS  IDS Men Men Men    And a Boy | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-nonfiction-021593.html | IN SHORT NONFICTION | By Bill Sharp | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/uncle-miltys-lost-kids.html | Uncle Miltys Lost Kids | By Mark Cohen | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/music-chamber-recitals-wind-down-norfolk-season.html | MUSIC Chamber Recitals Wind Down Norfolk Season | By Robert Sherman | TX 3-694-480 | 1993-10-04 |

| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/cruising-the-st-lawrence-era-by-era.html | Cruising the St Lawrence Era by Era | By Ian Pearson | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/endpaper-learning-the-weird-music.html | ENDPAPER Learning the Weird Music | By James Barron | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/on-the-rhine-commerce-and-romance.html | On the Rhine Commerce and Romance | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/placing-the-hudson-valley-in-perspective.html | Placing the Hudson Valley in Perspective | By Kate Stone Lombardi | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/the-unfortunate-side-effects-of-diversity-training.html | The Unfortunate Side Effects of Diversity Training | By Kathleen Murray | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/photography-view-social-climbing-tintypes-yearning-to-be-paintings.html | PHOTOGRAPHY VIEW SocialClimbing Tintypes Yearning to Be Paintings | By Vicki Goldberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-books-not-read-the-lines-not-written-a-poet-confronts-his.html | The Books Not Read the Lines Not Written A Poet Confronts His Mortality | By Donald Hall | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-mixed-season-for-the-states-summer-camps.html | A Mixed Season for the States Summer Camps | By Eve Nagler | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/boxing-a-sport-hangs-on-in-the-local-clubs.html | BOXING A Sport Hangs On in the Local Clubs | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/world-team-tennis-league-a-long-hard-climb.html | World Team Tennis League a Long Hard Climb | By Tom Capezzuto | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-nation-conservatives-struggle-for-something-to-say.html | THE NATION Conservatives Struggle For Something to Say | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/the-fight-over-national-standards.html | The Fight Over National Standards | By William Celis 3d | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/tribes-recognized-in-state.html | Tribes Recognized in State | By Jay Romano | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/business-diary-july-25-30.html | Business DiaryJuly 2530 | By Francis Flaherty | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-a-change-for-heart-therapies.html | JULY 2531 A Change for Heart Therapies | By Molly ONeill | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-crown-heights-remark-returns-to-trouble-cuomo.html | A Crown Heights Remark Returns to Trouble Cuomo | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/don-t-worry-but-be-wary-a-fine-line-in-water-scare.html | Dont Worry but Be Wary A Fine Line in Water Scare | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/new-jersey-q-a-john-h-martinson-in-search-of-deep-pockets-for.html | New Jersey Q  A John H MartinsonIn Search of Deep Pockets for StartUps | By Charles Jacobs | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/golf-zembriski-putts-his-way-into-the-lead.html | GOLF Zembriski Putts His Way Into The Lead | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-disaster-engulfs-southern-asia.html | JULY 2531 Disaster Engulfs Southern Asia | BY Edward A Gargan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/where-dinosaurs-have-always-reigned.html | Where Dinosaurs Have Always Reigned | By Bess Liebenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-fifth-graders-and-condoms.html | JULY 2531 Fifth Graders And Condoms | By Clifford J Levy | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/the-executive-life-the-sound-of-the-ocean-the-hum-of-the-fax.html | The Executive LifeThe Sound of the Ocean the Hum of the Fax | By Jill Andresky Fraser | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-exhumed-memory.html | The Exhumed Memory | By Paul Buttenwieser | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-bleakest-poet.html | The Bleakest Poet | By William H Pritchard | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/demjanjuk-due-to-go-to-ukraine-israel-says.html | Demjanjuk Due to Go to Ukraine Israel Says | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-computer-thieves-hit-the-campus.html | BLACKBOARD Computer Thieves Hit The Campus | By Robert Waddell | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/baseball-mr-october-is-now-a-man-for-all-seasons.html | BASEBALL Mr October Is Now A Man For All Seasons | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/bridge-bermuda-bowls-may-become-rarer.html | BRIDGE Bermuda Bowls May Become Rarer | By Alan Truscott | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/notebook-modell-opts-to-leave-rather-than-squeeze.html | NOTEBOOK Modell Opts to Leave Rather Than Squeeze | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/hitting-the-half-notes.html | Hitting the Half Notes | By Doug Simmons | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/vows-cleopatra-meaney-joseph-lindner.html | VOWS Cleopatra Meaney Joseph Lindner | By Lois Smith Brady | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/the-classroom-the-diary-of-a-firstyear-teacher.html | THE CLASSROOMThe Diary of a FirstYear Teacher | By Mark Shone | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/what-is-it-about-august.html | WHAT IS IT ABOUT AUGUST | By Bruce Handy | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/shoppers-world-fine-porcelain-a-portuguese-villages-tradition.html | SHOPPERS WORLDFine Porcelain a Portuguese Villages Tradition | By Marvine Howe | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-america-s-schools-are-not-alone.html | BLACKBOARD Americas Schools Are Not Alone | By Veronica Byrd | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/amid-weapons-stockpile-indian-takes-a-stand.html | Amid Weapons Stockpile Indian Takes a Stand | By Kirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-fiction.html | IN SHORT FICTION | By Carol Cain Farrington | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/art-challenges-surprises-and-realism-in-four-shows-in-the-hamptons.html | ARTChallenges Surprises and Realism In Four Shows in the Hamptons | By Phyllis Braff | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/yankees-there-s-no-relief-but-yanks-still-win.html | YANKEES Theres No Relief But Yanks Still Win | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/life-in-the-abstract.html | Life in the Abstract | By Robert Katz | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/chess-former-soviet-players-dominate-the-open.html | CHESS Former Soviet Players Dominate the Open | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-comeback-killer.html | The Comeback Killer | By Stephen S Hall | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-new-york-politics-polls-show-mayor-unscathed-by-riot-report.html | JULY 2531 New York Politics Polls Show Mayor Unscathed by Riot Report | By Alan Finder | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/technology-a-better-way-for-the-wireless-caller.html | Technology A Better Way for the Wireless Caller | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/northeast-notebook-wilmington-del-houses-built-on-estate-site.html | NORTHEAST NOTEBOOK Wilmington DelHouses Built On Estate Site | By Maureen Stapleton | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-toffee-nosed-parvenus-get-theirs.html | The ToffeeNosed Parvenus Get Theirs | By Carol Kino | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/the-night-lights-cameras-interaction.html | THE NIGHT Lights Cameras Interaction | By Bob Morris | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/fashion-pilgrims-progress.html | FASHION Pilgrims Progress | By Alison Moore | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/baseball-mets-end-their-day-as-two-time-losers.html | BASEBALL Mets End Their Day As TwoTime Losers | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/what-s-happened.html | Whats Happened | By Suzanne Berne | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/pro-football-hampton-joins-giants-hopes-new-pact-follows.html | PRO FOOTBALL Hampton Joins Giants Hopes New Pact Follows | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/reluctant-giant-germany-balks-at-leading-europeans-to-unity.html | Reluctant Giant Germany Balks at Leading Europeans to Unity | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/arts-artifacts-theirs-was-a-blissful-marriage-of-innovative-form-and-finish.html | ARTSARTIFACTS Theirs Was a Blissful Marriage Of Innovative Form and Finish | By Rita Reif | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-more-bombings-italy-s-religious-heritage-under-attack.html | JULY 2531 More Bombings Italys Religious Heritage Under Attack | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/northeast-notebook-cambridge-mass-custom-homes-near-harvard.html | NORTHEAST NOTEBOOK Cambridge MassCustom Homes Near Harvard | By Susan Diesenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/at-work-interpreting-the-family-leave-act.html | At Work Interpreting the Family Leave Act | By Barbara Presley Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/crafts-symbols-of-summer-and-bits-of-whimsy.html | CRAFTS Symbols of Summer and Bits of Whimsy | By Betty Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-nonfiction-as-he-painted-so-he-wrote.html | IN SHORT NONFICTIONAs He Painted So He Wrote | By Peter Chametzky | TX 3-694-480 | 1993-10-04 |

| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/olympics-tug-of-war-emerging-over-the-2000-games.html | OLYMPICS Tug of War Emerging Over the 2000 Games | By Robert Lipsyte | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/sound-bytes-a-man-with-many-ideas-for-addicting-americans.html | Sound Bytes A Man With Many Ideas for Addicting Americans | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/more-neighborhoods-await-the-results-of-water-testing.html | More Neighborhoods Await the Results of Water Testing | By Dennis Hevesi | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/budget-talks-take-a-breather-but-clinton-presses-on.html | Budget Talks Take a Breather but Clinton Presses On | By David E Rosenbaum | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/in-america-looking-for-work.html | In America Looking For Work | By Bob Herbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/justice-department-considers-inquiry-on-microsoft.html | Justice Department Considers Inquiry on Microsoft | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/viewpoints-networking-not-just-for-big-business.html | ViewpointsNetworking Not Just for Big Business | By Jessica Lipnack and Jeffrey Stamps | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/the-french-resurrect-a-fifth-ave-derelict.html | The French Resurrect a Fifth Ave Derelict | By Peter Slatin | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/two-conflicts-between-historic-preservation-and-develpment.html | Two Conflicts Between Historic Preservation and Develpment | by Linda Saslow | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/practical-traveler-frequent-flying-for-dilettantes.html | PRACTICAL TRAVELERFrequent Flying For Dilettantes | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/steel-pact-lets-union-name-a-board-member.html | Steel Pact Lets Union Name a Board Member | By Alison Leigh Cowan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/18thcentury-dublin-redux.html | 18thCentury Dublin Redux | By Richard Tillinghast | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/theater-a-feisty-pair-of-eminent-victorians.html | THEATER A Feisty Pair of Eminent Victorians | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/architecture-view-a-highbrow-peep-show-on-42d-street.html | ARCHITECTURE VIEW A Highbrow Peep Show On 42d Street | By Herbert Muschamp | TX 3-694-480 | 1993-10-04 |

| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/the-guide-312593.html | THE GUIDE | BY Eleanor Charles | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/the-quiz.html | THE QUIZ | By Fran Handman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/what-s-up-in-the-old-hotel.html | Whats Up in the Old Hotel | By Jean Nathan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/film-tommy-lee-jones-snarls-his-way-to-the-pinnacle.html | FILM Tommy Lee Jones Snarls His Way to the Pinnacle | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/profile-arati-prabhakar-she-s-not-just-setting-standards.html | ProfileArati Prabhakar Shes Not Just Setting Standards | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-nude-ascending.html | EGOS  IDS Nude Ascending | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/art-in-your-own-backyard-some-mysterious-goings-on.html | ART In Your Own Backyard Some Mysterious GoingsOn | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/viewpoints-nothing-else-has-worked-buy-black.html | ViewpointsNothing Else Has Worked Buy Black | By Bernard W Kinsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/political-notes-a-republican-attacks-whitman-too.html | POLITICAL NOTES A Republican Attacks Whitman Too | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/a-hospital-s-new-site-stirs-opposition.html | A Hospitals New Site Stirs Opposition | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/dining-out-classic-french-and-still-at-the-top.html | DINING OUT Classic French and Still at the Top | By Joanne Starkey | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/on-wheels-america-at-10-mph-for-the-lay-of-the-land-ahead-don-t-ask-behind.html | On Wheels America at 10 MPH For the Lay of the Land Ahead Dont Ask Behind | By Bruce Weber | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/proud-official-partners.html | Proud Official Partners | By Lynda Richardson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/on-sunday-muslims-resent-the-stain-left-by-that-gang.html | On Sunday Muslims Resent the Stain Left By That Gang | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-fiction-018593.html | IN SHORT FICTION | By John Domini | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/corporate-cutbacks-produce-new-entrepreneurs.html | Corporate Cutbacks Produce New Entrepreneurs | By Jackie Fitzpatrick | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-fiction.html | IN SHORT FICTION | By Amy Boaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/dance-view-putting-dances-in-a-safe-place.html | DANCE VIEW Putting Dances in a Safe Place | By Jack Anderson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/belly-dancing-is-out.html | Belly Dancing Is Out | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/food-homemade-ice-cream-fresh-fruit-taste.html | FOOD Homemade Ice Cream Fresh Fruit Taste | By Moira Hodgson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/film-filming-on-a-shoestring-a-director-takes-to-the-streets.html | FILM Filming on a Shoestring a Director Takes to the Streets | By Kenneth M Chanko | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/in-the-region-long-island-banks-ease-rules-on-affordable-housing.html | In the Region Long IslandBanks Ease Rules on Affordable Housing | By Diana Shaman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/mutual-funds-readers-mail-unlisted-funds.html | Mutual Funds Readers Mail Unlisted Funds | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/us-brokers-truce-to-halt-fighting-in-south-lebanon.html | US BROKERS TRUCE TO HALT FIGHTING IN SOUTH LEBANON | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/sunken-sub-to-be-tested-for-nuclear-leaks.html | Sunken Sub to Be Tested for Nuclear Leaks | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/white-house-nearing-a-key-decision-on-paper-recycling.html | White House Nearing a Key Decision on Paper Recycling | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/archives/television-hes-half-macho-man-half-teddy-bear.html | TELEVISIONHes Half Macho Man Half Teddy Bear | By Mark Stuart Gill | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/wall-street-petsmart-hits-the-market-leaping.html | Wall Street Petsmart Hits the Market Leaping | By Susan Antilla | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/jazz-view-why-the-carping-continues.html | JAZZ VIEW Why The Carping Continues | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/computer-view-of-art-at-neuberger.html | Computer View of Art at Neuberger | By Robert E Calem | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-of-the-times-another-reason-to-hate-baseball.html | Sports of The Times Another Reason to Hate Baseball | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/archives/recordings-view-with-new-order-atmosphere-and-mood-are-always-in.html | RECORDINGS VIEWWith New Order Atmosphere And Mood Are Always in Fashion | By Rob Tannenbaum | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/with-supply-and-purity-up-heroin-use-expands.html | With Supply and Purity Up Heroin Use Expands | By Joseph B Treaster | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/just-put-your-hands-on-the-bunny-and-smile.html | Just Put Your Hands on the Bunny and Smile | By Ari L Goldman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/music-john-cage-poses-a-few-last-questions.html | MUSIC John Cage Poses a Few Last Questions | By Margaret Leng Tan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/collect-calls-to-consumers.html | COLLECT CALLS TO CONSUMERS | By Barnaby J Feder | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/q-and-a-942993.html | Q and A | By Terence Neilan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/the-executive-computer-an-impressive-line-from-lexmark-breaks-old-ground.html | The Executive Computer An Impressive Line From Lexmark Breaks Old Ground | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/florio-s-on-a-bill-signing-blitz-whitman-s-off-to-a-quiet-start.html | Florios on a BillSigning Blitz Whitmans Off to a Quiet Start | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-maryland-and-the-wounded-terrapin.html | BLACKBOARD Maryland and the Wounded Terrapin | By Robert Waddell | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/two-counties-moving-to-retain-extra-taxes.html | Two Counties Moving To Retain Extra Taxes | By John Rather | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/cuttings-oh-for-a-sharp-spade-and-a-soft-glove.html | CUTTINGSOh for a Sharp Spade and a Soft Glove | By William Bryant Logan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-nonfiction-022393.html | IN SHORT NONFICTION | By Alida Becker | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/nothing-but-fun-to-fuel-11-hours-of-partying.html | Nothing but Fun to Fuel 11 Hours of Partying | By Lynne Ames | TX 3-694-480 | 1993-10-04 |

| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-business-takes-off-by-filling-blank-spaces.html | A Business Takes Off By Filling Blank Spaces | By Susan E Konig | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-pops-gives-free-music-lessons.html | BLACKBOARD Pops Gives Free Music Lessons | By Vivian Louie | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/suicide-in-southampton-rallying-for-a-surgeon.html | Suicide in Southampton Rallying for a Surgeon | By Mary Cummings | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/by-the-light-of-burning-crosses.html | By the Light of Burning Crosses | By Barry Gewen | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/teaching-art-the-painful-way.html | Teaching Art the Painful Way | By Julie Lasky | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/this-man-wants-to-bury-you.html | This Man Wants to Bury You | By Allen R Myerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/110000-young-players-help-fuel-states-passion-for-soccer.html | 110000 Young Players Help Fuel States Passion for Soccer | By Joyce Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/outdoors-hitting-it-right-tracking-tarpon-through-the-florida-keys.html | OUTDOORS Hitting It Right Tracking Tarpon Through the Florida Keys | By Peter Kaminsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/what-s-doing-in-denver.html | WHATS DOING IN Denver | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/theater/sunday-view-too-clever-by-half-is-a-witty-equation.html | SUNDAY VIEW Too Clever by Half Is a Witty Equation | By David Richards | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-fiction-019393.html | IN SHORT FICTION | By Charles Salzberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/learning-is-fun-but-swimmings-the-best.html | Learning Is Fun but Swimmings the Best | By Jackie Fitzpatrick | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/obituaries/representative-paul-b-henry-51-dies-after-battling-brain-cancer.html | Representative Paul B Henry 51 Dies After Battling Brain Cancer | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/about-cars-from-acura-a-third-generation-integra.html | ABOUT CARS From Acura a ThirdGeneration Integra | By Marshall Schuon | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/the-midwest-flooding-flood-damage-vast-from-any-viewpoint.html | THE MIDWEST FLOODING Flood Damage Vast From Any Viewpoint | By B Drummond Ayres Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/olympics-foster-puts-up-a-hurdle-to-his-retirement-plans.html | OLYMPICS Foster Puts Up a Hurdle To His Retirement Plans | By William C Rhoden | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/about-men-a-mild-case.html | ABOUT MENA Mild Case | By Jack J Hersch | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-womans-ordeal-helps-her-become-a-better-pastor.html | A Womans Ordeal Helps Her Become A Better Pastor | By Julie Miller | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/pro-football-famers-thank-others-for-their-laurels.html | PRO FOOTBALL Famers Thank Others for Their Laurels | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-world-the-urge-to-suppress-persists-in-south-africa.html | THE WORLD The Urge to Suppress Persists in South Africa | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/the-view-from-white-plains-an-alumni-troupe-with-show-business-in.html | The View From White PlainsAn Alumni Troupe With Show Business in the Blood | By Lynne Ames | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/dining-out-a-seafood-menu-with-unusual-dishes.html | DINING OUTA Seafood Menu With Unusual Dishes | By Valerie Sinclair | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/market-research-and-product-image.html | Market Research and Product Image | By Penny Singer | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-nation-down-from-the-self-esteem-high.html | THE NATION Down From the SelfEsteem High | By William Celis 3d | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/housing-vs-horticulture-on-publicly-owned-lot.html | Housing vs Horticulture On Publicly Owned Lot | By Shawn G Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/crime-135693.html | Crime | By Marilyn Stasio | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/heat-struck-nursing-home-reopens.html | HeatStruck Nursing Home Reopens | By Albert J Parisi | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/link-between-writing-and-teaching.html | Link Between Writing and Teaching | By Felice Buckvar | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/anatomy-of-a-joke.html | Anatomy of a Joke | By Garry Trudeau | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/wall-street-new-shaker-in-the-adr-business.html | Wall Street New Shaker in the ADR Business | By Susan Antilla | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-alcohol-s-effect-on-learning.html | BLACKBOARD Alcohols Effect on Learning | By Robert Waddell | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/flood-waters-fill-a-st-louis-suburb.html | FLOOD WATERS FILL A ST LOUIS SUBURB | By Ronald Smothers | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/your-own-account-rare-bird-stock-options-for-many.html | Your Own AccountRare Bird Stock Options for Many | By Mary Rowland | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/lawyers-unsure-of-effects-of-paring-altman-charges.html | Lawyers Unsure of Effects of Paring Altman Charges | By Kenneth N Gilpin | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/3-indian-tribes-stir-casino-fears.html | 3 Indian Tribes Stir Casino Fears | By Jay Romano | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/desire-under-the-waves.html | Desire Under the Waves | By Robert Kelly | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/school-bias-still-at-issue-in-yonkers.html | School Bias Still at Issue In Yonkers | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/connecticut-q-a-robert-leikind-working-to-combat-the-messages-of-hate.html | Connecticut QA Robert Leikind Working to Combat the Messages of Hate | By Nancy Polk | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/the-goose-that-laid-an-egg-in-the-suburbs.html | The Goose That Laid An Egg in the Suburbs | By Robert Hanley | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/world-markets-australias-small-investors-are-back.html | World MarketsAustralias Small Investors Are Back | By Nina Bick | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/are-blacks-excluded.html | Are Blacks Excluded | By Joseph Berger | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/connecticut-guide-058493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-hotel-rates-in-berlin-go-the-way-of-the-wall.html | TRAVEL ADVISORYHotel Rates In Berlin Go the Way of the Wall | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-not-quite-bubba-new-challenger-japan-s-status-quo-emerges-south.html | JULY 2531 Not Quite Bubba A New Challenger To Japans Status Quo Emerges From the South | By David E Sanger | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/market-watch-power-struggle-central-banks-fight-the-tape.html | MARKET WATCH Power Struggle Central Banks Fight The Tape | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-world-a-ukrainian-could-envy-russias-economy.html | THE WORLD A Ukrainian Could Envy Russias Economy | By Jane Perlez | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/lawsuit-raises-questions-about-value-of-de-koonings-art.html | Lawsuit Raises Questions About Value of de Koonings Art | By Joan Ullman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-touch-of-19th-century-americana.html | A Touch of 19thCentury Americana | By Bill Ryan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/coins-loose-change-can-yield-treasures.html | COINS Loose Change Can Yield Treasures | By Jed Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-moscow-s-cultural-shutdown.html | TRAVEL ADVISORY Moscows Cultural Shutdown | By Jill Barshay | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/truce-creates-opening-for-christopher.html | Truce Creates Opening for Christopher | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/baseball-notebook-one-batter-gets-hit-and-then-decides-to-charge-the-messenger.html | BASEBALL NOTEBOOK One Batter Gets Hit and Then Decides to Charge the Messenger | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/keeping-well-in-spite-of-summer-s-hazards.html | Keeping Well in Spite of Summers Hazards | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/many-flavors-of-florida-s-panhandle.html | Many Flavors of Floridas Panhandle | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/youth-hanged-in-error-in-53-britain-says.html | Youth Hanged in Error in 53 Britain Says | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/theater/theater-through-the-looking-glass-and-into-our-town.html | THEATER Through the Looking Glass and Into Our Town | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-world-a-new-diplomacy-of-lost-causes.html | THE WORLD A New Diplomacy of Lost Causes | By Thomas L Friedman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/archives/film-in-the-name-of-the-father-puts-justice-under-the-lens.html | FILMIn the Name of the Father Puts Justice Under the Lens | By Mark Burman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/music-week-of-free-events-for-the-family.html | MUSIC Week of Free Events for the Family | By Robert Sherman | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/foraging-a-furniture-store-with-museum-airs.html | FORAGING A Furniture Store With Museum Airs | By Cara Greenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/they-re-hot-they-re-not.html | Theyre Hot Theyre Not | By Rick Marin | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/dining-out-american-menu-with-intriguing-twists.html | DINING OUT American Menu With Intriguing Twists | By Patricia Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/theater-review-desdemona-snipes-at-shakespeare.html | THEATER REVIEW Desdemona Snipes at Shakespeare | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/home-clinic-working-around-walls-in-crooked-rooms.html | HOME CLINIC Working Around Walls In Crooked Rooms | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Caitlin Kelly | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/baseball-blue-jays-get-henderson-from-a-s.html | BASEBALL Blue Jays Get Henderson From As | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-the-costume-s-the-thing.html | EGOS  IDS The Costumes the Thing | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/in-the-region-new-jersey-a-mixeduse-plan-for-growth-in-paterson.html | In the Region New JerseyA MixedUse Plan for Growth in Paterson | By Rachelle Garbarine | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/ridgewood-journal-preservation-battle-over-a-firehouse.html | Ridgewood JournalPreservation Battle Over a Firehouse | By Marcia Ringel | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/conversations-ofra-bikel-the-patience-and-passion-of-a-documentary-film-maker.html | Conversations Ofra Bikel The Patience and Passion Of a Documentary Film Maker | By Susan Chira | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/it-s-alive-how-clinton-s-economic-strategy-ended-up-looking-like-bush-s.html | Its Alive How Clintons Economic Strategy Ended Up Looking Like Bushs | By Louis Uchitelle | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/if-you-re-thinking-of-living-in-roosevelt-island.html | If Youre Thinking of Living in Roosevelt Island | By Bret Senft | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/haiti-senate-delays-approving-new-premier.html | Haiti Senate Delays Approving New Premier | By Howard W French | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/your-home-roommate-law-staying-on-if-a-tenant-doesn-t.html | Your Home Roommate Law Staying On If a Tenant Doesnt | By Andree Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-la-carte-finding-something-special-in-an-out-of-the-way-location.html | A la Carte Finding Something Special in an Outofthe Way Location | By Richard Jay Scholem | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/long-island-journal-134093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-nation-preparing-to-meet-terrorists-bearing-plutonium.html | THE NATION Preparing to Meet Terrorists Bearing Plutonium | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/clinton-approves-a-plan-on-bosnia.html | CLINTON APPROVES A PLAN ON BOSNIA | By Michael R Gordon | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/with-40-able-bodied-seakids-clearwater-plies-the-hudson.html | With 40 AbleBodied Seakids Clearwater Plies the Hudson | By Roberta Hershenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-thai-airline-bans-use-of-laptops.html | TRAVEL ADVISORY Thai Airline Bans Use of Laptops | By Philip Shenon | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/rebuilding-their-lives-after-a-fire.html | Rebuilding Their Lives After a Fire | By Jane Gross | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/europe-s-currency-crisis-presents-us-with-a-hard-choice.html | Europes Currency Crisis Presents US With a Hard Choice | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-once-and-future-egypt.html | The Once and Future Egypt | By Anton Shammas | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/new-noteworthy-paperbacks-113593.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/yellowstone-on-the-cancellation-plan.html | Yellowstone on the Cancellation Plan | By Robert Boyd | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/behind-tokyo-reformer-s-rise-a-crafty-politician.html | Behind Tokyo Reformers Rise a Crafty Politician | By David E Sanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/bosnian-leaders-split-on-the-pact-for-ethnic-partition.html | Bosnian Leaders Split on the Pact for Ethnic Partition | By Paul Lewis | TX 3-694-480 | 1993-10-04 |

| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/cia-says-chinese-economy-rivals-japans.html | CIA Says Chinese Economy Rivals Japans | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/enlightenment-in-mississippi.html | Enlightenment In Mississippi | By Claude Sitton | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/churches-face-ravages-of-age-and-neglect.html | Churches Face Ravages of Age And Neglect | By Elisabeth Ginsburg | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/theater-othello-as-bureaucrat-and-martinet.html | THEATER Othello as Bureaucrat and Martinet | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-of-the-times-where-do-george-s-critics-live.html | Sports of The Times Where Do Georges Critics Live | By Harvey Araton | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/fbi-inquiry-into-note-by-dead-clinton-aide.html | FBI Inquiry Into Note by Dead Clinton Aide | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-after-30-years-seeing-clothes-in-a-new-light.html | EGOS  IDS After 30 Years Seeing Clothes In a New Light | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/viewpoints-world-bank-needs-a-wakeup-call.html | ViewpointsWorld Bank Needs a WakeUp Call | By Gary Kleiman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/on-the-job-with-wanda-senko-awaiting-the-call-of-a-lifetime.html | On the Job With Wanda SenkoAwaiting the Call of A Lifetime | By Cathy Singer | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/major-s-tories-face-a-deepening-political-rut.html | Majors Tories Face a Deepening Political Rut | By Richard W Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/art-evoking-tumultuous-times-in-chile.html | ARTEvoking Tumultuous Times in Chile | By William Zimmer | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/endpaper-life-and-times-double-talk.html | ENDPAPERLIFE AND TIMES Double Talk | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/citing-chains-eeyore-s-books-calls-it-quits.html | Citing Chains Eeyores Books Calls It Quits | By Peter Marks | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-classwork-vs-tests-as-a-measure.html | BLACKBOARD Classwork Vs Tests as A Measure | By Mary Raffalli | TX 3-694-480 | 1993-10-04 |

| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/trying-serial-murder-where-to-begin.html | Trying Serial Murder Where to Begin | By Selwyn Raab | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/no-hair-spray-no-spangles.html | No Hair Spray No Spangles | By Karen Schoemer | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/government-up-close-and-populist.html | Government Up Close and Populist | By Michael Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/political-memo-flinching-over-washington-s-hand-in-state-wallets.html | Political Memo Flinching Over Washingtons Hand in State Wallets | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/vatican-watershed-a-special-report-papal-birth-control-letter-retains-its-grip.html | Vatican Watershed  A special report Papal BirthControl Letter Retains Its Grip | By Peter Steinfels | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/backtalk-winning-olympic-bid-wars.html | BACKTALKWinning Olympic Bid Wars | By Dick Ebersol | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/music-concerts-that-call-for-lawn-chairs-and-picnics.html | MUSICConcerts That Call for Lawn Chairs and Picnics | By Rena Fruchter | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/for-many-bosnians-peace-accord-brings-no-joy.html | For Many Bosnians Peace Accord Brings No Joy | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/fish-stocks-down-to-parlous-levels.html | FISH STOCKS DOWN TO PARLOUS LEVELS | By David E Pitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/home-entertainment-music-heads-for-school.html | HOME ENTERTAINMENT Music Heads For School | By Hans Fantel | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/what-the-government-does-at-night.html | What the Government Does at Night | By Judith Martin | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/un-envoy-from-israel-under-guard.html | UN Envoy From Israel Under Guard | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-learner-friendly-courses.html | BLACKBOARD LearnerFriendly Courses | By Mary Raffalli | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/why-god-changed-his-mind-about-isaac.html | Why God Changed His Mind About Isaac | By Wendy Doniger | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/theater-sullivan-and-gilbert-starring-and-sparring.html | THEATER Sullivan and Gilbert Starring and Sparring | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/television-the-dishes-done-ok-you-can-watch-lifetime.html | TELEVISION The Dishes Done OK You Can Watch Lifetime | By Anita Gates | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/westchester-qa-joseph-sayegh-a-plea-not-to-judge-all-arabamericans.html | Westchester QA Joseph SayeghA Plea Not to Judge All ArabAmericans | By Donna Greene | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/record-brief-920893.html | RECORD BRIEF | By Michael E Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/focus-salem-moves-to-build-up-its-tourism.html | FOCUSSalem Moves to Build Up Its Tourism | By Susan Diesenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/on-language-tongue-tided.html | ON LANGUAGE Tongue Tided | By Jack Rosenthal | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/film-view-mel-brooks-vs-the-boyz-n-the-wood.html | FILM VIEW Mel Brooks Vs the Boyz N the Wood | By Caryn James | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-movie-studios-top-15-dinosaurs.html | The Movie Studios Top 15 Dinosaurs | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/yacht-racing-two-for-the-money-but-loopholes.html | YACHT RACING Two for the Money but Loopholes | By Barbara Lloyd | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/thing-the-grillery.html | THINGThe Grillery | By Laurence R Stains | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/two-children-and-woman-found-slain.html | Two Children And Woman Found Slain | By Robert D McFadden | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-fantasy-or-affront.html | EGOS  IDS Fantasy Or Affront | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/center-court-star-at-center-stage.html | CenterCourt Star at Center Stage | By Kimberly J McLarin | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/meditating-to-try-to-lower-crime-rate.html | Meditating to Try to Lower Crime Rate | By the States News Service | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/parents-v-schools-battling-in-court.html | Parents v Schools Battling in Court | By Adree Aelion Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/software-rescuing-children-from-boredom.html | SOFTWARE Rescuing Children From Boredom | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/northeast-notebook-west-philadelphia-strapped-buyer-seeks-auction.html | NORTHEAST NOTEBOOK West Philadelphia Strapped Buyer Seeks Auction | By David J Wallace | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/washington-at-work-war-room-general-plots-fight-on-economic-turf.html | Washington at Work War Room General Plots Fight on Economic Turf | By Steven Greenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/europeans-meet-on-currency-crisis.html | Europeans Meet on Currency Crisis | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/film-a-director-s-trip-from-salad-days-to-a-banquet.html | FILM A Directors Trip From Salad Days To a Banquet | By Ann Hornaday | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/books/what-do-dogs-want.html | What Do Dogs Want | By Jeffrey Moussaieff Masson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/japan-s-moment-and-ours.html | Japans Moment and Ours | By James Fallows | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/streetscapes-125-joralemon-street-ersatz-history-vs-plain-reality.html | Streetscapes 125 Joralemon Street Ersatz History vs Plain Reality | By Christopher Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/horse-racing-the-mystery-filly-impresses-but-loses.html | HORSE RACING The Mystery Filly Impresses but Loses | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/the-dressing-room-extreme-protection.html | THE DRESSING ROOMExtreme Protection | By Emily Prager | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/obituaries/baudouin-i-king-of-belgium-dies-at-62.html | Baudouin I King of Belgium Dies at 62 | By Richard D Lyons | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/us/reagan-curse-on-clinton.html | Reagan Curse on Clinton | By R W Apple Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/classical-music-fatal-attraction-bizet-knew-all-about-it-a-century-ago.html | CLASSICAL MUSIC Fatal Attraction Bizet Knew All About It a Century Ago | By Will Crutchfield | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/auto-racing-remains-of-the-race-horton-ponders-crash.html | AUTO RACING Remains of the Race Horton Ponders Crash | By Joseph Siano | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/early-music-goes-flat-in-new-york.html | Early Music Goes Flat in New York | By James R Oestreich | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-world-nazi-hunters-look-beyond-demjanjuk.html | THE WORLD NaziHunters Look Beyond Demjanjuk | By Ralph Blumenthal | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-dollar-libre-cuba-tries-tourism-and-cash-in-crisis.html | JULY 2531 Dollar Libre Cuba Tries Tourism And Cash in Crisis | By Howard W French | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/roller-hockey-glides-into-sports-arenas.html | Roller Hockey Glides Into Sports Arenas | By Jack Cavanaugh | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/the-bruised-emperor-of-the-outdoors.html | The Bruised Emperor of the Outdoors | By Timothy Egan | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/fishing-countries-split-on-harvest.html | Fishing Countries Split on Harvest | By David E Pitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/pro-football-july-look-4-passers-48-plays-0-answers.html | PRO FOOTBALL July Look 4 Passers 48 Plays 0 Answers | By Al Harvin | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/obituaries/joyce-haber-a-gossip-columnist-known-for-barbed-commentaries.html | Joyce Haber a Gossip Columnist Known for Barbed Commentaries | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/the-view-from-sherman-a-town-preserves-its-general-store.html | The View From ShermanA Town Preserves Its General Store | By Frances Chamberlain | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/world/bangladesh-faces-dispute-on-floods.html | BANGLADESH FACES DISPUTE ON FLOODS | By Sanjoy Hazarika | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/backtalk-heartbreaking-art-and-science-of-sports-medicine.html | BACKTALKHeartbreaking Art and Science of Sports Medicine | By W Norman Scott | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/gardening-how-s-the-soil-just-look-at-the-weeds.html | GARDENING Hows the Soil Just Look at the Weeds | By Joan Lee Faust | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/commercial-property-co-brokerage-more-brokers-are-sharing-deals-often-unhappily.html | Commercial Property CoBrokerage More Brokers Are Sharing Deals Often Unhappily | By Claudia H Deutsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/classical-view-rare-beauty-from-a-time-of-horror.html | CLASSICAL VIEW Rare Beauty From a Time Of Horror | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/food-fire-and-spice.html | FOOD Fire and Spice | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/education/britain-flunks-a-test-of-national-curriculum.html | Britain Flunks a Test Of National Curriculum | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/art-view-hypnotic-images-from-the-core-of-islam.html | ART VIEW Hypnotic Images From the Core of Islam | By Holland Cotter | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-nation-regardless-of-the-budget-the-103d-is-no-gridlock-congress.html | THE NATION Regardless of the Budget the 103d Is No Gridlock Congress | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/in-the-region-connecticut-for-fairfield-2-multiple-listing-services.html | In the Region Connecticut For Fairfield 2 MultipleListing Services | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/dining-out-a-view-for-all-seasons-on-the-hudson.html | DINING OUTA View for All Seasons on the Hudson | By M H Reed | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/style/camera-the-only-good-video-is-an-edited-video.html | CAMERA The Only Good Video Is an Edited Video | By John Durniak | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/at-the-pines-sadness-amid-the-splendor.html | At the Pines Sadness Amid The Splendor | By Diane Ketcham | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/apartments-for-fine-feathered-friends.html | Apartments for Fine Feathered Friends | By Roberta Hershenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/manager-s-profile-james-e-crabbe.html | Managers Profile James E Crabbe | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/focus-salem-mass.html | Focus Salem Mass | By Susan Diesenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/business/this-is-your-life-mr-smith.html | This Is Your Life Mr Smith | By Gary A Seidman | TX 3-694-480 | 1993-10-04 |
| 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/art-edward-hopper-and-the-figure-at-the-whitney-in-stamford.html | ART Edward Hopper and the Figure At the Whitney in Stamford | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/waiting-waiting-dreaming-canada-shelter-buffalo-hundreds-asylum-seekers-sit.html | Waiting Waiting and Dreaming of Canada At a Shelter in Buffalo Hundreds of Asylum Seekers Sit Out Their Appeals | By Melinda Henneberger | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/pro-football-cadrez-seizes-chance-and-enemy-runners.html | PRO FOOTBALL Cadrez Seizes Chance And Enemy Runners | By Al Harvin | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/going-smoke-free-more-malls-joining-in-bans-on-tobacco.html | Going SmokeFree More Malls Joining In Bans on Tobacco | By Evelyn Nieves | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/theater/review-theater-a-family-s-ties-that-bind-as-a-foundation-for-farce.html | ReviewTheater A Familys Ties That Bind As a Foundation for Farce | By Stephen Holden | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/microsoft-installing-a-team-for-new-look-in-computers.html | Microsoft Installing a Team For New Look in Computers | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/horse-racing-miner-s-mark-reshuffles-the-3-year-old-picture.html | HORSE RACING Miners Mark Reshuffles The 3YearOld Picture | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/review-opera-glimmerglass-reflects-a-dual-cosi-fan-tutte.html | ReviewOpera Glimmerglass Reflects A Dual Cosi Fan Tutte | By Bernard Holland | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/golf-5-shots-back-floyd-catches-fire.html | GOLF 5 Shots Back Floyd Catches Fire | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/pro-football-miller-finds-competition-on-falcons.html | PRO FOOTBALL Miller Finds Competition on Falcons | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-advertising-addenda-ddb-needham-sells-san-francisco-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Sells San Francisco Office | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/for-nation-s-blue-cross-plans-echoes-of-the-troubles-at-empire.html | For Nations Blue Cross Plans Echoes of the Troubles at Empire | By Martin Gottlieb | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/bridge-580993.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/the-midwest-flooding-davenport-tackles-flood-s-damage-with-energy-and-humor.html | THE MIDWEST FLOODING Davenport Tackles Floods Damage With Energy and Humor | By Sam Howe Verhovek | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/bosnian-leaders-oppose-plan-to-carve-up-the-country-into-3-states.html | Bosnian Leaders Oppose Plan to Carve Up the Country Into 3 States | By Paul Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/pop-and-jazz-in-review-738093.html | Pop and Jazz in Review | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/us-buys-2year-reprieve-for-the-atlantic-salmon.html | US Buys 2Year Reprieve for the Atlantic Salmon | By Pete Bodo | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/alcantara-journal-brazil-s-window-on-space-broken.html | Alcantara Journal Brazils Window on Space Broken | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-a-caterer-gets-a-taste-of-film-industry-s-feast.html | THE MEDIA BUSINESS A Caterer Gets a Taste Of Film Industrys Feast | By Calvin Sims | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-advertising-addenda-agency-will-close-its-pittsburgh-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Will Close Its Pittsburgh Office | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-advertising-addenda-massachusetts-picks-anti-smoking-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Massachusetts Picks AntiSmoking Team | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-what-do-the-mets-do-with-veteran-murray.html | BASEBALL What Do the Mets Do With Veteran Murray | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/elmar-klos-83-czech-film-maker-who-won-oscar.html | Elmar Klos 83 Czech Film Maker Who Won Oscar | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/officials-lift-water-alert-for-chelsea.html | Officials Lift Water Alert For Chelsea | By Clifford J Levy | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/on-baseball-as-yanks-stand-pat-henderson-takes-leadoff-act-north.html | ON BASEBALL As Yanks Stand Pat Henderson Takes Leadoff Act North | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-perez-offers-1-2-3-reasons-to-worry.html | BASEBALL Perez Offers 1 23 Reasons To Worry | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/doubts-raised-on-insurance-in-li-swindle.html | Doubts Raised On Insurance In LI Swindle | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/badillo-assails-dinkins-aide-s-remarks-on-voter-bigotry.html | Badillo Assails Dinkins Aides Remarks on Voter Bigotry | By Jonathan P Hicks | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/review-city-opera-the-original-butterfly-and-pinkerton-s-a-cad.html | ReviewCity Opera The Original Butterfly and Pinkertons a Cad | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/political-memo-perot-s-alternative-budget-plan-attack-and-dodge-specifics.html | Political Memo Perots Alternative Budget Plan Attack and Dodge Specifics | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/ginsburg-s-spirit-is-echoed-by-other-pioneers.html | Ginsburgs Spirit Is Echoed by Other Pioneers | By Susan Chira | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/in-african-township-30-die-in-a-political-rivalry.html | In African Township 30 Die in a Political Rivalry | By Bill Keller | TX 3-694-480 | 1993-10-04 |

| 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/ewing-m-kauffman-76-owner-of-kansas-city-baseball-team.html | Ewing M Kauffman 76 Owner Of Kansas City Baseball Team | By Eric Pace | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/review-music-a-missa-solemnis-light-on-the-solemn.html | ReviewMusic A Missa Solemnis Light on the Solemn | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/war-in-caucasus-shows-ethnic-hate-s-front-line.html | War in Caucasus Shows Ethnic Hates Front Line | By Raymond Bonner | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/essay-when-an-aide-dies-violently.html | Essay When an Aide Dies Violently | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/still-solid-gop-opposition-to-clinton-may-soon-soften.html | Still Solid GOP Opposition To Clinton May Soon Soften | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/chronicle-351293.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/olympic-festival-computers-and-pros-hit-boxing-with-a-1-2.html | OLYMPIC FESTIVAL Computers And Pros Hit Boxing With a 12 | By William C Rhoden | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/midwest-flooding-beyond-flood-farmers-worry-about-drought-early-frost.html | THE MIDWEST FLOODING Beyond the Flood Farmers Worry About Drought and an Early Frost | By Barnaby J Feder | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/board-seat-promised-to-steel-union.html | Board Seat Promised to Steel Union | By Alison Leigh Cowan | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/patents-search-perfect-swing-golfers-invent-more-devices-than-players-any-other.html | Patents In Search of the Perfect Swing Golfers Invent More Devices Than the Players of Any Other Sport | By Sabra Chartrand | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/media-business-television-then-there-were-five-qvc-s-barry-diller-would-face-big.html | THE MEDIA BUSINESS Television And Then There Were Five QVCs Barry Diller Would Face Big Hurdles in Building a New Network | By Bill Carter | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/ibm-and-dell-stake-out-the-little-picture-in-pc-s.html | IBM and Dell Stake Out the Little Picture in PCs | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/media-business-bobbsey-twins-tackle-their-toughest-case-finding-fame-screen.html | THE MEDIA BUSINESS Bobbsey Twins Tackle Their Toughest Case Finding Fame on Screen | By Jay E Rosen | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-advertising-addenda-accounts-990193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/at-home-abroad-in-pol-pot-time.html | At Home Abroad In Pol Pot Time | By Anthony Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-europeans-agree-to-let-currencies-fluctuate-widely.html | EUROPES CURRENCY CRISIS EUROPEANS AGREE TO LET CURRENCIES FLUCTUATE WIDELY | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-softer-franc-could-help-to-bolster-the-economy.html | EUROPES CURRENCY CRISIS Softer Franc Could Help To Bolster the Economy | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/movies/article-695393-no-title.html | Article 695393  No Title | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-an-economic-hooray-for-hollywood.html | THE MEDIA BUSINESS An Economic Hooray for Hollywood | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/us-may-attack-serbs-even-without-nato.html | US May Attack Serbs Even Without NATO | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/strictly-business-entrepreneurs-pave-path-for-the-next-generation.html | STRICTLY BUSINESS Entrepreneurs Pave Path For the Next Generation | By Douglas Martin | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/when-croats-fail-to-yield-bridge-serbs-resume-artillery-attacks.html | When Croats Fail to Yield Bridge Serbs Resume Artillery Attacks | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-orioles-are-put-on-the-bidding-block-with-a-judge-as-the-auctioneer.html | BASEBALL Orioles Are Put on the Bidding Block With a Judge as the Auctioneer | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/kindergarten-holds-hostages-too-old-to-flee.html | Kindergarten Holds Hostages Too Old to Flee | By Raymond Bonner | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/youth-held-in-robbery-aboard-bus.html | Youth Held In Robbery Aboard Bus | By Emily M Bernstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-olerud-waves-his-wand-at-the-magic-.400.html | BASEBALL Olerud Waves His Wand at the Magic 400 | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/theater/review-theater-in-the-summer-house-mothers-daughters-and-tangled-emotions.html | ReviewTheater In the Summer House Mothers Daughters and Tangled Emotions | By Frank Rich | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/books/books-of-the-times-an-innate-universal-moral-sense-if-so-why.html | Books of The Times An Innate Universal Moral Sense If So Why | By Christopher LehmannHaupt | TX 3-694-480 | 1993-10-04 |

Page 12621 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/baudouin-king-of-belgium-dies-in-southern-spain-at-62.html | Baudouin King of Belgium Dies in Southern Spain at 62 | By Richard D Lyons | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/dialogue-the-search-for-sexual-identity-false-genetic-markers.html | DIALOGUE The Search For Sexual IdentityFalse Genetic Markers | By Ruth Hubbard | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/lebanese-refugees-are-hurrying-back-to-ravaged-homes-new-hope-for-peace-talks.html | LEBANESE REFUGEES ARE HURRYING BACK TO RAVAGED HOMES New Hope for Peace Talks | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/market-place-zebra-technologies-finds-a-downside-in-its-prosperity.html | Market PlaceZebra Technologies Finds a Downside in Its Prosperity | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/the-midwest-flooding-waters-bulldoze-an-illinois-city-and-aim-for-st-louis.html | THE MIDWEST FLOODING Waters Bulldoze an Illinois City and Aim for St Louis | By Sam Howe Verhovek | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/metro-matters-color-in-politics-impact-of-race-on-campaign.html | METRO MATTERS Color in Politics Impact Of Race on Campaign | By Sam Roberts | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/big-three-tell-labor-the-glass-is-half-empty.html | Big Three Tell Labor the Glass Is Half Empty | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-hispanic-stations-hope-to-lift-sba-rule.html | THE MEDIA BUSINESS Hispanic Stations Hope to Lift SBA Rule | By Andrea Adelson | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/pro-football-at-36-and-eager-giants-anderson-still-rolls-along.html | PRO FOOTBALL At 36 and Eager Giants Anderson Still Rolls Along | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/two-converging-cases-tear-at-divisions-in-los-angeles.html | Two Converging Cases Tear At Divisions in Los Angeles | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-financier-denies-role-in-the-currency-crisis.html | EUROPES CURRENCY CRISIS Financier Denies Role In the Currency Crisis | By Louis Uchitelle | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/media-business-advertising-general-mills-tries-position-cereal-beyond-breakfast.html | THE MEDIA BUSINESS Advertising General Mills Tries to Position Cereal Beyond the Breakfast Table | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/editorial-notebook-socialized-medicine-revisited.html | Editorial Notebook Socialized Medicine Revisited | By Karl E Meyer | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/dialogue-the-search-for-sexual-identity-genes-vs-hormones.html | DIALOGUE The Search For Sexual IdentityGenes Vs Hormones | By Chandler Burr | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/us-attorney-pledges-help-against-street-crime.html | US Attorney Pledges Help Against Street Crime | By Joseph P Fried | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-sports-of-the-times-for-mr-cooperstown-it-s-still-a-one-man-show.html | BASEBALL Sports of The Times For Mr Cooperstown Its Still a OneMan Show | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/chronicle-984793.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/credit-markets-finding-good-in-europe-s-woes.html | CREDIT MARKETS Finding Good in Europes Woes | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/after-13-years-of-a-vicious-war-liberians-dare-to-hope-for-peace.html | After 13 Years of a Vicious War Liberians Dare to Hope for Peace | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-tokyo-hectic-in-response-to-europe.html | EUROPES CURRENCY CRISIS Tokyo Hectic In Response To Europe | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/count-raczynski-101-diplomat-who-served-poland-in-wartime.html | Count Raczynski 101 Diplomat Who Served Poland in Wartime | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/us/backing-budget-bill-but-putting-constituents-first.html | Backing Budget Bill but Putting Constituents First | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/world/israeli-court-bars-demjanjuk-s-leaving.html | Israeli Court Bars Demjanjuks Leaving | By Joel Greenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/pop-and-jazz-in-review-018793.html | Pop and Jazz in Review | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/no-id-s-yet-for-3-found-dead-at-river.html | No IDs Yet For 3 Found Dead at River | By Raymond Hernandez | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/chess-367493.html | Chess | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/cuban-dissident-in-the-us-says-embargo-is-a-mistake.html | Cuban Dissident in the US Says Embargo Is a Mistake | By Howard W French | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/tests-find-water-clean-contamination-is-still-a-mystery.html | Tests Find Water Clean Contamination Is Still a Mystery | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-macy-pessimistic-on-july-after-hitting-june-goals.html | COMPANY NEWS Macy Pessimistic on July After Hitting June Goals | By Diana B Henriques | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/science-watch-sites-of-4-maya-cities-are-found-in-belize.html | SCIENCE WATCH Sites of 4 Maya Cities Are Found in Belize | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/personal-computers-what-is-a-free-program-worth.html | PERSONAL COMPUTERS What Is a Free Program Worth | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-gm-chief-talks-to-vw-on-dispute.html | COMPANY NEWS GM Chief Talks to VW On Dispute | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/doctor-s-world-after-highly-publicized-death-second-guessing-second-opinions.html | THE DOCTORS WORLD After a Highly Publicized Death SecondGuessing Second Opinions | By Lawrence K Altman Md | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/news/by-design-the-color-for-fall.html | By Design The Color for Fall | By Carrie Donovan | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/franc-drops-vs-mark-but-trading-calms-a-bit.html | Franc Drops vs Mark But Trading Calms a Bit | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/lawyer-sets-insanity-plea-in-li-case.html | Lawyer Sets Insanity Plea In LI Case | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/mocking-socialist-realism-to-save-it.html | Mocking Socialist Realism to Save It | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-opera-diverse-crowd-gathers-for-a-verdi-rarity.html | ReviewOpera Diverse Crowd Gathers For a Verdi Rarity | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-budget-bill-on-the-fence-clinton-seeks-1-yes-vote-from-6-unhappy-democrats.html | THE BUDGET BILL On the Fence Clinton Seeks 1 Yes Vote From 6 Unhappy Democrats | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/commander-wants-end-to-troop-cuts.html | COMMANDER WANTS END TO TROOP CUTS | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/conflict-balkans-leading-nato-bosnia-rebuffed-once-us-takes-forceful-tack-toward.html | CONFLICT IN THE BALKANS Leading NATO on Bosnia Rebuffed Once US Takes a Forceful Tack Toward Allies on Approach to Balkan War | By Michael R Gordon | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/bridge-365893.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |

| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/haiti-s-man-of-destiny-awaiting-his-hour.html | Haitis Man of Destiny Awaiting His Hour | By Elaine Sciolino | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/q-a-678993.html | QA | By C Claiborne Ray | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-opera-glimmerglass-offers-a-fresh-look-at-werther.html | ReviewOpera Glimmerglass Offers a Fresh Look at Werther | By Bernard Holland | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/gaza-bus-hijacking-kills-one.html | Gaza Bus Hijacking Kills One | By Joel Greenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/market-place-central-banks-make-it-easy-to-bet-big-on-a-sure-thing.html | Market Place Central Banks Make It Easy To Bet Big on a Sure Thing | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/movies/review-television-is-it-art-is-it-a-dollar-it-s-a-judgment-call.html | ReviewTelevision Is It Art Is It a Dollar Its a Judgment Call | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/baseball-nobody-said-it-would-be-easy.html | BASEBALL Nobody Said It Would Be Easy | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/budget-bill-democrats-report-accord-negotiations-budget-close-senate-vote-seen.html | THE BUDGET BILL DEMOCRATS REPORT ACCORD IN NEGOTIATIONS ON BUDGET A CLOSE SENATE VOTE IS SEEN | By David E Rosenbaum | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/obituaries/duncan-sterling-86-an-investor-yachtsman-and-gardener-is-dead.html | Duncan Sterling 86 an Investor Yachtsman and Gardener Is Dead | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/albania-crumbles-into-a-least-developed-nation.html | Albania Crumbles Into a Least Developed Nation | By Henry Kamm | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/dinkins-disavows-aide-s-comments-on-giuliani.html | Dinkins Disavows Aides Comments on Giuliani | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/entertainment-values-vs-social-concerns-in-tv-violence-debate.html | Entertainment Values Vs Social Concerns In TVViolence Debate | By Elizabeth Kolbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/health-plan-would-let-states-fold-medicare-into-their-networks.html | Health Plan Would Let States Fold Medicare Into Their Networks | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/bodies-at-river-identified-police-find-a-fourth-victim.html | Bodies at River Identified Police Find a Fourth Victim | By Craig Wolff | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/the-media-business-advertising-addenda-campaign-canceled-by-bausch-lomb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaign Canceled By Bausch Lomb | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/pro-football-giants-2-backups-plan-civil-rivalry.html | PRO FOOTBALL Giants 2 Backups Plan Civil Rivalry | GERALD ESKENAZI | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/court-bans-impropriety-in-promoting-a-drug.html | Court Bans Impropriety In Promoting a Drug | By Philip J Hilts | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/tug-of-war-ends-as-child-is-moved.html | TugofWar Ends as Child Is Moved | By Don Terry | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/secret-tapes-are-disclosed-in-bomb-plot-deportation-is-fought.html | Secret Tapes Are Disclosed In Bomb Plot Deportation Is Fought | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/the-media-business-advertising-addenda-officer-is-leaving-jordan-mcgrath.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Officer Is Leaving Jordan McGrath | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/in-altman-case-a-clinic-in-technique.html | In Altman Case a Clinic in Technique | By Kenneth N Gilpin | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/baseball-un-guides-hardly-yankee-fans.html | BASEBALL UN Guides Hardly Yankee Fans | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/news/patterns-449293.html | Patterns | By Amy M Spindler | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/the-media-business-advertising-addenda-accounts-326793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/observer-the-dinghy-of-state.html | Observer The Dinghy Of State | By Russell Baker | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-music-city-opera-s-boheme-making-its-last-rounds.html | ReviewMusic City Operas Boheme Making Its Last Rounds | By James R Oestreich | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/scientist-at-work-graham-hawkes-racing-to-the-bottom-of-the-deep-black-sea.html | SCIENTIST AT WORK Graham Hawkes Racing to the Bottom Of the Deep Black Sea | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/christopher-in-egypt-says-battle-in-lebanon-may-aid-peace-talks.html | Christopher in Egypt Says Battle In Lebanon May Aid Peace Talks | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/news/review-fashion-men-s-wear-expands-the-notion-of-basics.html | ReviewFashion Mens Wear Expands the Notion of Basics | By Amy M Spindler | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/mandela-s-group-is-branching-out-into-business.html | Mandelas Group Is Branching Out Into Business | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/daimlers-quest-collides-with-slump.html | Daimlers Quest Collides With Slump | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/buckyball-may-block-aids-step.html | Buckyball May Block AIDS Step | By Malcolm W Browne | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/baseball-going-going-sold-orioles-auctioned-for-173-million.html | BASEBALL Going Going Sold Orioles Auctioned for 173 Million | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/books/books-of-the-times-after-faith-and-family-stories-of-sexual-love.html | Books of The Times After Faith and Family Stories of Sexual Love | By Michiko Kakutani | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/obituaries/edward-breck-86-developed-shampoo-and-led-company.html | Edward Breck 86 Developed Shampoo And Led Company | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/all-of-boston-says-goodbye-to-lewis.html | All of Boston Says Goodbye to Lewis | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/where-muslims-jews-live-together-peace-heart-brooklyn-two-devoutly-religious.html | Where Muslims and Jews Live Together in Peace In Heart of Brooklyn Two Devoutly Religious Communities Find Common Ground | By Dennis Hevesi | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/ukrainian-steel-mill-seeks-growth-in-us-market.html | Ukrainian Steel Mill Seeks Growth in US Market | By Jane Perlez | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/midwest-flooding-st-louis-defenses-contain-flood-crest-lower-than-predicted.html | THE MIDWEST FLOODING St Louis Defenses Contain Flood As Crest Is Lower Than Predicted | By Sam Howe Verhovek | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/conflict-in-the-balkans-in-orchards-of-sarajevo-a-key-battle.html | CONFLICT IN THE BALKANS In Orchards of Sarajevo a Key Battle | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/citing-safety-toll-takers-try-to-block-new-system.html | Citing Safety Toll Takers Try to Block New System | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/britain-ratifies-european-treaty-as-critics-drop-court-challenge.html | Britain Ratifies European Treaty As Critics Drop Court Challenge | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/europeans-pick-up-the-frayed-pieces-of-money-system.html | EUROPEANS PICK UP THE FRAYED PIECES OF MONEY SYSTEM | By Alan Riding | TX 3-694-480 | 1993-10-04 |

| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/mystery-of-sleep-yields-as-studies-reveal-immune-tie.html | Mystery of Sleep Yields as Studies Reveal Immune Tie | By Sandra Blakeslee | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-dance-california-dreaming-against-manhattan-backdrop.html | ReviewDance California Dreaming Against Manhattan Backdrop | By Anna Kisselgoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/student-shot-during-class-in-bronx-high-school.html | Student Shot During Class in Bronx High School | By Raymond Hernandez | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/media-business-advertising-subaru-s-problems-show-that-breakthrough-campaign.html | THE MEDIA BUSINESS ADVERTISING Subarus problems show that a breakthrough campaign by itself cant always revive a product | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/stocks-rebound-as-dow-gains-21.52.html | Stocks Rebound as Dow Gains 2152 | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/layoff-law-impact-is-almost-nil.html | Layoff Law Impact Is Almost Nil | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/india-the-hindu-state.html | India the Hindu State | By Khushwant Singh | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/new-fight-over-release-of-patient.html | New Fight Over Release Of Patient | By Robert D McFadden | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/despite-gaps-data-leave-little-doubt-that-fish-are-in-peril.html | Despite Gaps Data Leave Little Doubt That Fish Are in Peril | By David E Pitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-midwest-flooding-levee-breached-to-save-an-18th-century-village.html | THE MIDWEST FLOODING Levee Breached to Save An 18thCentury Village | By Ronald Smothers | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/just-say-no-to-clinton-s-package.html | Just Say No to Clintons Package | By Ronald Reagan | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/horse-racing-for-the-major-3-year-olds-it-s-still-a-stampede-for-the-1993-season.html | HORSE RACING For the Major 3YearOlds Its Still a Stampede for the 1993 Season | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/pro-basketball-in-a-repeat-performance-magic-talks-comeback.html | PRO BASKETBALL In a Repeat Performance Magic Talks Comeback | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/budget-bill-fading-call-arms-clinton-wins-crucial-fight-deficit-but-some-sense.html | THE BUDGET BILL A Fading Call to Arms Clinton Wins a Crucial Fight on the Deficit But Some of the Sense of Mission Is Lost | By David E Rosenbaum | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/on-pro-football-college-dropout-to-camp-drop-in.html | ON PRO FOOTBALL College Dropout to Camp DropIn | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/our-towns-a-life-of-untold-wealth-and-of-quiet-inspiration.html | OUR TOWNS A Life of Untold Wealth And of Quiet Inspiration | By Joseph Berger | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/peripherals-navigating-reference-works-on-disks.html | PERIPHERALS Navigating Reference Works On Disks | By L R Shannon | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/pro-football-jets-and-rookie-linebacker-at-impasse.html | PRO FOOTBALL Jets and Rookie Linebacker at Impasse | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/meal-tax-to-aid-miami-s-homeless.html | Meal Tax to Aid Miamis Homeless | By Larry Rohter | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/the-media-business-advertising-addenda-a-low-tar-version-of-winston-select.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A LowTar Version Of Winston Select | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-budget-bill-back-home-letter-writers-lay-down-their-pens-as-vote-nears.html | THE BUDGET BILL Back Home Letter Writers Lay Down Their Pens as Vote Nears | By Joel Brinkley | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/tv-sports-small-screen-feud-majors-big-picture.html | TV SPORTS SmallScreen Feud Majors Big Picture | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-sunbeam-oster-picks-chief-to-replace-ousted-leader.html | COMPANY NEWS SunbeamOster Picks Chief To Replace Ousted Leader | By Sabra Chartrand | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/tv-campaign-unveiled-to-build-hevesi-image.html | TV Campaign Unveiled to Build Hevesi Image | By Jonathan P Hicks | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/conflict-balkans-nato-join-us-planning-air-strikes-against-serbs-forces.html | CONFLICT IN THE BALKANS NATO to Join US in Planning Air Strikes Against Serbs Forces | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/secret-tapes-are-disclosed-in-bomb-plot.html | Secret Tapes Are Disclosed In Bomb Plot | By Joseph B Treaster | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/conflict-balkans-new-clashes-stall-bosnia-talks-mediators-criticize-clinton-plan.html | CONFLICT IN THE BALKANS New Clashes Stall Bosnia Talks Mediators Criticize Clinton Plan | By Paul Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-sprint-tying-into-wireless-global-net.html | COMPANY NEWS Sprint Tying Into Wireless Global Net | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |

Page 12629 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-03 | https://www.nytimes.com/1993/08/03/science/long-before-flowering-plants-insects-evolved-ways-to-use-them.html | Long Before Flowering Plants Insects Evolved Ways to Use Them | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-music-a-musical-gumbo-out-of-new-orleans-comes-to-jones-beach.html | ReviewMusic A Musical Gumbo Out of New Orleans Comes to Jones Beach | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/baseball-no-henderson-no-alomar-no-gaston-no-sweat.html | BASEBALL No Henderson No Alomar No Gaston No Sweat | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-corestates-to-add-new-jersey-bank.html | COMPANY NEWSCorestates to Add New Jersey Bank | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/style/chronicle-895193.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/building-on-union-square-bought-to-become-blues-bar.html | Building on Union Square Bought to Become Blues Bar | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-budget-bill-breaking-away-milk-cows-udder-disease-budget-talks-take-a-detour.html | THE BUDGET BILL Breaking Away Milk Cows Udder Disease Budget Talks Take a Detour | By Joel Brinkley | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/on-baseball-molitor-gets-chance-this-time-around.html | ON BASEBALL Molitor Gets Chance This Time Around | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/business/manufacturing-outlook-still-tepid.html | Manufacturing Outlook Still Tepid | By Alison Leigh Cowan | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/style/chronicle-423993.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/sports-of-the-times-short-term-formula-key-for-blue-jays.html | Sports of The Times ShortTerm Formula Key For Blue Jays | By Harvey Araton | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/world/simferopol-journal-stalin-s-pawns-return-meaning-to-play-for-keeps.html | Simferopol Journal Stalins Pawns Return Meaning to Play for Keeps | By Jane Perlez | TX 3-694-480 | 1993-10-04 |
| 1993-08-03 | https://www.nytimes.com/1993/08/03/style/chronicle-892793.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/new-jersey-and-new-york-police-seeking-links-in-4-slayings.html | New Jersey and New York Police Seeking Links in 4 Slayings | By Raymond Hernandez | TX 3-694-480 | 1993-08-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/index-of-leading-indicators-was-up-a-scant-0.1-in-june.html | Index of Leading Indicators Was Up a Scant 01 in June | By Sylvia Nasar | TX 3-694-480 | 1993-08-04 |

| 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/in-america-the-real-jobless-rate.html | In America The Real Jobless Rate | By Bob Herbert | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/budget-struggle-strategy-short-one-vote-senate-clinton-allies-prowl-hill.html | THE BUDGET STRUGGLE Strategy Short One Vote in the Senate Clinton Allies Prowl the Hill | By Michael Wines | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/books/books-of-the-times-bormann-and-goring-at-centers-of-2-novels.html | Books of The Times Bormann and Goring At Centers of 2 Novels | By Herbert Mitgang | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/metropolitan-diary-851593.html | Metropolitan Diary | By Ron Alexander | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/style/chronicle-055293.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/budget-struggle-white-house-clinton-pushes-for-budget-reassuring-public-taxes.html | THE BUDGET STRUGGLE The White House CLINTON PUSHES FOR BUDGET REASSURING PUBLIC ON TAXES AND VOWING ECONOMIC GAINS | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/food-notes-874493.html | Food Notes | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/turkey-loses-its-allure-as-a-patron-in-central-asian-nations.html | Turkey Loses Its Allure as a Patron in Central Asian Nations | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/credit-markets-30-year-bond-at-a-low-of-6.52.html | CREDIT MARKETS 30Year Bond at a Low of 652 | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/president-s-national-service-legislation-is-approved-by-senate.html | Presidents National Service Legislation Is Approved by Senate | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/the-battle-lines-are-always-drawn.html | The Battle Lines Are Always Drawn | By Matt Rohde | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-football-landeta-s-hang-time-may-come-before-long.html | PRO FOOTBALL Landetas Hang Time May Come Before Long | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/bridge-780293.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/style/chronicle-816793.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-budget-struggle-the-senate-budget-opposition-brings-senator-to-center-stage.html | THE BUDGET STRUGGLE The Senate Budget Opposition Brings Senator to Center Stage | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/60-minute-gourmet-960093.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/buenos-aires-journal-where-gaucho-roved-water-is-everywhere.html | Buenos Aires Journal Where Gaucho Roved Water Is Everywhere | By Nathaniel C Nash | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/archives/on-the-california-ballot-should-the-state-help-pay-for.html | On the California Ballot Should the State Help Pay For PrivateSchool Pupils | By Philipp M Gollner | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/2-men-arrested-in-killing-of-connecticut-family.html | 2 Men Arrested in Killing of Connecticut Family | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/naacp-says-hughes-is-violating-diversity-rules.html | NAACP Says Hughes Is Violating Diversity Rules | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/paris-and-bonn-stress-the-positive.html | Paris and Bonn Stress the Positive | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/demjanjuk-return-is-backed-in-ruling-by-appeals-court.html | DEMJANJUK RETURN IS BACKED IN RULING BY APPEALS COURT | By Stephen Labaton | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/blood-lies-and-the-trigger-of-history.html | Blood Lies And the Trigger Of History | By Joseph Brodsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-basketball-lewis-s-2d-doctor-reportedly-was-cautioned.html | PRO BASKETBALL Lewiss 2d Doctor Reportedly Was Cautioned | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/federal-employees-given-coverage-for-abortions.html | Federal Employees Given Coverage for Abortions | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-midwest-flooding-floods-and-fear-of-them-disrupt-tourist-industry.html | THE MIDWEST FLOODING Floods and Fear of Them Disrupt Tourist Industry | By Edwin McDowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/conflict-in-the-balkans-us-turns-bosnia-threat-into-a-near-ultimatum.html | CONFLICT IN THE BALKANS US Turns Bosnia Threat Into a Near Ultimatum | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/reluctant-politician-dives-into-haiti-s-hot-water.html | Reluctant Politician Dives Into Haitis Hot Water | By Howard W French | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/on-baseball-figuring-henderson-is-not-an-easy-task.html | ON BASEBALL Figuring Henderson Is Not an Easy Task | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-coleman-sent-home-at-his-request.html | BASEBALL Coleman Sent Home at His Request | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/theater/reviews-television-onstage-at-the-apollo-competitive-tribute.html | ReviewsTelevision Onstage at the Apollo Competitive Tribute | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/philadelphia-journal-a-chain-store-invasion-of-the-proudly-quaint.html | Philadelphia Journal A ChainStore Invasion Of the Proudly Quaint | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/conflict-in-the-balkans-lord-owen-backs-nato-s-threat-of-air-strikes.html | CONFLICT IN THE BALKANS Lord Owen Backs NATOs Threat of Air Strikes | By Paul Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/khmer-rouge-violence-said-to-signal-goals.html | Khmer Rouge Violence Said to Signal Goals | By Philip Shenon | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/albert-a-dahlberg-an-anthropologist-and-a-dentist-84.html | Albert A Dahlberg An Anthropologist And a Dentist 84 | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/style/chronicle-054493.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/the-media-business-advertising-addenda-chevy-chase-chosen-for-frito-lay-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chevy Chase Chosen For FritoLay Spots | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/at-lunch-with-peter-hook-the-genial-troubadour-of-mope-rock.html | AT LUNCH WITH Peter Hook The Genial Troubadour Of Mope Rock | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-football-murrell-making-mark-for-jets.html | PRO FOOTBALL Murrell Making Mark For Jets | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/archives/campus-journal-after-a-racial-crisis-some-painful-introspection.html | Campus JournalAfter a Racial Crisis Some Painful Introspection | By Jack Lessenberry | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/farmer-for-whom-staff-of-life-is-a-peach.html | Farmer For Whom Staff of Life Is a Peach | By Harold Faber | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/trading-is-brisk-as-dow-posts-small-gain.html | Trading Is Brisk as Dow Posts Small Gain | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/about-new-york-greeting-a-new-yorker-keep-it-short-and-sweet.html | ABOUT NEW YORK Greeting a New Yorker Keep It Short and Sweet | By Michael T Kaufman | TX 3-694-480 | 1993-10-04 |

| 1993-08-04 | https://www.nytimes.com/1993/08/04/style/whats-the-fuzz-all-about-anyway.html | Whats the Fuzz All About Anyway | By David Karp | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-basketball-dudley-s-a-blazer-for-7-years-or-not-at-all.html | PRO BASKETBALL Dudleys a Blazer for 7 Years or Not at All | By Harvey Araton | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/europe-s-turmoil-aids-us-banks.html | Europes Turmoil Aids US Banks | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/review-music-tanglewood-mini-festival-offers-new-works-traditional-setting.html | ReviewMusic A Tanglewood MiniFestival Offers New Works in a Traditional Setting | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/sea-gulls-in-yonkers-are-suspects-in-water-contamination-mystery.html | Sea Gulls in Yonkers Are Suspects In Water Contamination Mystery | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-intel-and-unisys-to-develop-mainframe-replacements.html | COMPANY NEWS Intel and Unisys to Develop Mainframe Replacements | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/market-place-slump-gives-waste-disposal-companies-less-to-handle.html | Market Place Slump gives waste disposal companies less to handle | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/the-pop-life-944993.html | The Pop Life | By Sheila Rule | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/a-supporter-of-holtzman-tied-to-a-loan.html | A Supporter Of Holtzman Tied to a Loan | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/books/book-notes-265000-printed-very-few-sold.html | Book Notes 265000 Printed Very Few Sold | By Sarah Lyall | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/senate-96-3-easily-affirms-judge-ginsburg-as-a-justice.html | Senate 963 Easily Affirms Judge Ginsburg as a Justice | By Linda Greenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/titan-lost-payload-spy-satellite-system-worth-800-million.html | Titan Lost Payload SpySatellite System Worth 800 Million | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-a-reorganized-nutri-system-will-refocus.html | COMPANY NEWS A Reorganized NutriSystem Will Refocus | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/a-nobel-laureate-gets-science-post.html | A NOBEL LAUREATE GETS SCIENCE POST | By Natalie Angier | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/eugene-t-maleska-77-crossword-editor-is-dead.html | Eugene T Maleska 77 Crossword Editor Is Dead | By James Barron | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/conflict-in-the-balkans-dawn-brings-a-ray-of-hope-to-a-newly-silent-sarajevo.html | CONFLICT IN THE BALKANS Dawn Brings a Ray of Hope To a Newly Silent Sarajevo | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-budget-struggle-personal-finances-for-well-off-tax-proposal-hits-home.html | THE BUDGET STRUGGLE Personal Finances For WellOff Tax Proposal Hits Home | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-detroit-diesel-going-public-partly-to-pay-off-its-debt.html | COMPANY NEWS Detroit Diesel Going Public Partly to Pay Off Its Debt | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/transcript-of-tapes-reveals-sheik-talked-of-merits-of-bomb-targets.html | Transcript of Tapes Reveals Sheik Talked of Merits of Bomb Targets | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-at-zale-chief-resigns-and-a-board-member-dies.html | COMPANY NEWS At Zale Chief Resigns and a Board Member Dies | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-nine-ugly-walks-put-yanks-in-danger-of-taking-one.html | BASEBALL Nine Ugly Walks Put Yanks in Danger of Taking One | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/deal-made-to-save-new-york-hospital-surcharge.html | Deal Made to Save New York Hospital Surcharge | By James Dao | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/news/pregnancy-monitors-lifesavers-or-costly-gadgets.html | Pregnancy Monitors Lifesavers or Costly Gadgets | By Elisabeth Rosenthal | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/media-business-advertising-anheuser-busch-works-avoid-whale-image-problem.html | THE MEDIA BUSINESS Advertising AnheuserBusch works to avoid a whale of an image problem | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/plain-and-simple-cool-tomato-pasta.html | PLAIN AND SIMPLE CoolTomato Pasta | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/the-media-business-guess-jeans-chief-to-quit-sell-off-stake.html | THE MEDIA BUSINESS Guess Jeans Chief to Quit Sell Off Stake | By Alison Leigh Cowan | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/health/personal-health-871093.html | Personal Health | By Jane E Brody | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/movies/review-film-a-union-of-convenience-across-a-cultural-divide.html | ReviewFilm A Union of Convenience Across a Cultural Divide | By Stephen Holden | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/those-who-live-air-conditioner-day-electric-bill-reckoning-comes-along-with-more.html | Those Who Live by the AirConditioner A Day of Electric Bill Reckoning Comes Along With More Heat | By James Barron | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/movies/review-film-reminiscences-about-lesbian-first-love.html | ReviewFilm Reminiscences About Lesbian First Love | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/phone-pie-is-divided-once-more.html | Phone Pie Is Divided Once More | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/martin-ackerman-61-publisher-closed-the-saturday-evening-post.html | Martin Ackerman 61 Publisher Closed The Saturday Evening Post | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/flinty-revered-teacher-of-chefs.html | Flinty Revered Teacher of Chefs | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/foreigners-fight-again-in-the-embattled-caucasus.html | Foreigners Fight Again in the Embattled Caucasus | By Raymond Bonner | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-midwest-flooding-levee-is-cut-back-to-save-a-french-colonial-hamlet.html | THE MIDWEST FLOODING Levee Is Cut Back to Save A FrenchColonial Hamlet | By Sam Howe Verhovek | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/review-music-plumbing-the-soul-of-jazz.html | ReviewMusic Plumbing the Soul of Jazz | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business-technology-compaq-printer-can-tell-you-what-s-ailing-it.html | BUSINESS TECHNOLOGY Compaq Printer Can Tell You Whats Ailing It | By Sabra Chartrand | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/long-shot-gains-hope-of-proving-a-surprise.html | Long Shot Gains Hope Of Proving A Surprise | By Jonathan P Hicks | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/campaign-language-intensifies.html | Campaign Language Intensifies | By Jonathan P Hicks | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/2-to-be-sentenced-today-in-rodney-king-beating.html | 2 to Be Sentenced Today in Rodney King Beating | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/budget-struggle-business-expenses-bill-s-effect-business-industry-would-vary.html | THE BUDGET STRUGGLE Business Expenses Bills Effect on Business and Industry Would Vary | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/reviews-television-imaginings-about-another-kennedy.html | ReviewsTelevision Imaginings About Another Kennedy | By Walter Goodman | TX 3-694-480 | 1993-10-04 |

| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/stray-whale-is-herded-toward-uncertain-fate.html | Stray Whale Is Herded Toward Uncertain Fate | By Emily M Bernstein | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-04 | https://www.nytimes.com/1993/08/04/movies/china-bans-one-of-its-own-films-cannes-festival-gave-it-top-prize.html | China Bans One of Its Own Films Cannes Festival Gave It Top Prize | By Nicholas D Kristof | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/technology/gains-in-science-for-groups-that-lagged.html | Gains in Science for Groups That Lagged | By William Celis 3d | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/sports-of-the-times-the-law-did-right-thing-about-vince.html | Sports of The Times The Law Did Right Thing About Vince | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/the-media-business-advertising-addenda-accounts-108793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/city-ballet-breaks-off-its-long-relationship-with-suzanne-farrell.html | City Ballet Breaks Off Its Long Relationship With Suzanne Farrell | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/the-media-business-polygram-records-to-buy-motown.html | THE MEDIA BUSINESS Polygram Records to Buy Motown | By Geraldine Fabrikant | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-for-howe-anthem-of-boos-by-fans.html | BASEBALL For Howe Anthem Of Boos By Fans | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/robert-cosgrove-74-founder-s-grandson-headed-green-giant.html | Robert Cosgrove 74 Founders Grandson Headed Green Giant | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-coleman-is-charged-with-felony-in-los-angeles.html | BASEBALL Coleman Is Charged With Felony in Los Angeles | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/wine-talk-869893.html | Wine Talk | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/us/with-pennants-and-prayer-denver-awaits-the-pope.html | With Pennants and Prayer Denver Awaits the Pope | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/world/peres-praises-syrian-leader-for-role-in-cease-fire.html | Peres Praises Syrian Leader for Role in CeaseFire | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-04 | https://www.nytimes.com/1993/08/04/business/real-estate.html | Real Estate | By Kelly McGrath | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/us-arrests-10-after-weapons-inquiry.html | US Arrests 10 After Weapons Inquiry | By Joseph B Treaster | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/us-charges-2-with-espionage-for-liberia-rebels.html | US Charges 2 With Espionage for Liberia Rebels | By Stephen Labaton | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/hospital-fund-takes-leader-from-assembly.html | Hospital Fund Takes Leader From Assembly | By Kevin Sack | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/midwest-flooding-washing-baking-lugging-too-frontier-women-flooded-plains.html | THE MIDWEST FLOODING Washing Baking and Lugging Too Frontier Women of the Flooded Plains | By Sara Rimer | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/at-home-with-jerry-lewis-highs-lows-joy-and-regret-all-in-a-single-day-s-living.html | AT HOME WITH Jerry Lewis Highs Lows Joy and Regret All in a Single Days Living | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-basketball-summer-charity-game-could-be-king-s-finale.html | PRO BASKETBALL Summer Charity Game Could Be Kings Finale | By Harvey Araton | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/single-but-mothers-by-choice-when-going-it-alone-turns-out-to-be-not.html | Single but Mothers by ChoiceWhen Going It Alone Turns Out to Be Not So Alone at All | By Anne Lamott | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/lautenberg-unpressured-over-budget.html | Lautenberg Unpressured Over Budget | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/currents-taking-a-holiday-in-a-city-park.html | CURRENTS Taking a Holiday In a City Park | By Yanick Rice Lamb | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-budget-struggle-pressuring-the-house-undecided-feeling-no-uncertain-heat.html | THE BUDGET STRUGGLE Pressuring the House Undecided Feeling No Uncertain Heat | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/budget-struggle-income-taxes-tax-bill-would-let-wealthy-stretch-their-93.html | THE BUDGET STRUGGLE Income Taxes Tax Bill Would Let Wealthy Stretch Out Their 93 Payments | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/italy-s-parliament-votes-to-abolish-electoral-system.html | Italys Parliament Votes to Abolish Electoral System | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/kakavia-journal-with-nothing-to-lose-albanians-invade-greece.html | Kakavia Journal With Nothing to Lose Albanians Invade Greece | By Henry Kamm | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-football-overcome-by-butterflies-byrd-walks-in-on-jets.html | PRO FOOTBALL Overcome by Butterflies Byrd Walks In on Jets | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/christopher-says-middle-east-talks-are-revived.html | Christopher Says Middle East Talks Are Revived | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/investigators-in-3-states-review-gay-mens-deaths.html | Investigators in 3 States Review Gay Mens Deaths | By Raymond Hernandez | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-becoming-a-mentor-in-retailing.html | COMPANY NEWS Becoming A Mentor In Retailing | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/restore-but-dont-strip-country-furniture.html | Restore but Dont Strip Country Furniture | By Michael Varese | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/guard-kills-armed-robber-in-queens-police-say.html | Guard Kills Armed Robber in Queens Police Say | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-basketball-autopsy-shows-that-lewis-had-enlarged-and-scarred-heart.html | PRO BASKETBALL Autopsy Shows That Lewis Had Enlarged and Scarred Heart | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/the-media-business-times-mirror-to-supply-information-for-prodigy.html | THE MEDIA BUSINESS Times Mirror to Supply Information for Prodigy | By William Glaberson | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-assenmacher-stops-the-rot.html | BASEBALL Assenmacher Stops the Rot | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/economic-scene-an-idea-for-countering-the-deficit-forcing-citizens-to-save.html | Economic Scene An idea for countering the deficit forcing citizens to save | By Peter Passell | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/single-but-mothers-by-choice-who-is-my-daddy-can-be-answered-in-different-ways.html | Single but Mothers by Choice Who Is My Daddy Can Be Answered In Different Ways | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/embattled-at-the-source.html | Embattled at the Source | By Robert F Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/rostenkowski-spends-355000-on-lawyers-fees.html | Rostenkowski Spends 355000 on Lawyers Fees | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/chronicle-784093.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/theater/review-theater-testing-the-hazy-border-of-on-the-stage-and-off.html | ReviewTheater Testing the Hazy Border Of On the Stage and Off | By Stephen Holden | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/kmart-s-earnings-remedy-sell-off-drugstore-chain.html | Kmarts Earnings Remedy Sell Off Drugstore Chain | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/judge-reinstates-jeffries-as-head-of-black-studies-for-city-college.html | Judge Reinstates Jeffries as Head of Black Studies for City College | By Richard Bernstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-football-giants-notebook-mcghee-is-added-to-list-of-ailing.html | PRO FOOTBALL GIANTS NOTEBOOK McGhee Is Added To List Of Ailing | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/war-crimes-trials-must-go-on.html | War Crimes Trials Must Go On | By Muhamed Sacirbey | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/media-business-advertising-success-first-time-jingle-writers-shows-coca-cola-has.html | THE MEDIA BUSINESS ADVERTISING Success of firsttime jingle writers shows how CocaCola has changed its tune creatively | Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/market-place-food-lion-still-faces-troubles-despite-its-government-accord.html | Market Place Food Lion still faces troubles despite its Government accord | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/currents-colorful-canvases-made-of-glass.html | CURRENTS Colorful Canvases Made of Glass | By Yanick Rice Lamb | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/fed-finds-slow-pace-of-growth.html | Fed Finds Slow Pace Of Growth | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/dow-off-but-nasdaq-index-closes-at-high.html | Dow Off but Nasdaq Index Closes at High | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/chronicle-783293.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/theater/salzburg-theater-makes-inroads.html | Salzburg Theater Makes Inroads | By John Rockwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/us-informer-is-new-suspect-in-bomb-plot.html | US Informer Is New Suspect In Bomb Plot | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/conflict-in-the-balkans-croatia-s-founding-chief-is-seen-as-mixed-story.html | CONFLICT IN THE BALKANS Croatias Founding Chief Is Seen as Mixed Story | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/budget-struggle-analysis-beyond-superlatives-clinton-dole-jousting-over-budget.html | THE BUDGET STRUGGLE News Analysis Beyond the Superlatives ClintonDole Jousting Over Budget Bill Shows How Assertions Can Mask Truth | By David E Rosenbaum | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/the-outdoor-shower-a-spray-from-heaven.html | The Outdoor Shower A Spray From Heaven | By William L Hamilton | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/japan-admits-army-forced-women-into-war-brothels.html | Japan Admits Army Forced Women Into War Brothels | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/conflict-in-the-balkans-as-muslim-line-hardens-serbs-and-croats-halt-peace-talks.html | CONFLICT IN THE BALKANS As Muslim Line Hardens Serbs and Croats Halt Peace Talks | By Paul Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-court-backs-gm-on-plant-closing.html | COMPANY NEWS Court Backs GM on Plant Closing | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-coleman-leaves-to-prepare-for-his-court-case.html | BASEBALL Coleman Leaves to Prepare for His Court Case | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/holtzman-fighting-pressure-on-loan-inquiry.html | Holtzman Fighting Pressure on Loan Inquiry | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/coping-with-bacteria-in-water.html | Coping With Bacteria in Water | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/calais-here-i-come-channel-swim-endures.html | Calais Here I Come Channel Swim Endures | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/about-periodic-look-summer-new-york-area-vroom-with-view-everybody-everything.html | Out and About A periodic look at summer in the New York area Vroom With a View Everybody and Everything in the Water at Candlewood Lake | By George Judson | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/books/books-of-the-times-this-time-searching-for-kasparov.html | Books of The Times This Time Searching for Kasparov | By Christopher LehmannHaupt | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-football-nfl-is-told-how-players-cheat-on-drug-tests.html | PRO FOOTBALL NFL Is Told How Players Cheat on Drug Tests | By Mike Freeman | TX 3-694-480 | 1993-10-04 |

| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/chronicle-436193.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/eugene-t-maleska-crossword-editor-dies-at-77.html | Eugene T Maleska Crossword Editor Dies at 77 | By James Barron | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/bridge-514793.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/essay-president-hobson.html | Essay President Hobson | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/japan-ends-38-years-of-liberal-democrat-rule.html | Japan Ends 38 Years of Liberal Democrat Rule | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/sports-of-the-times-making-a-pitch-for-domingo.html | Sports of The Times Making A Pitch For Domingo | By William C Rhoden | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-football-coslet-rolls-a-7-esiason.html | PRO FOOTBALL Coslet Rolls a 7 Esiason | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/conflict-in-the-balkans-defying-nato-serbs-assault-key-sarajevo-outpost.html | CONFLICT IN THE BALKANS Defying NATO Serbs Assault Key Sarajevo Outpost | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/arts/heard-the-one-about-laughter-seizing-montreal.html | Heard the One About Laughter Seizing Montreal | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-vw-sets-a-board-meeting-on-gm-dispute.html | COMPANY NEWSVW Sets a Board Meeting on GM Dispute | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/a-state-dept-aide-on-bosnia-resigns-on-partition-issue.html | A STATE DEPT AIDE ON BOSNIA RESIGNS ON PARTITION ISSUE | By Michael R Gordon | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/money-woes-in-europe-may-aid-us.html | Money Woes In Europe May Aid US | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-drama-in-jays-dugout.html | BASEBALL Drama In Jays Dugout | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-microsoft-in-deal-with-continuum.html | COMPANY NEWS Microsoft in Deal With Continuum | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/arts/review-opera-santa-fe-offers-mozart-in-english.html | ReviewOpera Santa Fe Offers Mozart In English | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-how-do-mets-falter-green-adds-up-ways.html | BASEBALL How Do Mets Falter Green Adds Up Ways | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/victim-s-cousin-accused-of-killing-family.html | Victims Cousin Accused of Killing Family | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/big-gamble-for-israelis.html | Big Gamble For Israelis | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/credit-markets-clinton-plan-s-economic-drag-cited.html | CREDIT MARKETS Clinton Plans Economic Drag Cited | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/budget-struggle-white-house-memo-excess-pulpit-not-enough-bully.html | THE BUDGET STRUGGLE White House Memo An Excess of the Pulpit And Not Enough Bully | By R W Apple Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/currents-the-influence-of-black-architects.html | CURRENTS The Influence of Black Architects | By Yanick Rice Lamb | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/deftly-moynihan-led-way-in-saving-plan-for-hospitals.html | Deftly Moynihan Led Way In Saving Plan for Hospitals | By James Dao | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/on-baseball-specter-of-a-strike-hangs-over-the-races.html | ON BASEBALL Specter of a Strike Hangs Over the Races | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-midwest-flooding-illinois-town-cuts-levee-against-federal-advice.html | THE MIDWEST FLOODING Illinois Town Cuts Levee Against Federal Advice | By Sam Howe Verhovek | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/steelmakers-push-to-overturn-trade-ruling.html | Steelmakers Push to Overturn Trade Ruling | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/its-clean-curtains-for-laundry-soap.html | Its Clean Curtains For Laundry Soap | By Cynthia Rigg | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-vehicle-sales-rose-6.9-in-late-july.html | COMPANY NEWS Vehicle Sales Rose 69 In Late July | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/giuliani-calls-dinkins-indecisive-on-housing-and-homeless.html | Giuliani Calls Dinkins Indecisive on Housing and Homeless | By Celia W Dugger | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-budget-struggle-the-overview-clinton-finds-a-convert-on-the-budget.html | THE BUDGET STRUGGLE The Overview Clinton Finds a Convert on the Budget | By Michael Wines | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/study-links-paperwork-to-25-of-hospital-costs.html | Study Links Paperwork To 25 of Hospital Costs | By Erik Eckholm | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/t-r-lincoln-78-lawyer-and-director-for-onassis-empire.html | T R Lincoln 78 Lawyer and Director For Onassis Empire | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-budget-struggle-the-senator-who-switched-for-deconcini-the-vote-is-a-gamble.html | THE BUDGET STRUGGLE The Senator Who Switched For DeConcini the Vote Is a Gamble | By Robert Reinhold | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/the-media-business-advertising-addenda-gillette-accounts-are-consolidated.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gillette Accounts Are Consolidated | Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/kevorkian-assists-in-death-of-his-17th-suicide-patient.html | Kevorkian Assists in Death Of His 17th Suicide Patient | By Don Terry | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/arts/review-jazz-30-years-on-recalling-the-site-and-sound-of-triumph-for-monk.html | ReviewJazz 30 Years On Recalling The Site and Sound Of Triumph for Monk | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/dr-william-g-niederland-88-formulated-survivor-syndrome.html | Dr William G Niederland 88 Formulated Survivor Syndrome | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/new-york-city-fined-again-on-homeless.html | New York City Fined Again on Homeless | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/hollywood-journal-all-the-talk-is-about-scandal-rated-x.html | Hollywood Journal All the Talk Is About Scandal Rated X | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/hans-lowey-86-developer-of-pills-with-slow-action.html | Hans Lowey 86 Developer of Pills With Slow Action | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/business/merck-s-big-gamble-on-a-merger.html | Mercks Big Gamble on a Merger | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-yanks-may-be-a-bit-down-but-they-re-hardly-out.html | BASEBALL Yanks May Be a Bit Down but Theyre Hardly Out | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/dinnerware-fit-for-a-prince-no-longer-costs-a-royal-sum.html | Dinnerware Fit for a Prince No Longer Costs a Royal Sum | By Victoria McKee | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/israel-opposes-us-on-sending-demjanjuk-back.html | Israel Opposes US on Sending Demjanjuk Back | By Chris Hedges | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-05 | https://www.nytimes.com/1993/08/05/us/sympathetic-judge-gives-officers-2-1-2-years-in-rodney-king-beating.html | Sympathetic Judge Gives Officers 2 12 Years in Rodney King Beating | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-05 | https://www.nytimes.com/1993/08/05/world/2-faces-of-singapore-lofty-aims-press-curbs.html | 2 Faces of Singapore Lofty Aims Press Curbs | By Philip Shenon | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/giuliani-begins-taking-message-to-the-airwaves.html | Giuliani Begins Taking Message to the Airwaves | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/from-israeli-site-news-of-house-of-david.html | From Israeli Site News of House of David | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-recollections-of-adolescent-roilings.html | ReviewFilm Recollections of Adolescent Roilings | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/pro-football-jones-in-green-jets-sign-top-pick-for-top-dollar.html | PRO FOOTBALL Jones in Green Jets Sign Top Pick For Top Dollar | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/stephen-r-endean-44-founder-of-largest-gay-political-group.html | Stephen R Endean 44 Founder Of Largest Gay Political Group | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/george-wallhauser-an-ex-congressman-and-executive-93.html | George Wallhauser An ExCongressman And Executive 93 | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/perversely-yen-s-rise-may-prolong-the-japanese-recession.html | Perversely Yens Rise May Prolong the Japanese Recession | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/news/behind-beating-sentence-guidelines-and-sympathy.html | Behind Beating Sentence Guidelines and Sympathy | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/a-budget-that-will-backfire-a-budget-that-will-backfire.html | A Budget That Will Backfire A Budget That Will Backfire | By John H Makin | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/on-baseball-no-bragging-no-crying-after-split.html | ON BASEBALL No Bragging No Crying After Split | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/company-news-test-sales-of-new-tomato-called-a-success.html | COMPANY NEWS Test Sales of New Tomato Called a Success | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-budget-struggle-republicans-stall-a-vote-on-elders.html | THE BUDGET STRUGGLE REPUBLICANS STALL A VOTE ON ELDERS | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-chi-chi-s-chooses-an-atlanta-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiChis Chooses An Atlanta Agency | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/tompkins-square-almost-united-year-into-park-s-new-calmer-life-some-anger.html | Tompkins Square Almost United A Year Into Parks New Calmer Life Some Anger Remains | By Emily M Bernstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/futures-markets-gold-s-long-seductive-climb-ends-in-a-flash.html | FUTURES MARKETS Golds Long Seductive Climb Ends in a Flash | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/restaurants-969593.html | Restaurants | By Eric Asimov | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-wells-rich-names-two-to-new-posts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Names Two to New Posts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-back-on-the-trail-of-a-one-armed-man.html | ReviewFilm Back on the Trail Of a OneArmed Man | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/the-lawyers-race-to-the-bottom.html | The Lawyers Race to the Bottom | By Lincoln Caplan | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/us-says-bomb-plotters-talked-about-kidnapping.html | US Says Bomb Plotters Talked About Kidnapping | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/explosions-in-southeastern-china-kill-scores-official-report-says.html | Explosions in Southeastern China Kill Scores Official Report Says | By Nicholas D Kristof | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/paying-a-social-call-on-an-inventive-host.html | Paying a Social Call On an Inventive Host | By Michelle Green | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/tv-weekend-a-troubled-child-s-inexorable-path-to-violence.html | TV Weekend A Troubled Childs Inexorable Path to Violence | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/theodore-parker-alwyn-gentry-biologists-die-in-airplane-crash.html | Theodore Parker Alwyn Gentry Biologists Die in Airplane Crash | By Ronald Sullivan | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/baseball-fun-at-the-ball-park-despite-steinbrenner.html | BASEBALL Fun at the Ball Park Despite Steinbrenner | By Robert Lipsyte I Voted Yesterday I Went To Yankee Stadium Ended My Boycott Because If the Fat Man Strikes His Tent and Moves Across the River Where He Says All the Hostile Sportswriters Live Anyway I do Not Want To Have To Cringe In Front of My Grandchildren When They Ask Me Where I Was During the Steinbrenner Sweeps Weeks When He Counted the Ticket Stubs and Made His Decision To Abandon the House That Ruth Built and Become Principal OwnerManaging General Partner of the Garden State Turnpikers | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/the-wouldbe-rich-vs-the-truly-rich.html | The WouldBe Rich vs the Truly Rich | By James Grant | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/helen-kaplan-82-who-spent-her-life-aiding-the-retarded.html | Helen Kaplan 82 Who Spent Her Life Aiding the Retarded | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/books/books-of-the-times-the-voice-of-a-madman-explaining-his-crime.html | Books of The Times The Voice of a Madman Explaining His Crime | By Michiko Kakutani | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/sports-of-the-times-poor-george-yet-another-huge-crowd.html | Sports of The Times Poor George Yet Another Huge Crowd | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/pop-jazz-rarities-amid-a-trove-of-ellingtonia.html | POPJAZZ Rarities Amid a Trove of Ellingtonia | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/budget-struggle-house-passes-budget-plan-backing-clinton-218-216-after-hectic.html | THE BUDGET STRUGGLE HOUSE PASSES BUDGET PLAN BACKING CLINTON BY 218216 AFTER HECTIC MANEUVERING | By David E Rosenbaum | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/judge-halts-use-of-name-by-company.html | Judge Halts Use of Name By Company | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/company-news-telecommunications-venture-names-chief.html | COMPANY NEWS Telecommunications Venture Names Chief | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/midwest-flooding-parched-withering-south-would-gladly-take-some-midwest-rain.html | THE MIDWEST FLOODING Parched and Withering the South Would Gladly Take Some Midwest Rain | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/ex-ruling-party-in-japan-stalls-election-of-a-premier.html | ExRuling Party in Japan Stalls Election of a Premier | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-budget-struggle-political-memo-the-public-is-confused-and-getting-suspicious.html | THE BUDGET STRUGGLE Political Memo The Public Is Confused And Getting Suspicious | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/pro-basketball-nba-rejects-blazers-contract-for-dudley.html | PRO BASKETBALL NBA Rejects Blazers Contract for Dudley | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/football-sherrard-fancy-step-for-giants-on-offense.html | FOOTBALL Sherrard Fancy Step For Giants On Offense | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/review-art-an-assortment-of-very-welcome-summer-guests.html | ReviewArt An Assortment of VeryWelcome Summer Guests | By John Russell | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/conflict-in-the-balkans-bosnia-president-refuses-to-budge.html | CONFLICT IN THE BALKANS BOSNIA PRESIDENT REFUSES TO BUDGE | By Paul Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-accounts-226293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/why-bonn-is-buzzing-more-unmasked-spies.html | Why Bonn Is Buzzing More Unmasked Spies | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/outdoor-sculpture-in-review.html | Outdoor Sculpture in Review | By Michael Kimmelman | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/news/in-a-bright-career-the-glare-of-a-harassment-trial.html | In a Bright Career the Glare of a Harassment Trial | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/style/chronicle-290493.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/bogota-journal-in-the-street-urchins-dark-haunt-no-ray-of-hope.html | Bogota JournalIn the Street Urchins Dark Haunt No Ray of Hope | By Pamela Mercer | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-midwest-flooding-farmers-in-the-flood-plain-explore-their-lost-worlds.html | THE MIDWEST FLOODING Farmers in the Flood Plain Explore Their Lost Worlds | By Jane Gross | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-people-222093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/peru-is-expected-to-extend-death-penalty-to-terrorists.html | Peru Is Expected to Extend Death Penalty to Terrorists | By Nathaniel C Nash | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/manhattan-bars-are-focus-in-5-gay-men-s-deaths.html | Manhattan Bars Are Focus in 5 Gay Mens Deaths | By Raymond Hernandez | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-budget-struggle-autopsy-on-counsel-to-president-points-to-suicide.html | THE BUDGET STRUGGLE Autopsy on Counsel to President Points to Suicide | By Stephen Labaton | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/us-and-canada-make-deal-on-beer-amid-trade-talks.html | US and Canada Make Deal On Beer Amid Trade Talks | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/stocks-meander-in-a-narrow-range.html | Stocks Meander in a Narrow Range | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/program-to-preserve-families-draws-child-welfare-debate.html | Program to Preserve Families Draws ChildWelfare Debate | By Celia W Dugger | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/pro-basketball-lewis-s-doctor-says-more-testing-was-in-the-works.html | PRO BASKETBALL Lewiss Doctor Says More Testing Was in the Works | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/tv-sports-joe-willie-namath-is-now-free-joe-willie.html | TV SPORTS Joe Willie Namath Is Now Free Joe Willie | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/market-place-a-debt-offering-reveals-a-fashion-family-s-feud.html | Market Place A Debt Offering Reveals A Fashion Familys Feud | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/us-and-cuba-team-up-against-a-pilot.html | US and Cuba Team Up Against a Pilot | By Larry Rohter | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/critic-s-choice-free-shows-put-emphasis-on-footwork.html | Critics Choice Free Shows Put Emphasis On Footwork | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/horse-racing-notebook-delahoussaye-rides-his-5000-winners-into-hall.html | HORSE RACING NOTEBOOK Delahoussaye Rides His 5000 Winners Into Hall | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/credit-markets-treasury-prices-move-upward.html | CREDIT MARKETS Treasury Prices Move Upward | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/sounds-around-town-289093.html | Sounds Around Town | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/rabid-raccoon-is-discovered-in-flushing.html | Rabid Raccoon Is Discovered In Flushing | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/cuomo-vetoes-bill-to-expand-health-plans.html | Cuomo Vetoes Bill to Expand Health Plans | By Kevin Sack | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/conflict-in-the-balkans-us-asks-allies-to-broaden-threats-against-serb-forces.html | CONFLICT IN THE BALKANS US Asks Allies to Broaden Threats Against Serb Forces | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-a-hiring-by-lintas-for-its-ibm-pitch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Hiring by Lintas For Its IBM Pitch | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/home-video-973393.html | Home Video | By Peter M Nichols | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/budget-struggle-reporter-s-notebook-congressional-brink-freshman-saves-day.html | THE BUDGET STRUGGLE Reporters Notebook At the Congressional Brink A Freshman Saves the Day | By Michael Wines | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/review-opera-2-american-gaps-in-weill-are-filled.html | ReviewOpera 2 American Gaps in Weill Are Filled | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/campaign-panel-chief-is-named-as-assembly-s-majority-leader.html | Campaign Panel Chief Is Named As Assemblys Majority Leader | By Kevin Sack | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/airlines-give-travelers-a-three-tiered-fare-cut.html | Airlines Give Travelers a ThreeTiered Fare Cut | By Edwin McDowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/our-towns-victims-of-layoffs-seek-more-than-job-advice.html | OUR TOWNS Victims of Layoffs Seek More Than Job Advice | By Joseph Berger | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/jeffries-return-hinders-plans-to-alter-department.html | Jeffries Return Hinders Plans to Alter Department | By Richard Bernstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/state-of-the-art-jail-or-a-monument-to-poor-planning.html | StateoftheArt Jail or a Monument to Poor Planning | By Richard PerezPena | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/at-home-abroad-a-tale-of-two-cities.html | At Home Abroad A Tale Of Two Cities | By Anthony Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/christopher-is-returning-to-syria-pressing-the-role-of-intermediary.html | Christopher Is Returning to Syria Pressing the Role of Intermediary | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/baseball-for-mets-big-fall-but-sweet-recovery.html | BASEBALL For Mets Big Fall But Sweet Recovery | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/baseball-yankees-send-a-message-with-split-of-series.html | BASEBALL Yankees Send a Message With Split of Series | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/5-from-travel-office-get-partial-vindication.html | 5 From Travel Office Get Partial Vindication | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/style/chronicle-706493.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/tribe-on-path-to-nuclear-waste-site.html | Tribe on Path to Nuclear Waste Site | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/review-music-manchester-s-gloom-patrol-catches-dance-fever-in-jersey.html | ReviewMusic Manchesters Gloom Patrol Catches Dance Fever in Jersey | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/whitman-releases-92-tax-returns-rich-to-no-surprise.html | Whitman Releases 92 Tax Returns Rich to No Surprise | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-loving-him-to-death.html | ReviewFilm Loving Him to Death | BY Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/conflict-in-the-balkans-is-nato-s-threat-real.html | CONFLICT IN THE BALKANS Is NATOs Threat Real | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/media-business-advertising-saatchi-saatchis-line-20-million-telephone-account.html | THE MEDIA BUSINESS ADVERTISING Saatchi  Saatchis Line to a 20 Million Telephone Account is Suddenly and Sharply Disconnected | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

Page 12651 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/israel-minister-meets-plo-aide-breaking-a-longstanding-taboo.html | Israel Minister Meets PLO Aide Breaking a Longstanding Taboo | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/article-880093-no-title.html | Article 880093  No Title | By Eric Asimov | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-small-town-eccentrics-and-a-brash-newcomer.html | ReviewFilm SmallTown Eccentrics And a Brash Newcomer | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/theater/on-stage-and-off.html | On Stage and Off | By Glenn Collins | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/ferrer-sues-for-cleanup-of-the-bronx.html | Ferrer Sues For Cleanup Of the Bronx | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/photography-in-review.html | Photography in Review | By Charles Hagen | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/kill-all-the-lawyers-maybe-with-kindness.html | Kill All the Lawyers Maybe With Kindness | By David Margolick | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/mandela-rebukes-followers-on-township-violence.html | Mandela Rebukes Followers on Township Violence | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/sculpture-s-season-in-the-sun.html | Sculptures Season In the Sun | By Michael Kimmelman | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/news/bar-sixty-three-years-after-his-disappearance-search-for-judge-crater-continues.html | At the Bar Sixtythree years after his disappearance the search for Judge Crater continues | By David Margolick | | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/world/conflict-in-the-balkans-nationalist-serbs-say-they-will-ease-siege-of-sarajevo.html | CONFLICT IN THE BALKANS NATIONALIST SERBS SAY THEY WILL EASE SIEGE OF SARAJEVO | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/hope-and-fear-on-a-phone-ruling.html | Hope and Fear on a Phone Ruling | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-prom-night-was-never-like-this.html | ReviewFilm Prom Night Was Never Like This | BY Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/sounds-around-town-871093.html | Sounds Around Town | By John S Wilson | TX 3-694-480 | 1993-10-04 |
| 1993-08-06 | https://www.nytimes.com/1993/08/06/us/assisted-living-in-new-jersey-former-hotel-is-recast-as-housing-for.html | Assisted Living in New JerseyFormer Hotel Is Recast As Housing for Elderly | By Rachelle Garbarine | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-comedy-central-selects-korey-kay.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Comedy Central Selects Korey Kay | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/chess-fans-dream-match.html | Chess Fans Dream Match | By Judith Ingram | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/world/after-struggle-reformer-is-chosen-as-japan-s-premier.html | After Struggle Reformer Is Chosen as Japans Premier | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/archives/caveat-emptor-flood-insurance-many-homeowners-are-facing-a-costly.html | CAVEAT EMPTORFlood Insurance Many Homeowners Are Facing a Costly Oversight | By Jane Birnbaum | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-pop-choose-a-tune-and-a-beat-then-give-them-a-twist.html | ReviewPop Choose a Tune and a Beat Then Give Them a Twist | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/world/serbs-hedging-on-vow-to-ease-siege-in-bosnia.html | Serbs Hedging On Vow to Ease Siege in Bosnia | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/baseball-pressure-move-jean-up-hutton-down.html | BASEBALL Pressure Move Jean Up Hutton Down | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/bridge-886493.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/beliefs-800793.html | Beliefs | By Peter Steinfels | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/new-york-asbestos-tests-are-voided.html | New York Asbestos Tests Are Voided | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-music-mostly-mozart-illuminates-the-beethoven-connection.html | ReviewMusic Mostly Mozart Illuminates The Beethoven Connection | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/horse-racing-dispute-shy-on-grass-two-noses-shy-that-is.html | HORSE RACING Dispute Shy on Grass Two Noses Shy That Is | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/o-rourke-cleared-in-case-involving-friends-job.html | ORourke Cleared in Case Involving Friends Job | By Joseph Berger | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/budget-struggle-clinton-wins-approval-his-budget-plan-gore-votes-break-senate.html | THE BUDGET STRUGGLE CLINTON WINS APPROVAL OF HIS BUDGET PLAN AS GORE VOTES TO BREAK SENATE DEADLOCK | By David E Rosenbaum | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-07 | https://www.nytimes.com/1993/08/07/obituaries/irving-h-leopold-78-an-expert-on-ophthalmological-treatments.html | Irving H Leopold 78 an Expert On Ophthalmological Treatments | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/killer-tornado-devastates-old-petersburg-in-virginia.html | Killer Tornado Devastates Old Petersburg in Virginia | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/baseball-on-rainy-day-saberhagen-pitches-a-fit.html | BASEBALL On Rainy Day Saberhagen Pitches a Fit | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/pro-football-giants-jets-new-bodies-hit-new-players-review-tough-keeping-up-with.html | PRO FOOTBALL Giants and Jets New Bodies to Hit and New Players to Review Tough Keeping Up With Jets Peripatic Jones | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/man-is-held-in-a-killing-in-greenwich.html | Man Is Held In a Killing In Greenwich | By Ronald Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/out-of-hospitals-left-on-the-streets.html | Out of Hospitals Left on the Streets | By Mary Brosnahan and David Giffen | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/july-jobless-rate-dipped-to-6.8-as-payrolls-increased-by-162000.html | July Jobless Rate Dipped to 68 As Payrolls Increased by 162000 | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/cooperation-on-currency.html | Cooperation On Currency | BRUSSELS Aug 6 | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/the-talk-of-salzburg-austrian-festival-s-embattled-chief.html | The Talk of Salzburg Austrian Festivals Embattled Chief | By John Rockwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/boxing-notebook-bribe-charge-pending-mercer-to-fight-again.html | BOXING NOTEBOOK Bribe Charge Pending Mercer to Fight Again | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-news-gap-tests-low-price-clothing-line.html | COMPANY NEWS Gap Tests LowPrice Clothing Line | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/scant-change-in-region-s-unemployment.html | Scant Change in Regions Unemployment | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/obituaries/john-chadonic-50-commodities-trader-in-new-york-city.html | John Chadonic 50 Commodities Trader In New York City | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/sharp-rise-in-jobless-rate-for-western-germany.html | Sharp Rise in Jobless Rate for Western Germany | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/a-tale-that-spans-the-ages.html | A Tale That Spans the Ages | By Ralph Schoenstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/cuomo-vetoes-bill-raising-police-union-s-privacy.html | Cuomo Vetoes Bill Raising Police Unions Privacy | By James Dao | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/the-budget-struggle-the-region-backlash-to-tax-rise-splits-new-jersey-democrats.html | THE BUDGET STRUGGLE The Region Backlash to Tax Rise Splits New Jersey Democrats | By Ronald Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/dole-campaign-from-1988-gets-120000-fine.html | Dole Campaign From 1988 Gets 120000 Fine | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/facing-the-music-there-s-a-bill-when-songs-fill-the-air.html | Facing the Music Theres a Bill When Songs Fill the Air | By James Barron | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/news/q-a-535593.html | Q A | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/panel-named-to-reshape-legislature.html | Panel Named To Reshape Legislature | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/world/west-bank-clashes-kill-3-soldiers-and-1-militant.html | West Bank Clashes Kill 3 Soldiers and 1 Militant | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/after-flood-2-towns-diverge-about-the-next-one.html | After Flood 2 Towns Diverge About the Next One | By Keith Schneider | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/pro-football-giants-jets-new-bodies-hit-new-players-review-simms-lead-offense.html | PRO FOOTBALL Giants and Jets New Bodies to Hit and New Players to Review Simms to Lead Offense Taylor Listed as Doubtful | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/the-budget-struggle-a-walk-offstage-holding-fate-of-budget.html | THE BUDGET STRUGGLE A Walk Offstage Holding Fate of Budget | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/news/the-greener-side-of-europe-s-turmoil.html | The Greener Side of Europes Turmoil | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/the-ad-campaign-warming-giuliani-s-image.html | THE AD CAMPAIGN Warming Giulianis Image | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/jury-says-philadelphia-lawyer-harassed-woman.html | Jury Says Philadelphia Lawyer Harassed Woman | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/assessing-the-danger-of-asbestos-fibers.html | Assessing the Danger of Asbestos Fibers | By William K Stevens | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/let-the-market-deliver-the-mail.html | Let the Market Deliver the Mail | By Mark Zupan | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/news/funds-watch-putting-one-nest-egg-into-three-baskets.html | FUNDS WATCH Putting One Nest Egg Into Three Baskets | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/budget-struggle-reporter-s-notebook-joy-being-undecided-senators-bask-lights.html | THE BUDGET STRUGGLE Reporters Notebook The Joy of Being Undecided Senators Bask in the Lights | By Michael Wines | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/budget-struggle-other-business-new-york-judge-confirmed-lead-fbi-but-surgeon.html | THE BUDGET STRUGGLE In Other Business New York Judge Is Confirmed to Lead FBI but Surgeon General Vote Stalls | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-news-vw-board-backs-lopez-in-dispute-with-gm.html | COMPANY NEWSVW Board Backs Lopez in Dispute With GM | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/sports-of-the-times-transitions-from-jests-to-jets.html | Sports of The Times Transitions From Jests To Jets | By William C Rhoden | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/baseball-too-much-too-late-yanks-falter-in-minnesota.html | BASEBALL Too Much Too Late Yanks Falter in Minnesota | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/northwest-signs-last-pacts-needed-to-avert-bankruptcy.html | Northwest Signs Last Pacts Needed to Avert Bankruptcy | By Edwin McDowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/eastman-kodak-chief-is-ousted-by-directors.html | Eastman Kodak Chief Is Ousted by Directors | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/world/us-cedes-to-un-an-air-strike-veto.html | US CEDES TO UN AN AIR STRIKE VETO | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-news-ipalco-raises-the-stakes-in-psi-battle.html | COMPANY NEWSIpalco Raises The Stakes In PSI Battle | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/movies/review-film-a-rechargeable-man-of-steel-aids-the-inner-city.html | ReviewFilm A Rechargeable Man of Steel Aids the Inner City | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/world/norwegians-claim-their-whaling-rights.html | Norwegians Claim Their Whaling Rights | By John Darnton | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-music-interior-sounds-go-exterior.html | ReviewMusic Interior Sounds Go Exterior | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |

| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/11.46-advance-in-dow-other-big-indexes-gain.html | 1146 Advance in Dow Other Big Indexes Gain | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-07 | https://www.nytimes.com/1993/08/07/style/chronicle-446593.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/style/chronicle-445793.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-news-turner-move-to-purchase-movie-studio.html | COMPANY NEWS Turner Move To Purchase Movie Studio | By Geraldine Fabrikant | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/business/unclear-future-forced-board-s-hand.html | Unclear Future Forced Boards Hand | By Alison Leigh Cowan | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/a-man-fights-red-tape-with-his-own-banners.html | A Man Fights Red Tape With His Own Banners | By Diana Jean Schemo | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/officials-said-to-ignore-asbestos-report-errors.html | Officials Said to Ignore Asbestos Report Errors | By Robert D McFadden | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/world/london-journal-a-changing-of-the-crowd-at-buckingham-palace.html | London Journal A Changing of the Crowd at Buckingham Palace | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/about-new-york-on-the-hudson-s-banks-empathy-looking-west.html | ABOUT NEW YORK On the Hudsons Banks Empathy Looking West | By Michael T Kaufman | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/news/investing-weighing-mutual-funds-on-the-volatility-scale.html | INVESTING Weighing Mutual Funds On the Volatility Scale | By Allen R Myerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/the-budget-struggle-the-house-whips-use-soft-touch-to-succeed.html | THE BUDGET STRUGGLE The House Whips Use Soft Touch To Succeed | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/observer-kill-and-overkill.html | Observer Kill And Overkill | By Russell Baker | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/news/stocks-street-name-accounts-benefits-with-minuses.html | STOCKS Street Name Accounts Benefits With Minuses | By Andree Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-jazz-a-timeless-protest-updated.html | ReviewJazz A Timeless Protest Updated | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/us/as-new-beating-trial-begins-jurors-are-asked-about-race.html | As New Beating Trial Begins Jurors Are Asked About Race | By Seth Mydans | TX 3-694-480 | 1993-10-04 |

| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/no-headline-891093.html | No Headline | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/moves-to-counteract-publicity-weighed-by-judge-in-bomb-case.html | Moves to Counteract Publicity Weighed by Judge in Bomb Case | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/obituaries/sol-ganz-74-head-of-aerosol-paint-co-and-philanthropist.html | Sol Ganz 74 Head Of Aerosol Paint Co And Philanthropist | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/harness-racing-driver-s-hopes-ride-on-improving-trotter.html | HARNESS RACING Drivers Hopes Ride On Improving Trotter | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/bacteria-rate-is-still-high-in-new-york-city-tap-water.html | Bacteria Rate Is Still High in New York City Tap Water | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-music-baritone-is-the-borodin-trio-s-guest.html | ReviewMusic Baritone Is the Borodin Trios Guest | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/world/new-promises-familiar-drift-in-the-kremlin.html | New Promises Familiar Drift In the Kremlin | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/out-of-hotels-into-homes.html | Out of Hotels Into Homes | By Ruth W Messinger | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-nation-forget-about-lotus-land-thank-you-for-not-smoking.html | THE NATION Forget About Lotus Land Thank You for Not Smoking | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-e-coli-the-ubiquitous.html | AUG 17 E Coli the Ubiquitous | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/commercial-property-small-hotels-lawyerturnedhotelier-takes-a.html | Commercial Property Small HotelsLawyerTurnedHotelier Takes a LessTrodden Path | By John Tauranac | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/horse-racing-american-winner-takes-hambletonian.html | HORSE RACING American Winner Takes Hambletonian | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/drought-takes-heavy-toll-on-farms-and-farmers.html | Drought Takes Heavy Toll on Farms and Farmers | By John Rather | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/baseball-ninth-inning-shakes-foil-yanks-again.html | BASEBALL NinthInning Shakes Foil Yanks Again | By Jack Curry | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/once-part-of-westhampton-now-a-home-for-birds-and-animals.html | Once Part of Westhampton Now a Home for Birds and Animals | By Anne C Fullam | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/in-the-path-of-the-flood-hard-times-just-got-harder.html | In the Path of the Flood Hard Times Just Got Harder | By Jane Gross | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/little-pills-big-bills.html | Little Pills Big Bills | By Charles C Mann | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/recordings-view-in-this-case-purer-does-not-mean-better.html | RECORDINGS VIEW In This Case Purer Does Not Mean Better | By John Rockwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-for-esiason-caution-for-nagle-flash.html | PRO FOOTBALL For Esiason Caution For Nagle Flash | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/us-allows-a-veto-for-boutros-ghali.html | US ALLOWS A VETO FOR BOUTROSGHALI | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/track-field-american-runners-come-back-from-afar.html | TRACK  FIELD American Runners Come Back From Afar | By Marc Bloom | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/at-t-reaches-out-and-grabs-everyone.html | ATT Reaches Out And Grabs Everyone | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/wall-street-those-looking-for-safety-look-more-to-the-yen.html | Wall Street Those Looking for Safety Look More to the Yen | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-sentenced-in-los-angeles-yet-another-reading-of-the-rodney-king-tape.html | AUG 17 Sentenced in Los Angeles Yet Another Reading Of the Rodney King Tape | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/school-officials-begin-vast-testing-and-cleanup-operation.html | School Officials Begin Vast Testing and Cleanup Operation | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/weathering-the-rally-event.html | Weathering the Rally Event | By Jack Hitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/for-mohawks-a-village-to-call-their-own.html | For Mohawks a Village to Call Their Own | By Mary McAleer Vizard | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-nation-future-of-the-pill-may-lie-just-over-the-counter.html | THE NATION Future of the Pill May Lie Just Over the Counter | By Natalie Angier | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/egos-ids-art-school-not-exactly.html | EGOS  IDS Art School Not Exactly | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/cuttings-how-thirsty-plants-struggle-to-survive.html | CUTTINGS How Thirsty Plants Struggle to Survive | By Anne Raver | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-fiction.html | IN SHORT FICTION | By Randall Short | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/notebook-in-indianapolis-colts-missing-their-engine.html | NOTEBOOK In Indianapolis Colts Missing Their Engine | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/budget-struggle-overview-rejoicing-muted-for-president-budget-victory.html | THE BUDGET STRUGGLE The Overview REJOICING IS MUTED FOR THE PRESIDENT IN BUDGET VICTORY | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/free-the-economy-from-congress.html | Free the Economy From Congress | By Christopher Jencks | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/the-budget-struggle-economic-memo-in-short-run-economy-could-suffer.html | THE BUDGET STRUGGLE  Economic Memo In Short Run Economy Could Suffer | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/de-kooning-book-enrages-art-colonyde-kooning-book-enrages-art.html | De Kooning Book Enrages Art ColonyDe Kooning Book Enrages Art Colony | By Thomas Clavin | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/islands-libraries-lending-helping-hand-to-foreignspeaking.html | Islands Libraries Lending Helping Hand to ForeignSpeaking | By Bea Tusiani | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/obituaries/james-w-owles-is-dead-at-46-was-founder-of-gay-rights-group.html | James W Owles Is Dead at 46 Was Founder of Gay Rights Group | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/inquiry-focusing-on-arson-in-2-brooklyn-girls-deaths.html | Inquiry Focusing on Arson In 2 Brooklyn Girls Deaths | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/in-paradise-built-by-now-bankrupt-developer-anxiety-reigns.html | In Paradise Built by NowBankrupt Developer Anxiety Reigns | By Peter Marks | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/westchester-guide-177593.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/business-diary-july-25-30.html | Business DiaryJuly 2530 | By Francis Flaherty | TX 3-694-480 | 1993-10-04 |

| 1993-08-08 | https://www.nytimes.com/1993/08/08/movies/film-the-secret-garden-and-how-it-grew.html | FILM The Secret Garden and How It Grew | By Matt Wolf | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/in-georgia-s-swept-yards-a-dying-tradition.html | In Georgias Swept Yards a Dying Tradition | By Anne Raver | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/conversations-dan-white-lawyers-aren-t-so-bad-really-says-humorist-with-laugh.html | ConversationsDan White Lawyers Arent So Bad Really Says a Humorist With a Laugh | By Laura Mansnerus | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/rabies-is-confirmed-as-cause-of-girl-s-death.html | Rabies Is Confirmed as Cause of Girls Death | By Robert D McFadden | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/political-notes-open-but-undeclared-war-for-mayor.html | POLITICAL NOTES Open but Undeclared War for Mayor | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/a-cartel-is-forever.html | A Cartel Is Forever | By Adam Hochschild | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-smithsonian-postal-museum.html | TRAVEL ADVISORY Smithsonian Postal Museum | BY Irvin Molotsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/gardening-nontoxic-tactics-for-coping-with-insects.html | GARDENING Nontoxic Tactics for Coping With Insects | By Joan Lee Faust | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/custody-trial-explores-backgrounds-of-rivals.html | Custody Trial Explores Backgrounds of Rivals | By Larry Rohter | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-jeffries-reinstated-ruling-for-free-speech-no-matter-the-source.html | AUG 17 Jeffries Reinstated Ruling for Free Speech No Matter the Source | By Richard Bernstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/art/a-show-thats-like-a-treasure-hunt.html | ARTA Show Thats Like a Treasure Hunt | By William Zimmer | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/art-dancing-fairies-cavorting-pigs-illustrations-for-children-s-books.html | ART Dancing Fairies Cavorting Pigs Illustrations for Childrens Books | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/greenburgh-residents-seek-better-cable-tv.html | Greenburgh Residents Seek Better Cable TV | By Merri Rosenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/love-has-its-consequences.html | Love Has Its Consequences | By Alison Lurie | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/about-cars-lexus-weighs-in-with-a-gran-sedan.html | ABOUT CARS Lexus Weighs In With a Gran Sedan | By Marshall Schuon | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/postings-on-the-brooklyn-waterfront-a-park-a-hospital-and-a-controversy.html | POSTINGS On the Brooklyn Waterfront A Park a Hospital and a Controversy | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/thing-top-this.html | THING Top This | By Rebecca Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/chess-amid-the-balkan-war-the-game-goes-on.html | CHESS Amid the Balkan War The Game Goes On | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/what-do-clothes-mean-anyway.html | What Do Clothes Mean Anyway | By Bess Liebenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/how-office-supplies-paid-for-a-divorce.html | How Office Supplies Paid for a Divorce | By Frances J Bender | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/editorial-notebook-rudy-vs-dave.html | Editorial Notebook Rudy vs Dave | By Howell Raines | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/on-language-dying-metaphors-take-flight.html | ON LANGUAGE Dying Metaphors Take Flight | By Cathleen Schine | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-ultrair-drops-scheduled-service.html | TRAVEL ADVISORY Ultrair Drops Scheduled Service | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/from-the-horses-mouth.html | From the Horses Mouth | By William Murray | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/dance-view-crowd-control-takes-on-new-meaning-at-the-pillow.html | DANCE VIEW Crowd Control Takes on New Meaning at the Pillow | By Anna Kisselgoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/author-finds-his-inspiration-in-demjanjuk-and-long-island.html | Author Finds His Inspiration in Demjanjuk and Long Island | By Ivana Edwards | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/the-evolution-of-cyberpunk.html | THE EVOLUTION OF CYBERPUNK | By Nick Ravo and Eric Nash | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-nation-puerto-rico-s-identity-up-for-a-vote.html | THE NATION Puerto Ricos Identity Up for a Vote | By Larry Rohter | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/a-new-law-in-the-war-on-shoplifting.html | A New Law in the War on Shoplifting | By Angela delli Santi | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/music-making-beethovens-ninth-sound-fresh.html | MUSICMaking Beethovens Ninth Sound Fresh | By Rena Fruchter | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/what-makes-turk-tick.html | What Makes Turk Tick | By Pat Jordan | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/safety-vs-esthetics-on-bronx-river.html | Safety vs Esthetics on Bronx River | By Roberta Hershenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/hers-really-roseanne.html | HERS Really Roseanne | By Patricia Volk | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/storied-danish-manors.html | Storied Danish Manors | By Ken Chowder | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/gunk-holing-in-the-pacific-northwest.html | GunkHoling in the Pacific Northwest | By Katie Hafner | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/federal-investigator-is-accused-of-sex-harassment.html | Federal Investigator Is Accused of Sex Harassment | By Philip J Hilts | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-strain-on-the-bonds-of-adoption.html | The Strain on the Bonds of Adoption | By Tamar Lewin | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-titan-iv-blows-up-a-billion-dollars-worth-of-spy-equipment-gone.html | AUG 17 Titan IV Blows Up A Billion Dollars Worth Of Spy Equipment Gone | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/restoration-of-edison-laboratories-could-cost-30-million.html | Restoration of Edison Laboratories Could Cost 30 Million | By Helen Pike | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-reeves-era-starts-on-note-of-optimism.html | PRO FOOTBALL Reeves Era Starts On Note of Optimism | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/testing-newborns-for-aids-virus-raises-issue-of-mothers-privacy.html | Testing Newborns for AIDS Virus Raises Issue of Mothers Privacy | By Mireya Navarro | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/your-home-satellite-dishes-relaxing-outdated-restraints.html | Your Home Satellite Dishes Relaxing Outdated Restraints | By Andree Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/helping-the-ill-and-aged-control-their-destinies.html | Helping the Ill and Aged Control Their Destinies | By Roberta Hershenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/on-beyond-wellness.html | On Beyond Wellness | By Daniel X Freedman | TX 3-694-480 | 1993-10-04 |

| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/from-russia-with-red-tape-a-technology-boom.html | From Russia With Red Tape A Technology Boom | By Sabra Chartrand | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/wine-for-the-perfect-picnic-portuguese.html | WINEFor the Perfect Picnic Portuguese | By Geoff Kalish | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/no-headline-730893.html | No Headline | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/orchestrating-a-musical-partnership.html | Orchestrating a Musical Partnership | By Penny Singer | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/threads-five-lives-lead-one-serial-killer-investigators-sift-details-look-for.html | Do Threads of Five Lives Lead to One Serial Killer Investigators Sift Details and Look for Links in Murders of Gay and Bisexual Men | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/small-triumphs-are-dearly-won.html | Small Triumphs Are Dearly Won | By Jacqueline Shaheen | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/for-asian-americans-a-way-to-fight-a-maddening-stereotype.html | For AsianAmericans a Way to Fight a Maddening Stereotype | By Vivian Louie | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-world-how-success-spoiled-the-european-currency-system.html | THE WORLD How Success Spoiled the European Currency System | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/interface-people-and-technology-testing-the-telecommute.html | Interface People and Technology Testing the Telecommute | By Tim Race | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/union-leaders-fight-for-a-place-in-the-presidents-workplace-of-the-future.html | Union Leaders Fight for a Place in the Presidents Workplace of the Future | By Louis Uchitelle | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/sports-of-the-times-the-players-should-copy-the-matador.html | Sports of The Times The Players Should Copy The Matador | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-long-island-preservationists-clash-in-huntington.html | In the Region Long IslandPreservationists Clash in Huntington | By Diana Shaman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/western-europe-s-dreams-turning-to-nightmares.html | Western Europes Dreams Turning to Nightmares | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/horse-racing-spectacular-tide-upsets-dr-kiernan.html | HORSE RACING Spectacular Tide Upsets Dr Kiernan | By Joseph Durso | TX 3-694-480 | 1993-10-04 |

| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/fashion-who-s-been-sitting-in-my-chair.html | FASHION WHOS BEEN SITTING IN MY CHAIR | By Alison Moore | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/a-great-museum-struggles-to-keep-up-appearances.html | A Great Museum Struggles To Keep Up Appearances | By John Russell | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/theater-heartbeats-at-goodspeed-opera.html | THEATER Heartbeats at Goodspeed Opera | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/streetscapes-gouverneur-hospital-in-murals-for-children-alice-s-city-wonderland.html | Streetscapes Gouverneur Hospital In Murals for Children Alices City Wonderland | By Christopher Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/q-and-a-977093.html | Q and A | By Terence Neilan | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/tournament-returns-to-stratford.html | Tournament Returns to Stratford | By Don Harrison | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/workshops-required-for-parents-in-divorce.html | Workshops Required For Parents In Divorce | By Sandra Friedland | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/alaska-s-folly.html | Alaskas Folly | By Ann Crittenden | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/doing-gods-work.html | Doing Gods Work | By William H Chafe | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/in-america-the-6.8.illusion.html | In America The 68 Illusion | By Bob Herbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/this-just-in-we-re-not-as-wise-as-plato.html | This Just In Were Not as Wise as Plato | By Katha Pollitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/whose-sea-is-it.html | Whose Sea Is It | By Sergio Perosa | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/northeast-notebook-marthas-vineyard-a-loving-restoration.html | NORTHEAST NOTEBOOK Marthas VineyardA Loving Restoration | By J Brandt Hummel | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-an-apology-from-japan-finally-to-war-s-sex-slaves.html | AUG 17 An Apology From Japan Finally to Wars Sex Slaves | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/focus-vancouver-bc-waterfront-projects-meeting-resistance.html | Focus Vancouver BC Waterfront Projects Meeting Resistance | By Harriet King | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/bone-dry-weather-taking-its-toll-on-the-crops.html | BoneDry Weather Taking Its Toll on the Crops | By Kirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/theater-review-musical-takes-jab-or-two-at-british.html | THEATER REVIEW Musical Takes Jab or Two at British | By Leah D Frank | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/sports-of-the-times-varying-perceptions-of-byrd-s-recovery.html | Sports of The Times Varying Perceptions Of Byrds Recovery | By Harvey Araton | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-us-reopens-case-demjanjuk-may-return-home-after-dodging-gallows-israel.html | AUG 17 US Reopens Case Demjanjuk May Return Home After Dodging The Gallows In Israel | By Stephen Labaton | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/dining-out-traditional-italian-with-nautical-theme.html | DINING OUTTraditional Italian With Nautical Theme | By M H Reed | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-nonfiction-759093.html | IN SHORT NONFICTION | By Andrea Cooper | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-fiction.html | IN SHORT FICTION | By Robin Bromley | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/monitoring-of-schools-is-resuming.html | Monitoring Of Schools Is Resuming | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/basketball-tournament-with-all-the-trappings.html | Basketball Tournament With all the Trappings | By Daniel Markowitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/call-it-baseball-or-call-it-business-it-s-still-booming.html | Call It Baseball or Call It Business Its Still Booming | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/your-own-account-the-importance-of-vacation.html | Your Own AccountThe Importance of Vacation | By Mary Rowland | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/i-shall-presently-be-extinguished.html | I Shall Presently Be Extinguished | By Frank Kermode | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mary Eileen OConnell | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/seriously-wired.html | Seriously Wired | By Karen Schoemer | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/profile-robert-a-iger-a-strong-signal-to-a-man-who-may-be-king-at-abc.html | Profile Robert A Iger A Strong Signal to a Man Who May Be King at ABC | By Geraldine Fabrikant | TX 3-694-480 | 1993-10-04 |

| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/manager-s-profile-elizabeth-r-bramwell.html | Managers Profile Elizabeth R Bramwell | By Carole Gould | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/archives/baseballs-movie-allstars-always-come-through.html | Baseballs Movie AllStars Always Come Through | By Peter Gerstenzang | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-new-jersey-rentals-blooming-in-lawrence-township.html | In the Region New JerseyRentals Blooming in Lawrence Township | By Rachelle Garbarine | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/much-faking-seen-in-tests-for-asbestos.html | Much Faking Seen In Tests For Asbestos | By Peter Marks | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/technology-the-woof-and-warp-of-tomorrow-s-aircraft-parts.html | Technology The Woof and Warp of Tomorrows Aircraft Parts | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/camera-a-retouching-pen-to-remove-red-eye.html | CAMERA A Retouching Pen To Remove RedEye | By John Durniak | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-nonfiction-760393.html | IN SHORT NONFICTION | By Peggy Constantine | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/federated-battles-chief-s-move.html | Federated Battles Chiefs Move | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/the-vatican-chronicles.html | The Vatican Chronicles | By John M Todd | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-world-talking-in-geneva-rampaging-in-bosnia.html | THE WORLD Talking in Geneva Rampaging in Bosnia | By Paul Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/bartlett-updated-renewing-the-idea-of-a-shared-culture.html | Bartlett Updated Renewing the Idea of a Shared Culture | By James Gleick | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/outdoors-you-can-go-home-again-to-the-fishing-holes-of-your-youth.html | OUTDOORSYou Can Go Home Again to the Fishing Holes of Your Youth | By Pete Bodo | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/if-wishes-were-air-kisses.html | If Wishes Were Air Kisses | By Alex Witchel | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/new-noteworthy-paperbacks-050393.html | NEW  NOTEWORTHY PAPERBACKS | By Laurel Graeber | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/a-family-totally-at-home-with-folk-art.html | A Family Totally at Home With Folk Art | By Rita Reif | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/dining-out-an-eclectic-spot-with-many-contrasts.html | DINING OUT An Eclectic Spot With Many Contrasts | By Joanne Starkey | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/for-immigrants-futbol-fever-lives-on.html | For Immigrants Futbol Fever Lives On | By Roger E Hernandez | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/i-can-get-it-for-you-retail.html | I Can Get It for You Retail | By Wendy Wasserstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/a-la-carte-aiming-to-make-spa-dishes-more-appealing.html | A la Carte Aiming to Make Spa Dishes More Appealing | By Richard Jay Scholem | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/going-out-of-business-sale-for-soviets-space-program.html | GoingOutofBusiness Sale For Soviets Space Program | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-nonfiction-the-posed-and-the-exposed.html | IN SHORT NONFICTIONThe Posed and the Exposed | By Jeannine de Lombard | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/indian-ocean-coral-reefs-are-ravaged-by-mining.html | Indian Ocean Coral Reefs Are Ravaged by Mining | By Marlise Simons | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/mutual-funds-some-options-for-startup-investors.html | Mutual Funds Some Options for Startup Investors | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen and Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/lack-of-new-radar-may-have-delayed-tornado-alert.html | Lack of New Radar May Have Delayed Tornado Alert | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/archives/once-larry-now-laurence.html | Once Larry Now Laurence | By David Denicolo | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/viewpoints-martin-the-copywriters-office-reverie.html | ViewpointsMartin the Copywriters Office Reverie | By Jill C Wheeler | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/block-raids-yeltsin-tells-central-asians.html | Block Raids Yeltsin Tells Central Asians | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/hollywood-s-widower-fantasy.html | Hollywoods Widower Fantasy | By Emily Yoffe | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/fight-sleepism-nap-now.html | Fight Sleepism Nap Now | By James Gorman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/schools-need-computersavvy-teachers.html | Schools Need ComputerSavvy Teachers | By Ina Aronow | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/west-hempstead-pond-dredging-stalls.html | West Hempstead Pond Dredging Stalls | By Stewart Ain | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-french-rails-vs-computer.html | TRAVEL ADVISORY French Rails Vs Computer | By Roger Cohen | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/remembering-a-different-sarajevo.html | Remembering A Different Sarajevo | By Francine Prose | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-flooded-and-saved.html | AUG 17 Flooded And Saved | By Sam Howe Verhovek | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-in-search-of-the-bears-old-glory.html | PRO FOOTBALL In Search of the Bears Old Glory | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/tragedy-highlights-perils-of-croton-dam.html | Tragedy Highlights Perils of Croton Dam | By Kate Stone Lombardi | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/theater/theater-tomorrow-isn-t-just-another-day.html | THEATER Tomorrow Isnt Just Another Day | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/notebook-on-and-off-field-butler-beats-coleman-in-almost-every-category.html | NOTEBOOK On and Off Field Butler Beats Coleman in Almost Every Category | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/what-s-doing-in-copenhagen.html | WHATS DOING IN Copenhagen | By Eric Sjogren | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/westchester-qa-carol-k-walker-fostering-interest-in-the-arts-on-2.html | Westchester QA Carol K WalkerFostering Interest in the Arts on 2 Fronts | By Donna Greene | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/italys-marble-mecca.html | Italys Marble Mecca | By James Sturz | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/the-budget-struggle-wealthy-or-not-taxpayers-will-find-plenty-of-surprises.html | THE BUDGET STRUGGLE Wealthy or Not Taxpayers Will Find Plenty of Surprises | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/serbs-consolidate-hold-on-mountain.html | SERBS CONSOLIDATE HOLD ON MOUNTAIN | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-westchester-a-developer-steps-into-bartering-field.html | In the Region Westchester A Developer Steps Into Bartering Field | By Mary McAleer Vizard | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/the-view-from-cortlandt-camp-brings-the-world-a-little-closer.html | The View From CortlandtCamp Brings the World a Little Closer | By Lynne Ames | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/after-2d-test-bay-ridge-water-is-declared-safe.html | After 2d Test Bay Ridge Water Is Declared Safe | By Emily M Bernstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/up-and-coming-bonnie-hunt-not-just-a-perky-tour-guide.html | UP AND COMING Bonnie Hunt Not Just a Perky Tour Guide | By Andy Meisler | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/the-secret-life-of-miz-magic.html | The Secret Life of Miz Magic | By Shelby Hearon | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/connecticut-guide-850293.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/food-rebel-with-a-cuisinart.html | FOOD Rebel With a Cuisinart | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/the-view-from-middlefield-the-warm-sweet-taste-of-fruit-freshly.html | The View From MiddlefieldThe Warm Sweet Taste of Fruit Freshly Picked | By Richard Weizel | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/windsurfing-notebook-a-wave-of-boardsailors-to-hit-beach.html | WINDSURFING NOTEBOOK A Wave of Boardsailors to Hit Beach | By Barbara Lloyd | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-world-prime-time-for-israels-enemy-of-choice.html | THE WORLD Prime Time for Israels Enemy of Choice | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/dining-out-authentic-northeastern-italian-dishes.html | DINING OUTAuthentic Northeastern Italian Dishes | By Anne Semmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/a-slow-boil-in-the-melting-pot.html | A Slow Boil In the Melting Pot | By Garry PierrePierre | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/viewpoints-health-reform-cant-cure-high-costs.html | ViewpointsHealth Reform Cant Cure High Costs | By William Baumol | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/where-guitar-artists-gather-to-teach.html | Where Guitar Artists Gather to Teach | By Frances Chamberlain | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/food-for-a-summer-treat-blueberry-breakfast.html | FOOD For a Summer Treat Blueberry Breakfast | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-fiction.html | IN SHORT FICTION | By Greg Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/northeast-notebook-philadelphia-drexel-to-buy-office-building.html | NORTHEAST NOTEBOOK Philadelphia Drexel to Buy Office Building | By David J Wallace | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/long-island-journal-067193.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-480 | 1993-10-04 |

| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/new-jersey-q-a-helen-franzolin-boehm-aggressive-salesperson-for-shy.html | New Jersey Q  A Helen Franzolin BoehmAggressive Salesperson for Shy Artist | By Sally Friedman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/fare-of-the-country-maines-blueberries-from-pie-to-pasta.html | FARE OF THE COUNTRYMaines Blueberries From Pie to Pasta | By Cynthia Hacinli | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/music-van-cliburn-contestant-in-his-debut-at-caramoor.html | MUSIC Van Cliburn Contestant in His Debut at Caramoor | By Robert Sherman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/clinton-is-pulled-from-the-brink-he-ll-be-back.html | Clinton Is Pulled From the Brink Hell Be Back | By R W Apple Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/music-beethoven-and-jazz-at-caramoor-chamber-music-at-falls-village.html | MUSIC Beethoven and Jazz at Caramoor Chamber Music at Falls Village | By Robert Sherman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/baseball-green-waits-to-play-wyatt-earp.html | BASEBALL Green Waits to Play Wyatt Earp | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/egos-ids-a-quiet-corner-chicken-sir.html | EGOS  IDS A Quiet Corner Chicken Sir | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/backtalk-hoops-in-the-hood-brings-brownsville-a-new-concept.html | BACKTALKHoops in the Hood Brings Brownsville a New Concept | By Greg Donaldson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/fort-dix-finds-new-growth-industry-housing-us-prisoners.html | Fort Dix Finds New Growth Industry Housing US Prisoners | By Joseph W Katz | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/long-island-qa-charol-shakeshaft-girls-should-be-treated-equally.html | Long Island QA Charol ShakeshaftGirls Should Be Treated Equally | By Liza N Burby | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/a-drive-for-smokefree-restaurants.html | A Drive for SmokeFree Restaurants | By Carlotta Gulvas Swarden | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/theater/sunday-view-in-the-summer-house-preserves-its-riddles.html | SUNDAY VIEW In the Summer House Preserves Its Riddles | By David Richards | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/serbian-general-is-either-a-snake-or-a-charmer-depending-on-the-beholder.html | Serbian General Is Either a Snake or a Charmer Depending on the Beholder | By John Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/television-yes-it-s-kelly-and-scotty-together-again.html | TELEVISION Yes Its Kelly and Scotty Together Again | By John Darnton | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/on-sunday-style-divides-subway-rivals-united-in-need.html | On Sunday Style Divides Subway Rivals United in Need | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/at-work-the-new-equality-in-hard-times.html | At Work The New Equality in Hard Times | By Barbara Presley Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/practical-traveler-liability-is-being-shifted-to-auto-renters.html | PRACTICAL TRAVELER Liability Is Being Shifted to Auto Renters | By Betsy Wade | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/questions-over-who-controls-medical-center.html | Questions Over Who Controls Medical Center | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/childrens-books.html | Childrens Books | By Marc Gellman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/the-mahogany-voice-endures-and-so-do-the-private-battles.html | The Mahogany Voice Endures And So Do the Private Battles | By James Gavin | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/on-baseball-the-season-of-their-discontent.html | ON BASEBALL The Season of Their Discontent | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/holland-without-a-country.html | Holland Without a Country | By Roger Cohen | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/hog-rings-sure-right-this-way.html | Hog Rings Sure Right This Way | By James Lomuscio | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/market-watch-will-markets-slide-as-rich-are-soaked.html | MARKET WATCH Will Markets Slide as Rich Are Soaked | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/wall-street-the-new-activism-at-fidelity.html | Wall Street The New Activism at Fidelity | By Allen R Myerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-world-even-castro-sees-the-possibilities-of-enterprise-in-cuba.html | THE WORLD Even Castro Sees the Possibilities of Enterprise in Cuba | By Howard W French | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/japan-rethinking-the-nuclear-pact.html | JAPAN RETHINKING THE NUCLEAR PACT | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/when-brains-collide.html | When Brains Collide | By Richard Burgin | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/bridge-a-taste-of-victory-for-2-big-winners.html | BRIDGE A Taste of Victory For 2 Big Winners | By Alan Truscott | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/gilt-is-nice-but-seeing-queen-would-be-nicer.html | Gilt Is Nice but Seeing Queen Would Be Nicer | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/exhibit-views-aids-frankly-for-the-young.html | Exhibit Views AIDS Frankly For the Young | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/hurricane-of-the-mind.html | Hurricane of the Mind | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/making-health-plans-prove-their-worth.html | Making Health Plans Prove Their Worth | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/the-budget-struggle-political-memo-for-clinton-plenty-of-work-is-left.html | THE BUDGET STRUGGLE  Political Memo For Clinton Plenty of Work Is Left | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/an-island-of-summer-fun-in-bridgeport.html | An Island of Summer Fun in Bridgeport | By Valerie Cruice | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/world-markets-a-watchdog-gets-to-work-in-bangkok.html | World Markets A Watchdog Gets to Work in Bangkok | By Philip Shenon | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/friend-of-pollock-and-de-kooning-refused-to-cooperate-on-hall-book.html | Friend of Pollock and de Kooning Refused to Cooperate on Hall Book | By Thomas Clavin | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/the-trials-of-ownership-in-a-recession.html | The Trials of Ownership in a Recession | By Nick Ravo | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/foraging-bead-therapy-good-for-what-bores-you.html | FORAGING Bead Therapy Good for What Bores You | By Cara Greenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/teaneck-journal-a-move-to-rename-jefferson-school-for-a-slave.html | Teaneck JournalA Move to Rename Jefferson School for a Slave | By Linda Lynwander | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/if-youre-thinking-of-living-in-dix-hills.html | If Youre Thinking of Living in Dix Hills | By Vivien Kellerman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/dying-like-a-man.html | Dying Like a Man | By Carl Senna | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/egos-ids-goodbye-to-all-that-cool-stuff.html | EGOS  IDS Goodbye to All That Cool Stuff | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/what-s-a-mother-to-do.html | Whats a Mother to Do | By Michael Upchurch | TX 3-694-480 | 1993-10-04 |

| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/crafts-sculptor-fools-the-eye-with-wooden-apparel.html | CRAFTS Sculptor Fools the Eye With Wooden Apparel | By Patricia Malarcher | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/the-last-splash.html | The Last Splash | By Roger Cohen | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/world/for-israelis-getting-away-is-a-necessity.html | For Israelis Getting Away Is a Necessity | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/northeast-notebook-suitland-md-affordables-by-churches.html | NORTHEAST NOTEBOOK Suitland MdAffordables By Churches | By Fran Rensbarger | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/archives/classical-music-women-seek-new-visibility-in-the-pit-on-the-podium.html | CLASSICAL MUSICWomen Seek New Visibility In the Pit  On the Podium | By Barbara Jepson | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/books/the-fusion-follies.html | The Fusion Follies | By John Gribbin | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/architecture-view-a-bright-balloon-of-a-building-soars-at-ucla.html | ARCHITECTURE VIEW A Bright Balloon of a Building Soars at UCLA | By Herbert Muschamp | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/fight-on-subway-recounted-in-2-officers-assault-trial.html | Fight on Subway Recounted In 2 Officers Assault Trial | By Joseph P Fried | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/crafts-bowls-showcase-the-wood-turner-s-art.html | CRAFTS Bowls Showcase the WoodTurners Art | By Patricia Malarcher | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-scrambling-leader-scrambled-team.html | PRO FOOTBALL Scrambling Leader Scrambled Team | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/recordings-view-billy-joel-a-pundit-of-suburbia.html | RECORDINGS VIEW Billy Joel A Pundit Of Suburbia | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/connecticut-qa-carla-r-walworth-basic-aspects-of-the-family-leave.html | Connecticut QA Carla R WalworthBasic Aspects of the Family Leave Act | By James Lomuscio | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/home-clinic-for-big-stucco-repairs-patience-and-knowledge.html | HOME CLINIC For Big Stucco Repairs Patience and Knowledge | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/movies/film-when-it-comes-to-the-hereafter-romance-and-sentiment-rule.html | FILM When It Comes to the Hereafter Romance and Sentiment Rule | By Kenneth M Chanko | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/the-thrills-endure-as-tivoli-turns-150.html | The Thrills Endure as Tivoli Turns 150 | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/the-night-marylou-s-merry-go-round.html | THE NIGHT Marylous MerryGoRound | By Bob Morris | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/stamps-a-postal-museum-without-cobwebs.html | Stamps A Postal Museum Without Cobwebs | By Barth Healey | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/theater-review-tantalizing-new-spin-on-a-musical-jest.html | THEATER REVIEW Tantalizing New Spin on a Musical Jest | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/art-sculpture-and-the-first-family.html | ARTSculpture and the First Family | By Helen A Harrison | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/movies/putting-filmgoers-in-the-big-picture.html | Putting Filmgoers In the Big Picture | By David Everitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/dining-out-how-a-chef-can-make-the-difference.html | DINING OUT How a Chef Can Make the Difference | By Patricia Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/the-executive-computer-with-new-machines-apple-keeps-its-edge-in-multimedia.html | The Executive Computer With New Machines Apple Keeps Its Edge in Multimedia | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/art-mexico-argentina-and-us-represented-in-cultural-medley.html | ART Mexico Argentina and US Represented in Cultural Medley | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/baseball-mets-split-so-does-saberhagen-with-an-injury.html | BASEBALL Mets Split So Does Saberhagen With an Injury | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/the-executive-life-the-surlier-side-conquers-hollywood.html | The Executive Life The Surlier Side Conquers Hollywood | By Neal Koch | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/rebuilding-life-after-a-brain-injury.html | Rebuilding Life After a Brain Injury | By Jackie Fitzpatrick | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/us/wheels-america-10-mph-where-crossing-state-line-produces-colorful-new-world.html | On Wheels  America at 10 MPH Where Crossing the State Line Produces a Colorful New World | By Bruce Weber | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/style/vows-sophie-chapuisat-kenneth-smith.html | VOWS Sophie Chapuisat Kenneth Smith | By Lois Smith Brady | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/business/sound-bytes-how-did-they-do-tommy-enter-a-mysterious-computer.html | Sound Bytes How Did They Do Tommy Enter a Mysterious Computer | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/more-black-squirrels-are-sighted-in-state.html | More Black Squirrels Are Sighted in State | By Sam Libby | TX 3-694-480 | 1993-10-04 |
| 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/pleased-with-its-art-colony-peekskill-plans-for-expansion.html | Pleased With Its Art Colony Peekskill Plans for Expansion | By Roberta Hershenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/christopher-gillis-is-dead-at-42-a-dancer-turned-choreographer.html | Christopher Gillis Is Dead at 42 A Dancer Turned Choreographer | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/china-says-us-is-harassing-ship-suspected-of-taking-arms-to-iran.html | China Says US Is Harassing Ship Suspected of Taking Arms to Iran | By Nicholas D Kristof | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/change-worries-kodak-s-hometown.html | Change Worries Kodaks Hometown | By Michael Quint | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/review-mime-a-festival-explores-the-impact-of-a-great-teacher.html | ReviewMime A Festival Explores the Impact of a Great Teacher | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/as-nato-meets-on-bosnia-plan-us-won-t-press-for-a-go-ahead.html | As NATO Meets on Bosnia Plan US Wont Press for a GoAhead | By Michael R Gordon | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/bosnia-girl-s-life-hangs-on-procedural-tangle.html | Bosnia Girls Life Hangs on Procedural Tangle | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/louis-sheaffer-80-o-neill-biographer-who-won-pulitzer.html | Louis Sheaffer 80 ONeill Biographer Who Won Pulitzer | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-a-plan-to-encourage-news-corrections.html | THE MEDIA BUSINESS A Plan to Encourage News Corrections | By William Glaberson | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/pro-football-heart-problem-raises-issues-for-giants-roberts.html | PRO FOOTBALL Heart Problem Raises Issues for Giants Roberts | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-us-could-win-big-in-auction-of-airwaves.html | THE MEDIA BUSINESS US Could Win Big in Auction of Airwaves | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/a-woman-s-place-is-in-the-pentagon.html | A Womans Place Is in the Pentagon | By Lawrence J Korb | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/lawmakers-periodic-look-titans-capitol-hill-quietly-off-air-mitchell-cuts-deals.html | The Lawmakers  A periodic look at the titans of Capitol Hill Quietly and Off the Air Mitchell Cuts the Deals | By Adam Clymer | TX 3-694-480 | 1993-10-04 |

| 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/viktor-polyanichko-russia-aide.html | Viktor Polyanichko Russia Aide | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/bridge-706093.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/military-s-leaders-are-jockeying-in-effort-to-be-powell-s-successor.html | Militarys Leaders Are Jockeying In Effort to Be Powells Successor | By Michael R Gordonwith Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/more-attacks-on-dinkins-as-giuliani-speeds-pace.html | More Attacks On Dinkins As Giuliani Speeds Pace | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/young-catholics-questioning-their-identity-in-the-church.html | Young Catholics Questioning Their Identity in the Church | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/the-point-where-genius-and-childhood-collide.html | The Point Where Genius and Childhood Collide | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/review-jazz-musical-landscapes-played-fast-and-slow.html | ReviewJazz Musical Landscapes Played Fast and Slow | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/pro-football-for-cowboys-england-just-isn-t-texas.html | PRO FOOTBALL For Cowboys England Just Isnt Texas | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/essay-bosnia-nato-vs-the-un.html | Essay Bosnia NATO vs The UN | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/owners-refinancing-homes-to-cut-debt-not-payments.html | Owners Refinancing Homes To Cut Debt Not Payments | By Jeanne B Pinder | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/naturalists-and-cyclists-wage-a-backwoods-war-over-california-mountain.html | Naturalists and Cyclists Wage a Backwoods War Over California Mountain Trails | By Michelle Quinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/golf-returning-as-amateur-suits-putman-just-fine.html | GOLF Returning as Amateur Suits Putman Just Fine | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/federated-vs-one-of-its-own.html | Federated vs One of Its Own | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/zoned-for-destruction.html | Zoned for Destruction | By James Howard Kunstler | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/metro-matters-looking-back-lindsay-sends-warnings-ahead.html | METRO MATTERS Looking Back Lindsay Sends Warnings Ahead | By Sam Roberts | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-the-pulse-of-a-legal-profession-in-flux.html | THE MEDIA BUSINESS The Pulse Of a Legal Profession In Flux | By Deirdre Carmody | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/horse-racing-jerkens-is-master-of-mystery-at-track.html | HORSE RACING Jerkens Is Master of Mystery at Track | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/conservatives-dominate-japan-s-new-cabinet.html | Conservatives Dominate Japans New Cabinet | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/staten-island-secession-more-than-fringe-threat.html | Staten Island Secession More Than Fringe Threat | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/janet-reno-at-bar-convention-a-conquering-hero.html | Janet Reno at Bar Convention A Conquering Hero | By David Margolick | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/1000-rooms-sealed-in-tests-for-asbestos.html | 1000 Rooms Sealed in Tests For Asbestos | By Robert D McFadden | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/pitfalls-for-investors-in-the-new-tax-law-new-emphasis-on-stock-and-401-k-s.html | Pitfalls for Investors in the New Tax Law New Emphasis on Stock and 401ks | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/europe-s-recession-prompts-new-look-at-welfare-costs.html | Europes Recession Prompts New Look at Welfare Costs | By Roger Cohen | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-tonight-at-6-and-11-news-and-cash-prizes.html | THE MEDIA BUSINESSTonight at 6 and 11 News and Cash Prizes | By Michelle Quinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/dvorak-s-spirit-returns-to-the-iowa-he-loved.html | Dvoraks Spirit Returns to the Iowa He Loved | By Bernard Holland | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/horse-racing-spinning-round-wins-the-ballerina-stakes.html | HORSE RACING Spinning Round Wins The Ballerina Stakes | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/3-palestinians-threaten-to-resign-from-talks-in-a-rift-with-arafat.html | 3 Palestinians Threaten to Resign From Talks in a Rift With Arafat | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/chronicle-126293.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/baseball-bonilla-s-thumb-and-mets-both-lose.html | BASEBALL Bonillas Thumb And Mets Both Lose | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/chronicle-125493.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/baseball-mattingly-salvage-pulls-yanks-from-wreck.html | BASEBALL Mattingly Salvage Pulls Yanks From Wreck | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/flood-victims-find-tortuous-path-to-us-relief-agency-money.html | Flood Victims Find Tortuous Path to US Relief Agency Money | By Peter T Kilborn | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/credit-markets-buyers-eager-for-30-year-auction.html | CREDIT MARKETS Buyers Eager for 30Year Auction | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/chronicler-bleak-truths-south-bronx-novelist-finds-his-muse-close-home-perhaps.html | Chronicler of Bleak Truths in South Bronx Novelist Finds His Muse Close to Home and Perhaps Ultimately His Escape | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/yerevan-journal-landlocked-and-alone-armenia-fears-the-winter.html | Yerevan Journal Landlocked and Alone Armenia Fears the Winter | By Raymond Bonner | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/books/books-of-the-times-head-on-look-at-the-ethics-of-hunting-animals.html | Books of The Times HeadOn Look at the Ethics of Hunting Animals | By Christopher LehmannHaupt | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/revenue-losses-feared-as-court-backs-out-of-state-lottery-sales.html | Revenue Losses Feared as Court Backs OutofState Lottery Sales | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/review-opera-seekers-of-the-unusual-find-it-twice-at-santa-fe.html | ReviewOpera Seekers of the Unusual Find It Twice at Santa Fe | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/girl-s-rabies-death-remains-a-mystery.html | Girls Rabies Death Remains a Mystery | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/suspect-in-firebombing-arrested-after-manhunt-attack-on-firetruck.html | Suspect in Firebombing Arrested After Manhunt Attack on Firetruck | By Raymond Hernandez | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/editorial-notebook-rising-sun-is-old-business.html | Editorial Notebook Rising Sun Is Old Business | By Roger M Pang | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/sports-of-the-times-history-is-on-the-side-of-the-veteran-pitcher.html | Sports of the Times History Is on the Side Of the Veteran Pitcher | By Claire Smith | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/baseball-saberhagen-to-go-on-disabled-list.html | BASEBALL Saberhagen to Go on Disabled List | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/gm-papers-destroyed-vw-admits.html | GM Papers Destroyed VW Admits | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/review-jazz-men-with-horns-face-off-and-youth-is-served.html | ReviewJazz Men With Horns Face Off and Youth Is Served | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/golf-late-blooming-price-falls-short-no-more.html | GOLF LateBlooming Price Falls Short No More | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/patents-small-company-gets-big-patent-covering-financial-transactions-home.html | Patents A Small Company Gets a Big Patent Covering Financial Transactions From Home Computers | By Teresa Riordan | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/abroad-at-home-tragedy-and-farce.html | Abroad at Home Tragedy And Farce | By Anthony Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/man-killed-in-fire-in-subway-dispatcher-s-booth.html | Man Killed in Fire in Subway Dispatchers Booth | By Raymond Hernandez | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/baseball-stubborn-green-but-also-superb.html | BASEBALL Stubborn Green But Also Superb | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/pro-football-as-coleman-knows-at-least-it-s-a-start.html | PRO FOOTBALL As Coleman Knows At Least Its a Start | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/us/health-care-plan-moves-to-center-of-political-stage.html | HEALTH CARE PLAN MOVES TO CENTER OF POLITICAL STAGE | By Robin Toner | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/market-place-at-last-mckesson-finds-itself-in-the-pharmaceutical-spotlight.html | Market Place At Last McKesson Finds Itself in the Pharmaceutical Spotlight | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/pro-football-the-patriots-listen-when-parcells-shouts.html | PRO FOOTBALL The Patriots Listen When Parcells Shouts | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/jack-peters-62-former-president-of-j-walter-thompson-company.html | Jack Peters 62 Former President Of J Walter Thompson Company | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/four-us-soldiers-are-killed-by-mine-in-somali-capital.html | FOUR US SOLDIERS ARE KILLED BY MINE IN SOMALI CAPITAL | By Karen de Witt | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/pitfalls-for-investors-in-the-new-tax-law-steep-rise-in-minimum-rate-costly.html | Pitfalls for Investors in the New Tax Law Steep Rise In Minimum Rate Costly | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/a-promise-or-a-threat-long-sought-supermarket-now-draws-fire.html | A Promise or a Threat LongSought Supermarket Now Draws Fire | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/television-cbs-pushes-its-affiliates-to-toe-line-on-letterman.html | Television CBS Pushes Its Affiliates To Toe Line on Letterman | By Bill Carter | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/world/serb-in-new-offer-to-un-to-quit-sarajevo-positions.html | Serb in New Offer to UN To Quit Sarajevo Positions | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/theater/review-theater-taking-stock-in-song-of-a-marriage-gone-sour.html | ReviewTheater Taking Stock in Song of a Marriage Gone Sour | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/the-talk-of-the-telly-few-mourn-as-bbc-soap-is-put-out-of-its-misery.html | The Talk of The Telly Few Mourn as BBC Soap Is Put Out of Its Misery | By John Rockwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-09 | https://www.nytimes.com/1993/08/09/business/media-business-advertising-governing-body-us-tennis-tries-polish-its-image.html | THE MEDIA BUSINESS Advertising The Governing Body of US Tennis Tries to Polish Its Image | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/consumers-wake-up-to-increases-in-cereal-prices.html | Consumers Wake Up to Increases in Cereal Prices | By Veronica Byrd | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/western-europe-is-ending-its-welcome-to-immigrants.html | Western Europe Is Ending Its Welcome to Immigrants | By John Darnton | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/nato-allies-settle-on-procedures-for-air-strikes-on-serbs-in-bosnia.html | NATO Allies Settle on Procedures For Air Strikes on Serbs in Bosnia | By Craig R Whitney | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/pro-basketball-reggie-lewis-passed-celtics-treadmill-test-in-april.html | PRO BASKETBALL Reggie Lewis Passed Celtics Treadmill Test in April | By Michael Cooper | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/style/chronicle-020293.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/obituaries/james-dingman-92-a-developer-of-satellite-communications-dies.html | James Dingman 92 a Developer Of Satellite Communications Dies | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-charter-medical-selling-10-hospitals.html | COMPANY NEWSCharter Medical Selling 10 Hospitals | By Jerry Schwartz | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/new-york-may-try-concrete-to-combat-gulls-at-a-reservoir.html | New York May Try Concrete to Combat Gulls at a Reservoir | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/pro-football-giants-notebook-hampton-s-request-try-guessing-what.html | PRO FOOTBALL GIANTS NOTEBOOK Hamptons Request Try Guessing What | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/review-rock-the-barrage-method-of-tweaking-taboos.html | ReviewRock The Barrage Method of Tweaking Taboos | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/sleeping-face-down-seems-to-put-babies-at-risk-studies-say.html | Sleeping Face Down Seems to Put Babies At Risk Studies Say | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/job-seekers-are-victims-of-ad-hoax.html | JobSeekers Are Victims Of Ad Hoax | By Richard PerezPena | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/the-heavy-hand-of-european-settlement.html | The Heavy Hand of European Settlement | By William K Stevens | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/market-place-a-pestilence-in-the-vineyard-is-a-plague-on-mondavi-stock.html | Market Place A Pestilence in the Vineyard Is a Plague on Mondavi Stock | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/obituaries/alison-lanier-76-writer-known-for-explaining-overseas-cultures.html | Alison Lanier 76 Writer Known For Explaining Overseas Cultures | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/personal-computers-facing-the-price-of-a-home-computer.html | PERSONAL COMPUTERS Facing the Price of a Home Computer | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/part-of-immigrant-nightmare-goes-on-the-block.html | Part of Immigrant Nightmare Goes on the Block | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/bosnian-leader-says-talks-require-serbs-withdrawal.html | Bosnian Leader Says Talks Require Serbs Withdrawal | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/the-media-business-advertising-addenda-du-pont-continues-to-shuffle-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Du Pont Continues To Shuffle Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/seeking-investment-with-principle.html | Seeking Investment With Principle | By Leslie Wayne | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/new-clues-in-deaths-of-gay-men.html | New Clues In Deaths Of Gay Men | By Craig Wolff | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-10 | https://www.nytimes.com/1993/08/10/us/the-midwest-flooding-what-s-left-from-the-great-flood-of-93.html | THE MIDWEST FLOODING Whats Left From the Great Flood of 93 | By B Drummond Ayres Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/the-myth-of-successful-aging.html | The Myth of Successful Aging | By Tracy Kidder | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/review-music-classic-improvisation-as-in-quick-thinking.html | ReviewMusic Classic Improvisation As in Quick Thinking | By James R Oestreich | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/sports-of-the-times-building-a-living-monument.html | Sports of The Times Building A Living Monument | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/after-senate-loss-abrams-tries-to-stay-in-the-arena.html | After Senate Loss Abrams Tries to Stay in the Arena | By Kevin Sack | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/bridge-451293.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/peripherals-when-memory-and-frill-collide.html | PERIPHERALS When Memory And Frill Collide | By L R Shannon | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/tax-tardy-cpa-s-and-lawyers-under-gun.html | TaxTardy CPAs and Lawyers Under Gun | By Susan Antilla | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/news/by-design-sign-of-the-cross.html | By Design Sign of the Cross | By AnneMarie Schiro | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/serbs-make-a-gesture-at-sarajevo-then-dig-in-heels.html | Serbs Make a Gesture at Sarajevo Then Dig In Heels | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/minorities-assail-nominees-to-nassau-s-charter-panel.html | Minorities Assail Nominees To Nassaus Charter Panel | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/bonds-help-dow-surge-15.65-to-new-high.html | Bonds Help Dow Surge 1565 to New High | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-motorola-said-to-buy-right-to-new-microsoft-software.html | COMPANY NEWS Motorola Said to Buy Right To New Microsoft Software | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/yes-there-is-a-reason-to-be-in-somalia.html | Yes There Is a Reason to Be in Somalia | By Madeleine K Albright | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-airlines-end-antitrust-arguments.html | COMPANY NEWS Airlines End Antitrust Arguments | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/style/chronicle-022993.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/doctor-clears-roberts-but-orders-more-testing.html | Doctor Clears Roberts But Orders More Testing | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-columbia-pictures-selects-a-president-for-production.html | COMPANY NEWS Columbia Pictures Selects A President for Production | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/q-a-803893.html | QA | By C Claiborne Ray | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/pope-on-way-to-us-avoids-criticism-on-bosnia.html | Pope on Way to US Avoids Criticism on Bosnia | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/cystic-fibrosis-drug-wins-panel-s-backing.html | Cystic Fibrosis Drug Wins Panels Backing | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/pro-football-an-up-and-down-jones-gets-with-the-program.html | PRO FOOTBALL An UpandDown Jones Gets With the Program | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/scientist-at-work-victoria-elizabeth-foe-drawing-big-lessons-from-fly-embryology.html | SCIENTIST AT WORK Victoria Elizabeth Foe Drawing Big Lessons From Fly Embryology | By Natalie Angier | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-kodak-says-drug-unit-isn-t-for-sale.html | COMPANY NEWS Kodak Says Drug Unit Isnt for Sale | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/chess-454793.html | Chess | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/at-edge-of-beach-2-theories-at-odds.html | At Edge Of Beach 2 Theories At Odds | By Cornelia Dean | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/review-music-mozart-paired-with-tchaikovsky.html | ReviewMusic Mozart Paired With Tchaikovsky | By James R Oestreich | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/us/clinton-doubling-fees-for-grazing-on-federal-lands.html | CLINTON DOUBLING FEES FOR GRAZING ON FEDERAL LANDS | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/testing-lags-in-the-search-for-asbestos.html | Testing Lags In the Search For Asbestos | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/observer-not-so-pleasant-street.html | Observer Not So Pleasant Street | By Russell Baker | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/low-profile-of-white-house-angers-backers-of-trade-pact.html | Low Profile of White House Angers Backers of Trade Pact | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/us/hillary-clinton-seeks-to-assure-hospitals.html | Hillary Clinton Seeks to Assure Hospitals | By Robin Toner | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/media-business-advertising-relatively-gentle-american-campaign-for-pizza-fixings.html | THE MEDIA BUSINESS ADVERTISING A Relatively Gentle American Campaign for Pizza Fixings Is Still Too HardSell for British Tastes | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/books/a-book-of-early-poems-by-eliot.html | A Book Of Early Poems By Eliot | By Suzanne Cassidy | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-subaru-lays-off-17.5-of-jobs-in-us.html | COMPANY NEWS Subaru Lays Off 175 of Jobs in US | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/coping-with-disruption-and-fears-of-asbestos.html | Coping With Disruption And Fears of Asbestos | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/style/chronicle-021093.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/boxing-bruno-vs-lewis-a-personal-battle-of-britain.html | BOXING Bruno vs Lewis A Personal Battle of Britain | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-unisys-advances-a-trend-eliminating-president-s-job.html | COMPANY NEWS Unisys Advances a Trend Eliminating Presidents Job | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/our-towns-holidays-brought-to-life-on-a-neighbor-s-lawn.html | OUR TOWNS Holidays Brought to Life On a Neighbors Lawn | By Joseph Berger | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/on-baseball-revenue-sharing-ball-is-in-the-owners-court.html | ON BASEBALL RevenueSharing Ball Is in the Owners Court | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/british-fly-to-bosnian-girl-s-rescue.html | British Fly to Bosnian Girls Rescue | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/news/the-return-of-an-american-original.html | The Return of an American Original | By Bernadine Morris | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-10 | https://www.nytimes.com/1993/08/10/us/clinton-takes-his-plan-to-the-people.html | Clinton Takes His Plan to the People | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/movies/a-free-form-film-maker-who-spares-all-expense.html | A FreeForm Film Maker Who Spares All Expense | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/books/books-of-the-times-clancy-sends-his-agent-on-a-mission-to-the-past.html | Books of The Times Clancy Sends His Agent On a Mission to the Past | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/ecologists-improve-production-in-chinese-farming-village.html | Ecologists Improve Production in Chinese Farming Village | By Emily M Bernstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/baghdad-journal-in-iraq-a-one-man-show-acquires-new-meaning.html | Baghdad Journal In Iraq a OneMan Show Acquires New Meaning | By Paul Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/swept-apart-sickness-kept-apart-war-3-year-old-s-plea-be-united-with-his-mother.html | Swept Apart by Sickness Kept Apart by War A 3YearOlds Plea to Be United With His Mother Is Tangled in a Diplomatic Thicket | By Celia W Dugger | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/meteors-to-put-on-a-rare-show.html | Meteors to Put On a Rare Show | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/credit-markets-long-term-issue-leads-bond-rally.html | CREDIT MARKETS LongTerm Issue Leads Bond Rally | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/obituaries/ralph-sleeper-68-philosophy-teacher-at-queens-college.html | Ralph Sleeper 68 Philosophy Teacher At Queens College | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/science-watch-moon-s-thin-atmosphere-extends-5000-miles.html | SCIENCE WATCH Moons Thin Atmosphere Extends 5000 Miles | By Tim Hilchey | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/dinkins-begins-advertising-campaign-on-radio.html | Dinkins Begins Advertising Campaign on Radio | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/kohl-sees-delay-in-currency-union.html | Kohl Sees Delay in Currency Union | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/business/the-media-business-advertising-addenda-continental-airlines-switches-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Continental Airlines Switches Agencies | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/cia-agent-dies-in-georgian-attack.html | CIA Agent Dies in Georgian Attack | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/us/crashes-highlight-ballooning-s-surge.html | Crashes Highlight Balloonings Surge | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/hockey-always-there-with-an-assist.html | HOCKEY Always There With an Assist | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/clinton-chooses-2-new-yorkers-among-first-judicial-nominees.html | Clinton Chooses 2 New Yorkers Among First Judicial Nominees | By Ronald Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/world/faction-in-somalia-delaying-us-plan-to-pull-out-troops.html | Faction in Somalia Delaying US Plan To Pull Out Troops | By Michael R Gordon | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/us/pact-allows-navy-to-send-nuclear-waste-to-idaho.html | Pact Allows Navy to Send Nuclear Waste to Idaho | By Keith Schneider | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/theater/review-theater-singing-dancing-a-bark-or-two.html | ReviewTheater Singing Dancing a Bark or Two | By Ben Brantley | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/science/liftoff-nears-for-lightweight-rocket.html | Liftoff Nears for Lightweight Rocket | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/news/patterns-579993.html | Patterns | By Amy M Spindler | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/baseball-the-bleach-thickens-mets-ready-to-speak.html | BASEBALL The Bleach Thickens Mets Ready To Speak | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/pro-football-quarterback-favre-is-a-draw-in-packer-scheme-of-things.html | PRO FOOTBALL Quarterback Favre Is a Draw in Packer Scheme of Things | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/baseball-finally-a-reason-to-hate-the-hated-red-sox.html | BASEBALL Finally a Reason to Hate the Hated Red Sox | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/review-television-the-self-realization-of-gayness.html | ReviewTelevision The SelfRealization of Gayness | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-10 | https://www.nytimes.com/1993/08/10/us/budget-cutters-discover-easy-target-in-medicare.html | Budget Cutters Discover Easy Target in Medicare | By Erik Eckholm | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/trichardtsdal-journal-a-farmer-but-not-exactly-a-boer-you-see.html | Trichardtsdal Journal A Farmer but Not Exactly a Boer You See | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/soho-sidewalks-and-small-cafes-oh-so-romantic-oh-so-illegal.html | SoHo Sidewalks And Small Cafes Oh So Romantic Oh So Illegal | By Nick Ravo | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/plain-and-simple-crabs-in-their-glory.html | PLAIN AND SIMPLE Crabs in Their Glory | By Marian Burros | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-11 | https://www.nytimes.com/1993/08/11/us/after-her-pivotal-yes-on-budget-now-the-fallout.html | After Her Pivotal Yes on Budget Now the Fallout | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/sports-of-the-times-luxury-box-fever-kills-ball-parks.html | Sports of The Times LuxuryBox Fever Kills Ball Parks | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/business-technology-the-california-phone-rush-is-on.html | BUSINESS TECHNOLOGY The California Phone Rush Is On | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/new-rules-tighten-access-to-shelter-in-new-york-city.html | NEW RULES TIGHTEN ACCESS TO SHELTER IN NEW YORK CITY | By Celia W Dugger | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-dance-from-taiwan-energetic-ceremonies-of-motion.html | ReviewDance From Taiwan Energetic Ceremonies of Motion | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/bosnia-mediators-call-off-talks-until-serbs-quit-mountains.html | Bosnia Mediators Call Off Talks Until Serbs Quit Mountains | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-coleman-will-surrender-and-plead-no-contest.html | BASEBALL Coleman Will Surrender And Plead No Contest | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-news-mips-names-ibm-officer-as-president.html | COMPANY NEWS Mips Names IBM Officer As President | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/style/chronicle-205793.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/mood-ellington-the-faithful-gather.html | Mood Ellington The Faithful Gather | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-saberhagen-belatedly-admits-to-bleach-squirt.html | BASEBALL Saberhagen Belatedly Admits to Bleach Squirt | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/where-arab-militants-train-and-wait.html | Where Arab Militants Train and Wait | By Edward A Gargan | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/news/giardia-test-will-cut-waiting-time.html | Giardia Test Will Cut Waiting Time | By Elisabeth Rosenthal | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/books/book-notes-870093.html | Book Notes | By Sarah Lyall | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/movies/blessing-or-burden-of-a-child-s-chess-gift.html | Blessing or Burden of a Childs Chess Gift | By Janet Maslin | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/jeremiah-kaplan-veteran-executive-in-publishing-67.html | Jeremiah Kaplan Veteran Executive In Publishing 67 | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/business-technology-caller-id-on-the-farm.html | BUSINESS TECHNOLOGY Caller ID on the Farm | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/all-rape-is-real-rape.html | All Rape Is Real Rape | By Alice Vachss | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/how-bosnias-saviors-became-its-jailers.html | How Bosnias Saviors Became Its Jailers | By David Rieff | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/harry-bellaver-88-had-character-parts-on-tv-and-the-stage.html | Harry Bellaver 88 Had Character Parts On TV and the Stage | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/oils-infused-with-taste-lead-the-condiment-craze.html | Oils Infused With Taste Lead the Condiment Craze | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/in-america-killing-just-for-whatever.html | In America Killing Just for Whatever | By Bob Herbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/real-estate-nigeria-is-seeking-tenants-for-its-new-32-million-tower.html | Real EstateNigeria is Seeking Tenants for its New 32 Million Tower on Second Avenue Near the United Nations | By Susan Scherreik | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/golf-norman-s-willing-to-let-past-stay-put.html | GOLF Normans Willing to Let Past Stay Put | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/us-spied-on-its-world-war-ii-allies.html | US Spied on Its World War II Allies | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/serbs-must-withdraw-promptly-or-face-air-strikes-us-insists.html | Serbs Must Withdraw Promptly Or Face Air Strikes US Insists | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-red-sox-and-viola-treat-it-like-a-big-game.html | BASEBALL Red Sox and Viola Treat It Like a Big Game | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/education/military-regimen-for-teen-age-dropouts.html | Military Regimen for TeenAge Dropouts | By Michael Winerip | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/food-notes-860293.html | Food Notes | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/globex-suspends-talks-on-including-london.html | Globex Suspends Talks On Including London | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/the-media-business-advertising-addenda-blockbuster-widens-talks-with-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blockbuster Widens Talks With Agencies | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/teen-ager-testifies-that-off-duty-police-officer-threw-first-blow-in-clash.html | TeenAger Testifies That OffDuty Police Officer Threw First Blow In Clash | By Joseph P Fried | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-news-takeover-rumblings-at-rodman.html | COMPANY NEWSTakeover Rumblings at Rodman | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/the-media-business-advertising-addenda-2-executives-open-a-new-york-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Executives Open A New York Shop | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/the-pop-life-880793.html | The Pop Life | By Sheila Rule | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/market-place-at-a-rail-car-maker-lawsuits-test-the-importance-of-being-earnest.html | Market Place at a Rail Car Maker Lawsuits Test the Importance of Being Earnest | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-television-the-burden-of-yearning-to-be-thin.html | ReviewTelevision The Burden of Yearning to Be Thin | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/a-man-marries-a-man-print-it.html | A Man Marries a Man Print It | By George B Pyle | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/sigmund-wesolowski-70-dies-a-chest-specialist-and-professor.html | Sigmund Wesolowski 70 Dies A Chest Specialist and Professor | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/us-may-send-commandos-to-hunt-for-somali-warlord.html | US May Send Commandos To Hunt for Somali Warlord | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/giuliani-outlines-plan-to-stir-economy.html | Giuliani Outlines Plan to Stir Economy | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/big-victory-for-american-airlines-in-fare-suit.html | Big Victory for American Airlines in Fare Suit | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/wine-talk-864593.html | Wine Talk | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/view-of-german-upturn-is-met-with-skepticism.html | View of German Upturn Is Met With Skepticism | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/health/new-pregnancy-hope-a-single-sperm.html | New Pregnancy Hope a Single Sperm | By Gina Kolata | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/the-media-business-advertising-addenda-accounts-194893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/somali-showdown.html | Somali Showdown | By Donatella Lorch | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/health/personal-health-836093.html | Personal Health | By Jane E Brody | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/europe-s-worry-a-generation-of-leaders-not-up-to-the-task.html | Europes Worry A Generation of Leaders Not Up to the Task | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/about-new-york-boys-of-50-s-brooklyn-graying-but-still-game.html | ABOUT NEW YORK Boys of 50s Brooklyn Graying but Still Game | By Michael T Kaufman | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/court-backs-lesbian-s-right-to-adopt-a-partner-s-child.html | Court Backs Lesbians Right To Adopt a Partners Child | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/japanese-premier-tackles-us-ties.html | JAPANESE PREMIER TACKLES US TIES | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/credit-markets-30-year-bond-continues-to-gain.html | CREDIT MARKETS 30Year Bond Continues to Gain | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/find-options-on-hillview-dinkins-says.html | Find Options On Hillview Dinkins Says | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/rich-aren-t-rushing-to-avoid-new-taxes-yet.html | Rich Arent Rushing to Avoid New Taxes Yet | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-film-blessing-or-burden-of-a-child-s-chess-gift.html | ReviewFilm Blessing or Burden of a Childs Chess Gift | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/us/hope-seen-for-curbing-youth-violence.html | Hope Seen for Curbing Youth Violence | By Daniel Goleman | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-city-opera-tosca-in-a-moody-revival.html | ReviewCity Opera Tosca In a Moody Revival | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/the-media-business-advertising-addenda-home-retailer-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Home Retailer Puts Account in Review | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/in-summer-doldrums-stocks-are-mixed.html | In Summer Doldrums Stocks Are Mixed | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/us-joins-investigation-into-asbestos-in-schools.html | US Joins Investigation Into Asbestos in Schools | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/serbs-said-to-send-more-troops-and-arms-to-sarajevo.html | Serbs Said to Send More Troops and Arms to Sarajevo | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/pro-football-giants-are-already-plugging-holes-in-their-lines.html | PRO FOOTBALL Giants Are Already Plugging Holes in Their Lines | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/books/books-of-the-times-of-islam-fundamentalism-and-western-values.html | Books of The Times Of Islam Fundamentalism and Western Values | By Herbert Mitgang | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/pro-football-mitchell-trims-down-inflates-expectations.html | PRO FOOTBALL Mitchell Trims Down Inflates Expectations | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/james-h-ahmann-62-pilot-and-air-force-general.html | James H Ahmann 62 Pilot and Air Force General | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/region-stands-to-gain-little-in-new-budget.html | Region Stands To Gain Little In New Budget | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/us/president-signs-budget-bill-then-turns-to-next-battles.html | President Signs Budget Bill Then Turns to Next Battles | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-hillman-foiled-again-despite-big-pep-talk.html | BASEBALL Hillman Foiled Again Despite Big Pep Talk | By Jennifer Frey | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-music-samples-of-the-baroque-paired-at-mostly-mozart.html | ReviewMusic Samples of the Baroque Paired at Mostly Mozart | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/60-minute-gourmet-991993.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-480 | 1993-10-04 |

| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/metropolitan-diary-948093.html | Metropolitan Diary | By Ron Alexander | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-11 | https://www.nytimes.com/1993/08/11/style/chronicle-204993.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/us/engine-fires-prompt-gm-to-issue-recall-of-80-of-saturns.html | Engine Fires Prompt GM to Issue Recall Of 80 of Saturns | By Barry Meier | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/bridge-748793.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/new-chief-at-empire-blue-cross-moving-quickly-to-reduce-costs.html | New Chief at Empire Blue Cross Moving Quickly to Reduce Costs | By Jane Fritsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-news-us-grants-13-million-more-for-ibm-s-supercomputer.html | COMPANY NEWS US Grants 13 Million More For IBMs Supercomputer | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/us/note-left-by-white-house-aide-accusation-anger-and-despair.html | Note Left by White House Aide Accusation Anger and Despair | By R W Apple Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/pentagon-seeks-to-modify-cuts-in-carrier-fleet.html | Pentagon Seeks To Modify Cuts In Carrier Fleet | By Michael R Gordon | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/business/advertising-here-s-jaydaveconanchevy-hard-sell-for-late-night-tv.html | Advertising Heres JayDaveConanChevy Hard Sell for LateNight TV | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/between-speeches-with-chief-judge-judith-smith-kaye-matter-prestigious-jobs-red.html | BETWEEN SPEECHES WITH Chief Judge Judith Smith Kaye In the Matter of Prestigious Jobs Red Shoes and Grandchildren | By David Margolick | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/style/chronicle-203093.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/world/on-eve-of-strike-nigeria-detains-opponents.html | On Eve of Strike Nigeria Detains Opponents | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/where-canine-clients-hone-their-oral-skills-at-a-kennel-new-meaning-for-dog-days.html | Where Canine Clients Hone Their Oral Skills At a Kennel New Meaning for Dog Days | By George Judson | TX 3-694-480 | 1993-10-04 |
| 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-outlook-is-uncertain-on-revenue-sharing-by-owners.html | BASEBALL Outlook Is Uncertain on Revenue Sharing by Owners | By Murray Chass | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-11 | https://www.nytimes.com/1993/08/11/busine ss/productivity-of-workers-falls-sharply.html | Productivity Of Workers Falls Sharply | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/ germany-moves-to-make-first-cut-in-social-programs.html | Germany Moves to Make First Cut in Social Programs | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/busine ss/market-place-a-giant-in-managed-care-stubs-its-toe-on-other-lines-of-insurance.html | Market Place A Giant in Managed Care Stubs Its Toe on Other Lines of Insurance | By Peter Kerr | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/busine ss/media-business-advertising-fold-print-ads-give-marketers-poster-s-worth-space.html | THE MEDIA BUSINESS ADVERTISING Foldout Print Ads Give Marketers a Posters Worth of Space | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/clin ton-undertakes-his-drive-on-guns-and-crime.html | Clinton Undertakes His Drive on Guns and Crime | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/ pope-celebrates-indigenous-people.html | POPE CELEBRATES INDIGENOUS PEOPLE | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregi on/schools-asbestos-task-force-cited-for-history-of-mistakes.html | Schools Asbestos Task Force Cited for History of Mistakes | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregi on/midtown-building-is-sold-for-lofty-176-million.html | Midtown Building Is Sold for Lofty 176 Million | By Jeanne B Pinder | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/ baseball-yankees-drub-clemens-and-squelch-the-drama.html | BASEBALL Yankees Drub Clemens and Squelch the Drama | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/ in-a-time-of-shared-hardship-the-young-embrace-europe.html | In a Time of Shared Hardship The Young Embrace Europe | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/31 years-so-far-in-the-making.html | 31 Years So Far in the Making | By Richard W Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden /where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregi on/several-firehouses-are-temporarily-shut-firefighters-find-they-re-under-dressed.html | Several Firehouses Are Temporarily Shut as Firefighters Find Theyre UnderDressed | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/ma n-in-the-news-four-star-military-mind.html | Man in the News FourStar Military Mind | By Tim Weiner | TX 3-694-480 | 1993-10-04 |

| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/rock-hall-of-fame-names-its-director.html | Rock Hall of Fame Names Its Director | By Sheila Rule | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/relax-relax-and-do-what.html | Relax Relax and Do What | By Mihaly Csikszentmihalyi | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/currents-new-problems-new-solutions.html | CURRENTSNew Problems New Solutions | By Suzanne Stephens | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/dinkins-will-shift-running-of-clinics-to-hospital-corp.html | DINKINS WILL SHIFT RUNNING OF CLINICS TO HOSPITAL CORP | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/style/chronicle-267293.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/economic-scene-sustainability-or-seeking-the-deficit-level-that-we-can-live-with.html | Economic Scene Sustainability or Seeking the Deficit Level That We Can Live With | By Peter Passell | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/mayoral-race-may-turn-on-slivers-of-liberal-vote.html | Mayoral Race May Turn on Slivers of Liberal Vote | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-earnings-store-chain-shifts-tactic-in-job-suit.html | COMPANY EARNINGS Store Chain Shifts Tactic In Job Suit | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/pop-and-jazz-in-review-904393.html | Pop and Jazz in Review | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/monument-to-berlin-wall-victims-hits-a-snag.html | Monument to Berlin Wall Victims Hits a Snag | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/islamic-guerrillas-take-to-the-hills-in-egypt.html | Islamic Guerrillas Take to the Hills in Egypt | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/review-music-dvorak-beach-and-sierra-by-a-bridgehampton-sextet.html | ReviewMusic Dvorak Beach and Sierra By a Bridgehampton Sextet | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-news-westinghouse-sells-a-unit-to-eaton-for-1.1-billion.html | COMPANY NEWS Westinghouse Sells a Unit to Eaton for 11 Billion | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/the-media-business-advertising-addenda-ameritech-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ameritech Places Account in Review | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/pro-football-in-search-of-boomer-the-mad-bomber.html | PRO FOOTBALL In Search of Boomer the Mad Bomber | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-12 | https://www.nytimes.com/1993/08/12/books/books-of-the-times-a-little-girl-with-a-big-talent-and-how-she-grew.html | Books of The Times A Little Girl With a Big Talent and How She Grew | By Margo Jefferson | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/fetus-offers-clue-about-arthritis.html | FETUS OFFERS CLUE ABOUT ARTHRITIS | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/on-baseball-yanks-need-reversal-of-woes-on-the-road.html | ON BASEBALL Yanks Need Reversal Of Woes on the Road | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-good-news-for-mets-it-was-over-quickly.html | BASEBALL Good News for Mets It Was Over Quickly | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/the-media-business-advertising-addenda-ibm-direct-selects-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IBM Direct Selects Agencies | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/currents-in-the-eyes-of-beholders.html | CURRENTSIn the Eyes Of Beholders | By Suzanne Stephens | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/where-aids-advances-understanding-lags-long-island-patients-describe-suburban.html | Where AIDS Advances Understanding Lags On Long Island Patients Describe Suburban Exclusion Unmatched in Cities | By Diana Jean Schemo | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/golf-pga-when-the-beginning-of-end-isnt.html | GOLF PGA When the Beginning Of End Isnt | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/2-injured-in-dispute-at-job-site-10-arrested.html | 2 Injured In Dispute At Job Site 10 Arrested | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/ad-campaign-mr-giuliani-as-a-son-of-the-neighborhoods.html | AD CAMPAIGN Mr Giuliani as a Son of the Neighborhoods | TODD S PURDUM | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/pro-basketball-gilliam-to-join-the-nets-filling-the-dudley-gap.html | PRO BASKETBALL Gilliam to Join the Nets Filling the Dudley Gap | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/pro-football-bailey-knows-it-s-crowded-inside.html | PRO FOOTBALL Bailey Knows Its Crowded Inside | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/un-preparing-to-end-its-operation-in-cambodia.html | UN Preparing to End Its Operation in Cambodia | By Philip Shenon | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/nato-commander-is-picked-to-lead-the-joint-chiefs.html | NATO COMMANDER IS PICKED TO LEAD THE JOINT CHIEFS | By Michael R Gordon | TX 3-694-480 | 1993-10-04 |

| 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/essay-the-28th-piece.html | Essay The 28th Piece | By William Safire | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/twa-gets-court-approval-to-end-time-in-bankruptcy.html | TWA Gets Court Approval To End Time in Bankruptcy | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/an-asbestos-company-under-the-microscope.html | An Asbestos Company Under the Microscope | By Selwyn Raab | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/bottlenecks-slow-drive-on-asbestos.html | Bottlenecks Slow Drive On Asbestos | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/garry-shandling-is-staying-put-at-hbo.html | Garry Shandling Is Staying Put at HBO | By Elizabeth Kolbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/mci-s-president-quits-in-a-surprise-move.html | MCIs President Quits in a Surprise Move | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/giuliani-accuses-dinkins-of-use-of-phony-numbers-in-budget.html | Giuliani Accuses Dinkins of Use Of Phony Numbers in Budget | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/currents-take-a-chair-for-a-test-sit.html | CURRENTSTake a Chair For a Test Sit | By Suzanne Stephens | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/style/chronicle-266493.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/politics-didnt-kill-foster.html | Politics Didnt Kill Foster | By Elizabeth K Hersh and Susan G Lazar | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/the-age-of-convenience-but-for-whom.html | The Age of Convenience but for Whom | By Suzanne Slesin | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/a-house-fit-for-a-king-or-a-canary.html | A House Fit for a King or a Canary | By Elaine Louie | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/report-cites-mistreatment-of-immigrants.html | Report Cites Mistreatment of Immigrants | By Deborah Sontag | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/art-dollars-for-me-10-for-you-10-for-you.html | Art Dollars for Me 10 for You 10 for You | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/lower-rates-lift-dow-to-another-record.html | Lower Rates Lift Dow to Another Record | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/music-notes-a-reconsideration-of-dvorak.html | Music Notes A Reconsideration of Dvorak | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/boxing-mercer-returns-to-ring-fighting-to-revive-career.html | BOXING Mercer Returns to Ring Fighting to Revive Career | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/bustle-of-nationalities-in-denver-as-young-catholics-await-pope.html | Bustle of Nationalities in Denver As Young Catholics Await Pope | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-williams-takes-one-for-the-team-in-the-head.html | BASEBALL Williams Takes One for the Team   in the Head | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/extent-of-serbian-pullout-is-unclear.html | Extent of Serbian Pullout Is Unclear | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/sweden-and-britain-to-evacuate-41-bosnians.html | Sweden and Britain to Evacuate 41 Bosnians | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/fraud-case-tied-to-bcci-goes-to-a-restructured-jury.html | Fraud Case Tied to BCCI Goes to a Restructured Jury | By Kenneth N Gilpin | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/new-tax-law-limits-the-draw-of-s-corporations.html | New Tax Law Limits the Draw of S Corporations | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/all-hail-the-hordes-of-handymen.html | All Hail The Hordes Of Handymen | By Clare Collins | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/johnson-is-cutting-3000-jobs.html | Johnson Is Cutting 3000 Jobs | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/sports-of-the-times-the-roomies-are-reunited-in-boston.html | Sports of The Times The Roomies Are Reunited In Boston | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/image-and-attitude-are-department-stores-draw.html | Image and Attitude Are Department Stores Draw | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/dirt-devil-disappoints-investors.html | Dirt Devil Disappoints Investors | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/bridge-759893.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-news-computer-chip-stocks-rise-on-july-orders.html | COMPANY NEWS ComputerChip Stocks Rise on July Orders | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/files-of-dead-clinton-aide-are-dispersed-to-legal-staff.html | Files of Dead Clinton Aide Are Dispersed to Legal Staff | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |

| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/israel-recommends-that-demjanjuk-be-released.html | Israel Recommends That Demjanjuk Be Released | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/historical-society-gets-nyu-s-help.html | Historical Society Gets NYUs Help | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/obituaries/raymond-t-mckay-68-is-dead-head-of-maritime-officers-union.html | Raymond T McKay 68 Is Dead Head of Maritime Officers Union | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/rio-journal-in-live-and-let-live-land-gay-people-are-slain.html | Rio Journal In LiveandLetLive Land Gay People Are Slain | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/meteor-shower-obscured-by-uncooperative-clouds.html | Meteor Shower Obscured By Uncooperative Clouds | By Clifford J Levy | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/agriculture-dept-unveils-cooking-labels-for-meat.html | Agriculture Dept Unveils Cooking Labels for Meat | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/too-much-well-royals-call-it-home.html | Too Much Well Royals Call It Home | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/popes-new-america.html | Popes New America | By Peter Steinfels | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/former-wife-of-informer-says-she-lost-hospital-job.html | Former Wife Of Informer Says She Lost Hospital Job | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/currents-a-shop-put-together-like-the-clothes-it-sells.html | CURRENTSA Shop Put Together Like the Clothes It Sells | By Suzanne Stephens | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/credit-markets-auction-drives-rates-to-deeper-lows.html | CREDIT MARKETS Auction Drives Rates to Deeper Lows | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/the-pope-and-my-right-to-life.html | The Pope and My Right to Life | By Warren M Hern | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/a-new-system-for-validating-rembrandts.html | A New System for Validating Rembrandts | By Carol Vogel | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/obituaries/c-r-manby-73-ex-chairman-and-president-of-rko-pictures.html | C R Manby 73 ExChairman And President of RKO Pictures | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/vote-in-atlanta-suburb-condemns-homosexuality.html | Vote in Atlanta Suburb Condemns Homosexuality | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/pop-and-jazz-in-review-231193.html | Pop and Jazz in Review | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/college-football-a-string-of-injuries-stuns-the-seminoles.html | COLLEGE FOOTBALL A String of Injuries Stuns the Seminoles | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/style/chronicle-265693.html | CHRONICLE | By Carol Lawson | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/us/the-marines-want-singles-only-but-they-are-quickly-overruled.html | The Marines Want Singles Only But They Are Quickly Overruled | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/hired-hands-in-the-garden.html | Hired Hands in the Garden | By Linda Yang | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/at-home-with-darryl-and-antoinette-gibbs-making-father-flanagan-proud.html | AT HOME WITH Darryl and Antoinette Gibbs Making Father Flanagan Proud | By David Gonzalez | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/most-talks-completed-over-trade-pact-issues.html | Most Talks Completed Over Trade Pact Issues | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-owners-looking-hard-at-revenue-sharing.html | BASEBALL Owners Looking Hard At Revenue Sharing | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-news-hughes-fails-to-convince-naacp.html | COMPANY NEWS Hughes Fails to Convince NAACP | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/fear-of-pollution-at-mexican-plant.html | FEAR OF POLLUTION AT MEXICAN PLANT | By Tim Golden | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/business/the-media-business-advertising-addenda-accounts-217693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/new-york-confronts-its-own-shelter-rule.html | New York Confronts Its Own Shelter Rule | By Celia W Dugger | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-coleman-puts-off-plea-until-october.html | BASEBALL Coleman Puts Off Plea Until October | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/horse-racing-cuomo-hits-hustings-on-the-backstretch.html | HORSE RACING Cuomo Hits Hustings On the Backstretch | By Joseph Durso | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-12 | https://www.nytimes.com/1993/08/12/world/at-peace-talks-in-geneva-a-few-scraps-of-hope.html | At Peace Talks in Geneva a Few Scraps of Hope | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-news-continental-won-t-appeal-american-air-verdict.html | COMPANY NEWS Continental Wont Appeal American Air Verdict | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/on-baseball-there-s-bounce-back-in-those-pinstripes.html | ON BASEBALL Theres BounceBack In Those Pinstripes | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/judge-rules-in-lotus-s-favor.html | Judge Rules in Lotuss Favor | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/men-charged-with-killing-of-an-artist.html | Men Charged With Killing Of an Artist | By Richard PerezPena | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/controllers-ban-lifted-by-clinton.html | CONTROLLERS BAN LIFTED BY CLINTON | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-news-hertz-appoints-a-new-no-2-in-management-revamping.html | COMPANY NEWS Hertz Appoints a New No 2 In Management Revamping | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/t2-medical-stock-plunges-two-executives-step-down.html | T2 Medical Stock Plunges Two Executives Step Down | By Jerry Schwartz | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-a-fugitive-no-more-perez-finally-finds-himself.html | BASEBALL A Fugitive No More Perez Finally Finds Himself | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/news/lawmakers-legal-aid-society-rich-donors.html | Lawmakers Legal Aid Society Rich Donors | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/court-backs-plan-to-pay-customers-of-failed-insurer.html | COURT BACKS PLAN TO PAY CUSTOMERS OF FAILED INSURER | By Peter Kerr | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/cuomo-says-he-may-meet-with-cato-family-on-son-s-death.html | Cuomo Says He May Meet With Cato Family on Sons Death | By James Dao | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-coleman-agrees-to-a-leave-with-pay.html | BASEBALL Coleman Agrees to a Leave With Pay | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/golf-simpson-and-wadkins-both-make-statements-in-first-round-of-pga.html | GOLF Simpson and Wadkins Both Make Statements In First Round of PGA | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |

| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/cuomo-names-republican-to-court-of-appeals-seat.html | Cuomo Names Republican To Court of Appeals Seat | By Kevin Sack | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/article-199093-no-title.html | Article 199093  No Title | By Eric Asimov | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/tv-weekend-a-hollywood-sexpot-and-her-short-career.html | TV Weekend A Hollywood Sexpot And Her Short Career | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-owners-take-steps-to-prevent-a-strike.html | BASEBALL Owners Take Steps To Prevent A Strike | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/currency-markets-dollar-takes-new-plunge-against-yen.html | CURRENCY MARKETS Dollar Takes New Plunge Against Yen | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/study-to-examine-bones-from-blacks-burial-site.html | Study to Examine Bones From Blacks Burial Site | By Clifford J Levy | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/police-scandal-is-giving-germans-an-inside-look-at-war-against-terrorists.html | Police Scandal Is Giving Germans an Inside Look at War Against Terrorists | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/after-the-deluge-flood-victims-find-drudgery-and-heartache.html | After the Deluge Flood Victims Find Drudgery and Heartache | By Don Terry | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/anchors-aweigh-for-clitz-trivia-and-miss-liberty.html | Anchors Aweigh For Clitz Trivia And Miss Liberty | By Karen Schoemer | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/pro-basketball-jordan-s-father-is-missing.html | PRO BASKETBALL Jordans Father Is Missing | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/home-video-140093.html | Home Video | By Peter M Nichols | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/credit-markets-demand-for-30-year-bond-turns-weak.html | CREDIT MARKETS Demand for 30Year Bond Turns Weak | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/sports-of-the-times-dark-side-of-jock-tude-out-of-focus.html | Sports of The Times Dark Side Of Jock tude Out of Focus | By Robert Lipsyte | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-art-at-the-whitney-provocation-and-theory-meet-head-on.html | ReviewArt At the Whitney Provocation and Theory Meet HeadOn | By Holland Cotter | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/on-pro-football-play-clocks-shrink-and-rosters-expand.html | ON PRO FOOTBALL Play Clocks Shrink And Rosters Expand | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/wave-of-indecision-roils-clinton-s-vacation-plans.html | Wave of Indecision Roils Clintons Vacation Plans | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-rock-looking-back-to-beatles.html | ReviewRock Looking Back To Beatles | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/marine-leader-contritely-admits-he-erred-on-singles-only-order.html | Marine Leader Contritely Admits He Erred on Singles Only Order | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/books/books-of-the-times-trekking-with-a-star-in-a-television-wasteland.html | Books of The Times Trekking With a Star in a Television Wasteland | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/style/chronicle-376393.html | CHRONICLE | By Enid Nemy | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/sounds-around-town-153193.html | Sounds Around Town | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/theater/review-theater-basketball-as-a-metaphor-for-the-game-of-life.html | ReviewTheater Basketball as a Metaphor for the Game of Life | By Ben Brantley | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-jazz-two-rare-ellington-suites-falling-into-places.html | ReviewJazz Two Rare Ellington Suites Falling Into Places | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/dupont-settles-growers-suits-over-fungicide.html | DuPont Settles Growers Suits Over Fungicide | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/our-towns-strip-bar-brings-pickets-to-a-shopping-center.html | OUR TOWNS Strip Bar Brings Pickets To a Shopping Center | By Joseph Berger | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/launching-halted-at-ignition-in-latest-setback-for-shuttle.html | Launching Halted at Ignition In Latest Setback for Shuttle | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/doctors-say-a-new-cholera-poses-a-worldwide-danger.html | Doctors Say a New Cholera Poses a Worldwide Danger | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/finding-therapy-and-hope-in-gardens-a-place-for-quiet-recovery.html | Finding Therapy and Hope in Gardens A Place for Quiet Recovery | By Lisa Belkin | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/rain-floods-subway-tracks.html | Rain Floods Subway Tracks | By Lynda Richardson | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/pro-football-giants-notebook-defensive-line-lifeline-fox-to-show.html | PRO FOOTBALL GIANTS NOTEBOOK Defensive Line Lifeline Fox to Show | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/clinton-hails-midwest-courage-against-the-flood.html | Clinton Hails Midwest Courage Against the Flood | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-music-the-mutuality-of-mozart-and-haydn.html | ReviewMusic The Mutuality of Mozart and Haydn | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/style/chronicle-378093.html | CHRONICLE | By Enid Nemy | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/track-and-field-running-man-lewis-just-keeps-going-and-going.html | TRACK AND FIELD Running Man Lewis Just Keeps Going and Going | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/movies/review-film-blossom-time-for-a-lonely-girl.html | ReviewFilm Blossom Time for a Lonely Girl | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/refugees-in-croatia-no-solace-few-hopes.html | Refugees In Croatia No Solace Few Hopes | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/market-place-sometimes-a-great-notion-in-a-prospectus-is-only-that.html | Market Place Sometimes a Great Notion in a Prospectus Is Only That | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/sailing-s-new-course-multihulls.html | Sailings New Course Multihulls | By Barbara Lloyd | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/orthodox-jews-sue-village-on-yeshiva-asserting-official-bias.html | Orthodox Jews Sue Village on Yeshiva Asserting Official Bias | By Peter Marks | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/pro-football-nagle-to-make-job-pitch-on-field.html | PRO FOOTBALL Nagle To Make Job Pitch On Field | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/a-retro-motel-for-the-new-age.html | A Retro Motel for the New Age | By Alex Witchel | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/heirs-of-the-golden-horde-reclaim-a-tatar-culture.html | Heirs of the Golden Horde Reclaim a Tatar Culture | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/clonmel-journal-come-cromwell-come-slump-city-fights-hard.html | Clonmel Journal Come Cromwell Come Slump City Fights Hard | By James F Clarity | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-13 | https://www.nytimes.com/1993/08/13/movies/review-film-a-dance-as-a-slice-of-history.html | ReviewFilm A Dance As a Slice Of History | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/trying-out-new-image-the-combative-giuliani.html | Trying Out New Image The Combative Giuliani | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/the-answer-to-a-marine-chaplain-s-prayer.html | The Answer to a Marine Chaplains Prayer | By Bernard E Trainor | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/capital-spotlight-anguished-words-dead-clinton-aide-make-washington-think-about.html | The Capital Spotlight Anguished Words From Dead Clinton Aide Make Washington Think About Its Values | By R W Apple Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-news-ibm-accuses-conner-of-infringing-patents.html | COMPANY NEWS IBM Accuses Conner of Infringing Patents | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/horse-racing-sky-beauty-is-poised-for-alabama-stakes.html | HORSE RACING Sky Beauty Is Poised For Alabama Stakes | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/pope-challenges-president-s-stance-on-abortion.html | Pope Challenges Presidents Stance on Abortion | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/style/chronicle-377193.html | CHRONICLE | By Enid Nemy | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/scientists-detect-a-genetic-key-to-alzheimers.html | Scientists Detect A Genetic Key To Alzheimers | By Natalie Angier | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/abroad-at-home-the-end-of-the-affair.html | Abroad at Home The End Of the Affair | By Anthony Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/sounds-around-town-330593.html | Sounds Around Town | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/the-media-business-advertising-addenda-wieden-is-closing-philadelphia-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden Is Closing Philadelphia Office | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/reporter-s-notebook-despite-rain-denver-is-a-mile-high-for-the-pope.html | Reporters Notebook Despite Rain Denver Is a Mile High for the Pope | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/news/bar-tough-litigators-ponder-meaning-success-shrine-america-s-immigrants.html | At the Bar Tough litigators ponder the meaning of success at a shrine to Americas immigrants | By David Margolick | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/media-business-advertising-new-book-teaches-world-sing-about-creativity.html | THE MEDIA BUSINESS ADVERTISING A New Book Teaches the World to Sing About Creativity | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/public-park-too-private-suit-government-eastchester-charges-too-much-for-use.html | Public Park Is Too Private to Suit the Government Eastchester Charges Too Much for Use of a Former Country Club Federal Officials Say | By Jacques Steinberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/restaurants-143493.html | Restaurants | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/doctor-faces-murder-count-in-abortion.html | Doctor Faces Murder Count In Abortion | By Ronald Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/talk-of-campaign-finance-laws-generates-a-scramble-for-donations.html | Talk of Campaign Finance Laws Generates a Scramble for Donations | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/seoul-prohibits-use-of-false-names-on-financial-accounts.html | Seoul Prohibits Use of False Names on Financial Accounts | By Sohn Jie Ae | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/civic-disorder-and-liberal-guilt.html | Civic Disorder and Liberal Guilt | By Richard Brookhiser | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/movies/reviews-film-a-yuppie-haunted-really-by-other-people-s-problems.html | ReviewsFilm A Yuppie Haunted Really By Other Peoples Problems | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/us-court-orders-the-citadel-to-allow-woman-in-classes.html | US Court Orders The Citadel To Allow Woman in Classes | CHARLESTON SC Aug 12 | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-news-bulldozerheavy-caterpillar-will-shut-plant-for-2-weeks.html | COMPANY NEWSBulldozerHeavy Caterpillar Will Shut Plant for 2 Weeks | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/millions-of-nigerians-stay-home-in-protest-campaign.html | Millions of Nigerians Stay Home in Protest Campaign | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/in-a-standoff-yeltsin-threatens-opponents-with-an-early-election.html | In a Standoff Yeltsin Threatens Opponents With an Early Election | By Celestine Bohlen | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/grisly-find-in-peru-puts-army-in-a-deep-shadow.html | Grisly Find in Peru Puts Army in a Deep Shadow | By Nathaniel C Nash | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/italy-worried-on-bosnia-reinforces-north.html | Italy Worried on Bosnia Reinforces North | By John Tagliabue | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-art-homilies-and-home-life-in-wood.html | ReviewArt Homilies and Home Life in Wood | By Holland Cotter | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/dinkins-praised-by-control-board-for-handling-of-fiscal-problems.html | Dinkins Praised by Control Board For Handling of Fiscal Problems | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/critic-s-choice-swinging-and-clinging-to-a-high-bar.html | Critics Choice Swinging And Clinging To a High Bar | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/now-canada-objects-on-trade-pact.html | Now Canada Objects on Trade Pact | By Clyde H Farnsworth | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/baseball-cards-out-of-the-pocket-and-into-the-met.html | Baseball Cards Out of the Pocket And Into the Met | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/tennis-one-small-beep-for-man-giant-beep-for-open.html | TENNIS One Small Beep for Man Giant Beep for Open | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/what-customers-can-expect.html | What Customers Can Expect | By Peter Kerr | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/movies/reviews-film-three-italian-vignettes-stolen-by-a-stray-dog.html | ReviewsFilm Three Italian Vignettes Stolen by a Stray Dog | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/dow-drops-14.26-points-as-a-rally-sputters.html | Dow Drops 1426 Points as a Rally Sputters | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/from-uncle-smoke-to-mr-clean.html | From Uncle Smoke to Mr Clean | By Gregg Easterbrook | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-mets-hit-the-road-skidding-4-losses.html | BASEBALL Mets Hit the Road Skidding 4 Losses | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/fairleigh-dickinson-to-close-rutherford-campus.html | Fairleigh Dickinson to Close Rutherford Campus | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/business/producer-prices-fell-0.2-in-july.html | Producer Prices Fell 02 in July | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/in-torn-crown-hts-a-rescue-aids-unity.html | In Torn Crown Hts A Rescue Aids Unity | By Craig Wolff | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-13 | https://www.nytimes.com/1993/08/13/world/serbian-forces-fail-to-meet-un-withdrawal-deadline.html | Serbian Forces Fail to Meet UN Withdrawal Deadline | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-13 | https://www.nytimes.com/1993/08/13/us/real-estate-queens-tower-is-revived-for-rentals.html | Real EstateQueens Tower Is Revived for Rentals | By Diana Shaman | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/the-free-trade-accord-a-gamble-by-campbell-earns-praise-and-points.html | THE FREETRADE ACCORD A Gamble by Campbell Earns Praise and Points | By Clyde H Farnsworth | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-early-august-vehicle-sales-3.6.html | COMPANY NEWS Early August Vehicle Sales Rose 36 | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/new-gap-arises-in-inquiry-into-death-of-clinton-aide.html | New Gap Arises in Inquiry Into Death of Clinton Aide | By David Johnston | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/news/investing-learning-hard-lessons-about-cold-call-offers.html | INVESTING Learning Hard Lessons About ColdCall Offers | By Allen R Myerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/golf-singh-tames-inverness-with-63-little-strokes.html | GOLF Singh Tames Inverness With 63 Little Strokes | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/checking-schools-for-asbestos-3-down-hundreds-to-go.html | Checking Schools for Asbestos 3 Down Hundreds to Go | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/the-brooklyn-brownstone-bluestone-blues.html | The Brooklyn Brownstone Bluestone Blues | By Amy Kallman Epstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/books/literary-lions-purring-and-hissing.html | Literary Lions Purring and Hissing | By Herbert Mitgang | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/obituaries/jack-abramson-79-a-garment-maker-and-sports-official.html | Jack Abramson 79 A Garment Maker And Sports Official | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/tv-causes-violence-says-who.html | TV Causes Violence Says Who | By Patrick Cooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/world/subotica-journal-trying-to-save-symbol-of-tolerance.html | Subotica JournalTrying to Save Symbol of Tolerance | By Judith Ingram | TX 3-694-480 | 1993-10-04 |

| 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/review-music-forget-the-themes-and-just-listen.html | ReviewMusic Forget the Themes and Just Listen | By Bernard Holland | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/horse-racing-dehere-and-derby-now-stuff-of-dreams.html | HORSE RACING Dehere And Derby Now Stuff Of Dreams | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/partners-at-odds-donna-karan-to-go-public.html | Partners at Odds Donna Karan to Go Public | By Allen R Myerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/abortion-protesters-outnumbered-in-denver.html | Abortion Protesters Outnumbered in Denver | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/day-after-financial-decree-korean-stocks-drop-45.html | Day After Financial Decree Korean Stocks Drop 45 | By Sohn Jie Ae | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/report-says-shuttle-engines-are-less-safe-than-believed.html | Report Says Shuttle Engines Are Less Safe Than Believed | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/after-2-years-arrest-in-student-s-random-killing-on-ballfield.html | After 2 Years Arrest in Students Random Killing on Ballfield | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/style/chronicle-626193.html | CHRONICLE | By Enid Nemy | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/news/funds-watch-similar-components-with-diverse-formulas.html | FUNDS WATCH Similar Components With Diverse Formulas | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/news/q-a-013193.html | Q A | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/the-free-trade-accord-3-nations-resolve-issues-holding-up-trade-pact-vote.html | The FreeTrade Accord 3 NATIONS RESOLVE ISSUES HOLDING UP TRADE PACT VOTE | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/commerce-secretary-reported-under-investigation.html | Commerce Secretary Reported Under Investigation | By David Johnston | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/as-trading-slows-dow-ends-up-9.22-for-week.html | As Trading Slows Dow Ends Up 922 for Week | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/the-free-trade-accord-mexico-opts-for-the-sanctions-it-bitterly-opposed.html | THE FREETRADE ACCORD Mexico Opts for the Sanctions It Bitterly Opposed | By Tim Golden | TX 3-694-480 | 1993-10-04 |

| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/sports-of-the-times-jordan-s-haunting-words.html | Sports of The Times Jordans Haunting Words | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/bonds-rally-as-inflation-fears-ease.html | Bonds Rally as Inflation Fears Ease | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/consumer-price-index-up-bare-0.1.html | Consumer Price Index Up Bare 01 | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/tombaughs-discovery.html | Tombaughs Discovery | By John Maloney | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/on-baseball-orioles-feel-the-pain-but-what-of-the-gain.html | ON BASEBALL Orioles Feel the Pain But What of the Gain | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/review-dance-many-languages-many-voices-of-students.html | ReviewDance Many Languages Many Voices of Students | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/about-new-york-cross-out-a-landmark-on-the-chinatown-tour.html | ABOUT NEW YORK Cross Out a Landmark On the Chinatown Tour | By Michael T Kaufman | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/pope-spends-day-away-from-public.html | POPE SPENDS DAY AWAY FROM PUBLIC | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/world/israel-rethinks-interrogation-of-arabs.html | Israel Rethinks Interrogation of Arabs | By Joel Greenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/observer-and-the-shooting-stopped.html | Observer And the Shooting Stopped | By Russell Baker | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/obituaries/jerome-j-londin-is-dead-at-68-lawyer-saved-millions-for-us.html | Jerome J Londin Is Dead at 68 Lawyer Saved Millions for US | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/policeman-is-convicted-in-assault.html | Policeman Is Convicted In Assault | By Joseph P Fried | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/a-school-board-in-california-makes-room-for-creationism.html | A School Board in California Makes Room for Creationism | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/expressions-of-praise-for-a-people-s-person.html | Expressions of Praise For a Peoples Person | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/edgartown-journal-worse-than-rain-a-presidential-visit.html | Edgartown Journal Worse Than Rain a Presidential Visit | By Sara Rimer | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/review-dance-the-mosquito-and-the-moth-best-friends-at-play.html | ReviewDance The Mosquito and the Moth Best Friends at Play | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |

| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/criticized-commission-is-impaneled.html | Criticized Commission Is Impaneled | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/clinton-preaches-military-conversion-to-an-area-hit-hard-by-cuts.html | Clinton Preaches Military Conversion to an Area Hit Hard by Cuts | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/movies/review-film-jason-s-end-you-gotta-have-heart.html | ReviewFilm Jasons End You Gotta Have Heart | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/make-room-for-government-permit-holders-municipal-workers-fill-parking-spaces.html | Make Room for the Government PermitHolders Municipal Workers Fill Parking Spaces That Boerum Hills Car Owners Must Vacate | By Dennis Hevesi | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/pro-football-endangered-eagles-show-some-life.html | PRO FOOTBALL Endangered Eagles Show Some Life | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/government-told-to-save-messages-sent-by-computer.html | GOVERNMENT TOLD TO SAVE MESSAGES SENT BY COMPUTER | By Neil A Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/reporters-to-be-able-to-hear-dinkins-testimony.html | Reporters to Be Able to Hear Dinkins Testimony | By Joseph P Fried | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/baseball-yank-numbers-double-plays-first-place.html | BASEBALL Yank Numbers Double Plays First Place | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/giuliani-says-dinkins-avoids-budget-choices.html | Giuliani Says Dinkins Avoids Budget Choices | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/us/marines-are-first-to-admit-wedlock-in-corps-can-be-hell.html | Marines Are First to Admit Wedlock in Corps Can Be Hell | By Robert Reinhold | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/experiment-in-worker-ownership-shows-a-profit.html | Experiment in Worker Ownership Shows a Profit | By Clyde H Farnsworth | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/world/un-reports-serbs-are-pulling-back-on-sarajevo-front.html | UN REPORTS SERBS ARE PULLING BACK ON SARAJEVO FRONT | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/currency-markets-dollar-near-100-yen-level-for-tourists-it-s-there-now.html | CURRENCY MARKETS Dollar Near 100Yen Level For Tourists Its There Now | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-14 | https://www.nytimes.com/1993/08/14/obituaries/charles-brakefield-73-executive-with-major-broadcasting-groups.html | Charles Brakefield 73 Executive With Major Broadcasting Groups | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/new-quarrel-delaying-plans-for-coliseum-development.html | New Quarrel Delaying Plans for Coliseum Development | By Jeanne B Pinder | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/world/warning-is-issued-on-libya-suspects.html | WARNING IS ISSUED ON LIBYA SUSPECTS | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/2-polls-show-pessimism-by-consumers.html | 2 Polls Show Pessimism by Consumers | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/baseball-no-lockout-but-a-war-of-the-words.html | BASEBALL No Lockout but a War of the Words | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/man-shot-to-death-is-identified-as-father-of-jordan.html | Man Shot to Death Is Identified as Father of Jordan | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/pro-football-the-race-for-no-2-now-it-s-brown-s-turn.html | PRO FOOTBALL The Race for No 2 Now Its Browns Turn | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/news/strategies-choosing-the-right-person-to-manage-your-will.html | STRATEGIES Choosing the Right Person to Manage Your Will | By Andree Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/times-adopts-a-new-policy-in-advertising-for-housing.html | Times Adopts A New Policy In Advertising For Housing | By William Glaberson | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/baseball-so-close-but-guess-who-was-pitching.html | BASEBALL So Close But Guess Who Was Pitching | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-bristol-myers-won-t-renew-hauser-pact.html | COMPANY NEWS BristolMyers Wont Renew Hauser Pact | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/style/chronicle-227493.html | CHRONICLE | By Enid Nemy | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/pro-football-for-nagle-the-good-the-bad-mostly-the-ugly.html | PRO FOOTBALL For Nagle the Good the Bad Mostly the Ugly | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/track-and-field-morceli-issue-is-unresolved-on-eve-of-championships.html | TRACK AND FIELD Morceli Issue is Unresolved on Eve of Championships | By Frank Litsky | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-how-scrappy-borland-tripped-up.html | COMPANY NEWS How Scrappy Borland Tripped Up | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/review-music-gospel-and-blues-strings-attached.html | ReviewMusic Gospel And Blues Strings Attached | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/bridge-986993.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-prudential-nearing-oil-partnership-settlement.html | COMPANY NEWS Prudential Nearing Oil Partnership Settlement | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/world/a-muslim-region-is-tugging-at-the-ties-that-bind-china.html | A Muslim Region Is Tugging At the Ties That Bind China | By Nicholas D Kristof | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/the-free-trade-accord-accords-fail-to-redraw-battle-lines-over-pact.html | THE FREETRADE ACCORD Accords Fail to Redraw Battle Lines Over Pact | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/man-shot-in-92-car-theft-case-is-charged-in-possession-of-crack.html | Man Shot in 92 CarTheft Case Is Charged in Possession of Crack | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/news/most-retirees-won-t-feel-tax-law-s-bite.html | Most Retirees Wont Feel Tax Laws Bite | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/in-new-jersey-campaign-cries-of-class-warfare.html | In New Jersey Campaign Cries of Class Warfare | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-fieldcrest-buying-out-big-holder.html | COMPANY NEWSFieldcrest Buying Out Big Holder | By Jerry Schwartz | TX 3-694-480 | 1993-10-04 |
| 1993-08-14 | https://www.nytimes.com/1993/08/14/news/law-more-and-more-clients-more-and-more-lawyers.html | LAW More and More Clients More and More Lawyers | By Laura Mansnerus | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/the-new-millionaires-making-it-in-tough-times.html | The New Millionaires Making It In Tough Times | By James Barron | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/notebook-giants-find-two-potential-20-game-winners-better-than-one.html | NOTEBOOK Giants Find Two Potential 20Game Winners Better Than One | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/about-long-island-you-never-know-what-s-below-the-surface.html | ABOUT LONG ISLAND You Never Know Whats Below the Surface | By Diane Ketcham | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/chess-easy-points-make-tough-path-smoother.html | CHESS Easy Points Make Tough Path Smoother | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-lure-of-the-hunt.html | The Lure of the Hunt | By John Haines | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/a-master-of-jazz-plays-close-to-home.html | A Master of Jazz Plays Close to Home | By Robert Santelli | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/travel-advisory-airlines-offer-video-games-faxes-aloft.html | TRAVEL ADVISORY Airlines Offer Video Games Faxes Aloft | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/for-chefs-growing-their-own-means-satisfaction.html | For Chefs Growing Their Own Means Satisfaction | By Anne Semmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-nation-the-clinton-arkansans-and-the-penalty-of-power.html | THE NATION The Clinton Arkansans And the Penalty of Power | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/redecorating-private-rooms-in-political-limelight.html | Redecorating Private Rooms in Political Limelight | By Karen de Witt | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-helping-hand-for-nepalis-288593.html | Helping Hand For Nepalis | By Barbara Crossette | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/crime-166493.html | Crime | By Marilyn Stasio | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/runways-walk-don-t-run.html | RUNWAYS Walk Dont Run | By Suzy Menkes | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/loan-fund-helps-the-poor-and-powerless.html | Loan Fund Helps the Poor and Powerless | By Penny Singer | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/horse-racing-sky-beauty-is-back-winning-the-alabama.html | HORSE RACING Sky Beauty Is Back Winning the Alabama | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/classical-music-the-gods-hunker-down-for-another-nasty-twilight.html | CLASSICAL MUSIC The Gods Hunker Down For Another Nasty Twilight | By John Rockwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/on-sunday-in-the-bronx-a-sportsman-named-george.html | On Sunday In the Bronx A Sportsman Named George | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/northeast-notebook-washington-reconfiguring-an-old-store.html | NORTHEAST NOTEBOOK WashingtonReconfiguring An Old Store | By Fran Rensbarger | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/football-jets-jones-shows-long-range-ability.html | FOOTBALL Jets Jones Shows LongRange Ability | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/insurers-cautious-on-wind-policies.html | Insurers Cautious on Wind Policies | By Peter Schellbach | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/paris-revealed-down-by-the-seine.html | Paris Revealed Down by the Seine | By Frederick Turner | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/cohousing-concept-begins-edging-into-new-york.html | Cohousing Concept Begins Edging Into New York | By Janice Fioravante | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/the-view-from-the-bronx-river-parkway-reservation-the-summer-of-93.html | The View From The Bronx River Parkway ReservationThe Summer of 93 Has Been a Boon for Some and a Bane for Others | By Lynne Ames | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/her-nightmare-lover.html | Her Nightmare Lover | By James Salter | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/music-bach-and-big-brass-band-cap-caramoor-festival.html | MUSIC Bach and Big Brass Band Cap Caramoor Festival | By Robert Sherman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/fare-of-the-country-madrids-morning-churros-automation-creeps-in.html | FARE OF THE COUNTRYMadrids Morning Churros Automation Creeps In | By Laurel Berger | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/wall-street-it-s-hulbert-bashing-time-again.html | Wall Street Its HulbertBashing Time Again | By Susan Antilla | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/manager-s-profile-lawrence-marx.html | Managers Profile Lawrence Marx | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/new-service-with-style-in-mexico.html | New Service With Style In Mexico | By Paul Sherman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/foraging-women-in-the-band-the-truck-the-store.html | FORAGING Women in the Band the Truck the Store | By Cara Greenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/encounters-peering-behind-the-mask-a-past-looking-back-on-its-past.html | ENCOUNTERS Peering Behind the Mask a Past Looking Back On Its Past | By Erika Duncan | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/the-debate-over-la-difference.html | The Debate Over la Difference | By Barbara Presley Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/camera-a-prescription-for-summer-blahs.html | CAMERA A Prescription For Summer Blahs | By John Durniak | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/on-the-job-with-joy-watson-joy-of-sex-with-no-nonsense.html | On the Job With Joy WatsonJoy of Sex With No Nonsense | By Cathy Singer | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/business-diary-august-8-13.html | Business DiaryAugust 813 | By Francis Flaherty | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/winners-as-well-as-losers-in-the-great-flood-of-93.html | Winners as Well as Losers in the Great Flood of 93 | By Barnaby J Feder | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/commercial-property-universities-as-landlords-when-the-landlord-is-a-university.html | COMMERCIAL PROPERTY Universities as Landlords When the Landlord Is a University | By Claudia H Deutsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/backtalk-what-price-gold.html | BACKTALKWhat Price Gold | By Norman Bellingham | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-long-comeback-of-henry-roth-call-it-miraculous.html | The Long Comeback of Henry Roth Call It Miraculous | By Leonard Michaels | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/trade-pact-involves-delicate-talks-with-congress.html | Trade Pact Involves Delicate Talks With Congress | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/viewpoints-the-energy-tax-its-time-will-come.html | Viewpoints The Energy Tax Its Time Will Come | By David Morris and Michael Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/clinton-is-facing-state-resistance-on-health-plan.html | CLINTON IS FACING STATE RESISTANCE ON HEALTH PLAN | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/don-t-mess-with-marduk-the-magnificent.html | Dont Mess With Marduk the Magnificent | By Sven Birkerts | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/at-a-movie-money-lifeline-it-s-a-wrap.html | At a MovieMoney Lifeline Its a Wrap | By Anne Thompson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/asbestos-tests-highlight-agency-flaws.html | Asbestos Tests Highlight Agency Flaws | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/children-with-sawdust-in-their-blood.html | Children With Sawdust in Their Blood | By Kate Stone Lombardi | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/art-mysteries-of-one-kind-or-another.html | ART Mysteries of One Kind or Another | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |

| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/if-you-re-thinking-of-living-in-mamaroneck.html | If Youre Thinking of Living in Mamaroneck | By Tessa Melvin | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/connecticut-q-a-edgar-f-beckham-how-monoculturalism-ill-serves-students.html | Connecticut QA Edgar F Beckham How Monoculturalism IllServes Students | By Nancy Polk | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/doctor-on-a-plague-ship.html | Doctor on a Plague Ship | By Richard Selzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/new-worry-for-historic-lighthouse-fans.html | New Worry for Historic Lighthouse Fans | By Nick Ravo | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/connecticut-guide-346693.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/new-jersey-q-a-the-rev-jean-smith-helping-the-troubled-at-the-waterfront.html | New Jersey Q A The Rev Jean Smith Helping the Troubled at the Waterfront | By Tom Toolen | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/northeast-notebook-attleboro-mass-firsttimers-revive-project.html | NORTHEAST NOTEBOOK Attleboro MassFirstTimers Revive Project | By Susan Diesenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/beauty-sugar-on-top.html | BEAUTY Sugar on Top | By Rona Berg | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/conservatives-faith-liberals-disdain.html | Conservatives Faith Liberals Disdain | By Stephen L Carter | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/yacht-racing-the-wood-will-meet-the-wind.html | YACHT RACING The Wood Will Meet The Wind | By Barbara Lloyd | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/when-steady-habits-included-family-beer-drinking.html | When Steady Habits Included Family Beer Drinking | By Randall Beach | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/water-farm-in-catskills-has-enemies.html | Water Farm In Catskills Has Enemies | By Lindsey Gruson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/market-watch-hog-heaven-high-rates-in-hot-nations.html | MARKET WATCH Hog Heaven High Rates In Hot Nations | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/at-work-new-reminders-on-harassment.html | At Work New Reminders on Harassment | By Barbara Presley Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-a-first-for-jones-a-best-for-bogar.html | BASEBALL A First For Jones A Best For Bogar | By Joe Sexton | TX 3-694-480 | 1993-10-04 |

| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/focus-filling-philadelphia-s-bank-financing-gap.html | FOCUS Filling Philadelphias BankFinancing Gap | By David J Wallace | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/pope-expounds-stern-guidelines-warning-us-could-lose-its-soul.html | Pope Expounds Stern Guidelines Warning US Could Lose Its Soul | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/dining-out-parisian-bistro-style-from-another-time.html | DINING OUT Parisian Bistro Style From Another Time | By Patricia Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/food-red-or-green-now-it-s-tomato-time.html | FOOD Red or Green Now Its Tomato Time | By Moira Hodgson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/football-worrisome-foursome-betrays-the-giants.html | FOOTBALL Worrisome Foursome Betrays The Giants | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/low-algae-count-for-brown-tide-spurs-scallops.html | Low Algae Count For Brown Tide Spurs Scallops | By John Rather | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/on-language-like-uptalk.html | ON LANGUAGE Like Uptalk | By James Gorman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-prisoner-of-pleasure.html | The Prisoner of Pleasure | By Lynn Hunt | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/whitman-sold-wood-to-trim-farm-taxes.html | Whitman Sold Wood To Trim Farm Taxes | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/postings-parker-meridien-loses-city-tells-hotel-restore-chairs.html | POSTINGS Parker Meridien Loses City Tells Hotel Restore Chairs | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/fashion-lady-harlech-s-album.html | FASHION Lady Harlechs Album | By Suzy Menkes | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/celestial-fender-bender-is-parked-in-museum.html | Celestial Fender Bender Is Parked in Museum | By Lynne Ames | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/practical-traveler-buying-health-insurance-with-overseas-coverage.html | PRACTICAL TRAVELER Buying Health Insurance With Overseas Coverage | By J Russell King | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/political-notes-candidates-fight-for-now-s-support.html | POLITICAL NOTES Candidates Fight for NOWs Support | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/bubbrother.html | Bubbrother | By Maureen Dowd | TX 3-694-480 | 1993-10-04 |

| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/how-now-dow-jones.html | How Now Dow Jones | By Michael Wright | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/track-and-field-nigerian-runner-disputes-drug-report.html | TRACK AND FIELD Nigerian Runner Disputes Drug Report | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/cuttings-the-little-fruit-that-could.html | CUTTINGSThe Little Fruit That Could | By Cass Peterson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/post-mortems.html | Post Mortems | By Patsy Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/berlin-to-gdansk-two-days-123.html | Berlin to Gdansk Two Days 123 | By June Carolyn Erlick | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/when-opera-is-home-grown.html | When Opera Is HomeGrown | By Carolyn Battista | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/new-noteworthy-paperbacks-179693.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/kahane-suspect-remains-focal-point-in-bomb-plots.html | Kahane Suspect Remains Focal Point in Bomb Plots | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/with-talks-idle-sinn-fein-stumps-in-ireland.html | With Talks Idle Sinn Fein Stumps in Ireland | By James F Clarity | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/a-stain-on-frances-history.html | A Stain on Frances History | By Patrice Higonnet | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/law-protects-mexico-s-workers-but-its-enforcement-is-often-lax.html | Law Protects Mexicos Workers But Its Enforcement Is Often Lax | By Anthony Depalma | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-his-bag-a-brown-paper-bag.html | EGOS  IDS His Bag a Brown Paper Bag | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/the-executive-computer-memory-chip-prices-take-the-up-stairs-again.html | The Executive Computer Memory Chip Prices Take the Up Stairs Again | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/alternatives-to-jail-save-3-million.html | Alternatives to Jail Save 3 Million | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/states-head-for-a-clash-over-company-benefits.html | States Head for a Clash Over Company Benefits | By Robert Pear | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/spring-hill-journal-rural-town-ages-rapidly-under-saturn-s-influence.html | Spring Hill Journal Rural Town Ages Rapidly Under Saturns Influence | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/vows-alison-becker-harry-hurt-3d.html | VOWS Alison Becker Harry Hurt 3d | By Lois Smith Brady | TX 3-694-480 | 1993-10-04 |

| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/record-brief-067993.html | RECORD BRIEF | By Alex Ross | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/profile-herbert-a-allen-cashing-in-on-old-friends-in-high-places.html | Profile Herbert A AllenCashing In on Old Friends in High Places | By Barry Rehfeld | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/theater/sunday-view-this-orphan-steals-hearts-and-the-show.html | SUNDAY VIEW This Orphan Steals Hearts and the Show | By David Richards | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Bill Kolata | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/spies-in-the-battle-for-the-environment.html | Spies in the Battle for the Environment | By Michel Marriott | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/dining-out-broader-chinese-menu-in-thornwood.html | DINING OUTBroader Chinese Menu in Thornwood | By M H Reed | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/archives/film-mae-wests-bawdy-spirit-spans-the-gay-90s.html | FILMMae Wests Bawdy Spirit Spans the Gay 90s | By Molly Haskell | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/nj-bell-s-cable-plan-hits-snag.html | NJ Bells Cable Plan Hits Snag | By Jay Romano | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/whats-doing-in-seattle.html | WHATS DOING INSeattle | By Melanie J Mavrides | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/for-seaside-police-a-hard-day-s-night.html | For Seaside Police A Hard Days Night | By Helen Pike | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-phranc-as-in-frank-or-neil.html | EGOS  IDS Phranc As in Frank Or Neil | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/classical-view-the-a-b-c-s-of-music-and-how.html | CLASSICAL VIEW The A B Cs Of Music And How | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/us-moves-to-regulate-tissue-transplant-industry.html | US MOVES TO REGULATE TISSUE TRANSPLANT INDUSTRY | By Warren E Leary | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/the-true-story-of-m-butterfly-the-spy-who-fell-in-love-with-a-shadow.html | The True Story of M Butterfly The Spy Who Fell in Love With a Shadow | By Joyce Wadler | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/death-toll-rises-to-88-in-thailand-hotel-collapse.html | Death Toll Rises to 88 in Thailand Hotel Collapse | By Philip Shenon | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-but-i-know-what-i-like.html | AUG 814    but I Know What I Like | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/television-black-life-on-tv-realism-or-stereotypes.html | TELEVISION Black Life on TV Realism or Stereotypes | By Isabel Wilkerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/obituaries/jackson-betts-89-congressman-who-criticized-census-is-dead.html | Jackson Betts 89 Congressman Who Criticized Census Is Dead | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/music-fairfield-orchestra-at-levitt-in-westport.html | MUSIC Fairfield Orchestra At Levitt In Westport | By Robert Sherman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/outdoors-shellfish-confidential-trying-to-score-inside-the-tidal-zone.html | OUTDOORS Shellfish Confidential Trying to Score Inside the Tidal Zone | By Nelson Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/westchester-qa-judith-a-silverman-a-commitment-to-leadership-and.html | Westchester QA Judith A SilvermanA Commitment to Leadership and Values | By Donna Greene | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/art-view-the-peephole-approach-to-artist-couples.html | ART VIEW The Peephole Approach to Artist Couples | By Michael Kimmelman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/hawks-on-fifth.html | Hawks on Fifth | By Marie Winn | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/as-nynex-jobs-depart-changes-are-made.html | As Nynex Jobs Depart Changes Are Made | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/small-pharmacies-struggle-to-survive.html | Small Pharmacies Struggle to Survive | By R Leonard Felson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | on/church-mirrors-neighborhood-s-hope.html | Church Mirrors Neighborhoods Hope | By Martin Gottlieb | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-land-of-endless-war.html | The Land of Endless War | By George Packer | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/crops-vs-classes-keeping-migrants-children-in-school.html | Crops vs Classes Keeping Migrants Children in School | By Erlinda Kravetz | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/food-the-lobster-shift.html | FOOD The Lobster Shift | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/coins-rare-slave-badges-to-be-sold-at-auction.html | COINS Rare Slave Badges To Be Sold at Auction | By Jed Stevenson | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-world-for-japan-the-old-slurs-are-the-new-party-line.html | THE WORLD For Japan the Old Slurs Are the New Party Line | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/beijing-restricts-land-speculation.html | BEIJING RESTRICTS LAND SPECULATION | By Nicholas D Kristof | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/dance-view-who-was-gret-palucca-a-legend-in-her-time.html | DANCE VIEW Who Was Gret Palucca A Legend in Her Time | By Jack Anderson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/in-tiny-sag-harbor-a-welter-of-disputes.html | In Tiny Sag Harbor A Welter of Disputes | By Thomas Clavin | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/another-sour-note-in-a-swan-song-for-geese.html | Another Sour Note in a Swan Song for Geese | By Roberta Hershenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/television-making-it-as-a-mainstream-director.html | TELEVISION Making It as a Mainstream Director | By Shawn Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/give-my-regards-to-softball.html | Give My Regards to Softball | By Charles Kipps | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/fingerprinting-oil-polluters.html | Fingerprinting Oil Polluters | By Jan M Rosen | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/focus-philadelphia-filling-downtown-s-bank-financing-gap.html | Focus Philadelphia Filling Downtowns BankFinancing Gap | By David J Wallace | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-nation-morality-debates-don-t-rain-out-the-pope-s-woodstock.html | THE NATION Morality Debates Dont Rain Out the Popes Woodstock | By Peter Steinfels | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/golf-it-s-1986-again-for-norman-or-is-it.html | GOLF Its 1986 Again for Norman Or Is It | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/bosnian-sees-his-hope-for-west-s-help-vanish.html | Bosnian Sees His Hope For Wests Help Vanish | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-nation-a-new-and-expanded-death-penalty-measure.html | THE NATION A New and Expanded Death Penalty Measure | By Neil A Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-the-burden-of-unhealed-memory.html | BASEBALL The Burden of Unhealed Memory | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-lawyer-s-rite-of-passage.html | The Lawyers Rite of Passage | By Anne Cronin | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/architecture-view-who-should-define-a-city.html | ARCHITECTURE VIEW Who Should Define A City | By Herbert Muschamp | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/art-elusive-figures-in-yonkers-sassy-inflatables-in-purchase.html | ARTElusive Figures in Yonkers Sassy Inflatables in Purchase | By William Zimmer | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-nonfiction-276193.html | IN SHORT NONFICTION | By Emily Eakin | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/in-america-violence-and-the-young.html | In America Violence And the Young | By Bob Herbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/bronx-bomber-likes-to-rest-in-rye-brook.html | Bronx Bomber Likes to Rest in Rye Brook | By Dan Markowitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/track-and-field-fans-dashing-off-to-100-meter-trials.html | TRACK AND FIELD Fans Dashing Off to 100Meter Trials | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/westchester-guide-548593.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/northeast-notebook-wilmington-del-condo-project-back-on-track.html | NORTHEAST NOTEBOOK Wilmington Del Condo Project Back on Track | By Maureen Milford | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/art-in-kent-2-galleries-3-sites-4-shows.html | ART In Kent 2 Galleries 3 Sites 4 Shows | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/this-week-the-water-rule-an-inch-a-week.html | THIS WEEK The Water Rule An Inch a Week | By Anne Raver | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-connecticut-stamford-turns-focus-to-a-satellite-area.html | In the Region Connecticut Stamford Turns Focus to a Satellite Area | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/postcards-from-the-thames.html | Postcards From the Thames | By Howard Coale | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/hard-core-rap-lyrics-stir-backlash.html | HardCore Rap Lyrics Stir Backlash | By Michel Marriott | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/movies/film-toning-down-john-woo-earns-his-hollywood-r.html | FILM Toning Down John Woo Earns His Hollywood R | By Aljean Harmetz | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-nonfiction-his-art-was-not-a-cheerful-business.html | IN SHORT NONFICTIONHis Art Was Not a Cheerful Business | By Siri Huntoon | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/jordan-case-investigators-have-a-lead.html | Jordan Case Investigators Have a Lead | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/kind-words-and-chaos-in-country.html | Kind Words and Chaos in Country | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/bushwick-s-hope-is-a-public-project.html | Bushwicks Hope Is a Public Project | By Martin Gottlieb | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-yankees-first-place-meter-still-running.html | BASEBALL Yankees FirstPlace Meter Still Running | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/auto-racing-japanese-are-long-way-from-an-indy-car-start.html | AUTO RACING Japanese Are Long Way From an IndyCar Start | By Joseph Siano | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/egyptian-court-clears-24-fundamentalists-of-murder.html | Egyptian Court Clears 24 Fundamentalists of Murder | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/why-we-re-in-the-dark.html | Why Were in the Dark | By Ann Finkbeiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/movies/film-when-men-were-men-and-women-were-too.html | FILM When Men Were Men and Women Were Too | By Linda Lee | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-now-that-s-brass-corps-contretemps-upstages-clinton-s-new-military.html | AUG 814 Now Thats Brass Corps Contretemps Upstages Clintons New Military Chief | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/home-clinic-counters-of-plastic-laminate-call-for-tender-loving-care.html | HOME CLINIC Counters of Plastic Laminate Call for Tender Loving Care | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/by-bus-to-the-berkshires.html | By Bus to the Berkshires | By Terry Trucco | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/a-crude-1000-yard-tunnel-is-sarajevo-s-secret-lifeline.html | A Crude 1000Yard Tunnel Is Sarajevos Secret Lifeline | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/a-backstage-visit-as-a-play-is-born.html | A Backstage Visit As a Play Is Born | By Roberta Hershenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-nation-family-leave-is-law-will-things-change.html | THE NATION Family Leave Is Law Will Things Change | By Susan Chira | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/mutual-funds-middle-years-middle-road.html | Mutual Funds Middle Years Middle Road | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/bridge-a-new-variation-thanks-to-computers.html | BRIDGE A New Variation Thanks to Computers | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-nonfiction-277093.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/theater-a-phantom-true-to-a-tradition.html | THEATER A Phantom True to a Tradition | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/endpaper-public-stages-stanley-i-presume.html | ENDPAPERPUBLIC STAGES Stanley I Presume | By Frank Rich | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/conversations-christine-craft-revenge-former-talking-head-seen-less-but-heard.html | ConversationsChristine Craft Revenge of a Former Talking Head Seen Less but Heard More | By Jane Gross | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/archives/recordings-view-babyface-is-tangy-sweet-on-love-and-relationships.html | RECORDINGS VIEWBabyface Is Tangy Sweet On Love and Relationships | By Danyel Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/keeping-downtown-hartford-alive.html | Keeping Downtown Hartford Alive | By Bill Ryan | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-world-a-step-back-from-sarajevo.html | THE WORLD A Step Back From Sarajevo | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/backtalk-how-a-father-may-figure-into-an-athlete-s-life.html | BACKTALK How a Father May Figure Into an Athletes Life | By William C Rhoden | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-yanks-celebrate-stanley-s-arrival.html | BASEBALL Yanks Celebrate Stanleys Arrival | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/travel-advisory-russian-gifts-a-tax-warning.html | TRAVEL ADVISORY Russian Gifts A Tax Warning | By Jill Barshay | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/where-car-and-driver-get-more-in-tune.html | Where Car and Driver Get More in Tune | By Mary Ann Limauro | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/q-and-a-028893.html | Q and A | By Paul Freireich | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/the-night-stardust-reveries.html | THE NIGHT Stardust Reveries | By Bob Morris | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/pop-music-when-a-medley-of-tongues-speaks-the-language-of-salsa.html | POP MUSIC When a Medley of Tongues Speaks the Language of Salsa | By Ken Braun | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/streetscapes-the-dakota-the-elusive-mystery-of-its-name.html | Streetscapes The Dakota The Elusive Mystery of Its Name | By Christopher Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/rising-fear-and-loathing-in-waggs-neck-harbor.html | Rising Fear and Loathing in Waggs Neck Harbor | By Thomas Clavin | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-congress-hurdle-cleared-for-free-trade-accord-its-foes-hiss.html | AUG 814 On to Congress A Hurdle Is Cleared For FreeTrade Accord And Its Foes Hiss | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-new-jersey-developing-ways-to-climb-mount-laurel.html | In the Region New JerseyDeveloping Ways to Climb Mount Laurel | By Rachelle Garbarine | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/and-a-jazz-trio-pursues-its-dream.html | and a Jazz Trio Pursues Its Dream | By Rena Fruchter | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/the-ad-campaign-giuliani-restating-the-record.html | The Ad Campaign Giuliani Restating the Record | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/art-myths-of-the-american-indian-and-significant-photographs.html | ARTMyths of the American Indian And Significant Photographs | By Phyllis Braff | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-a-surprise-on-the-screen.html | EGOS  IDS A Surprise On the Screen | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/your-home-second-homes-when-it-s-time-to-sell.html | Your Home Second Homes When Its Time To Sell | By Andree Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/coming-soon-to-a-river-near-you-tunnel-calling.html | Coming Soon to a River Near You Tunnel Calling | By Peter Marks | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/ah-wilderness.html | Ah Wilderness | By Kathy Cone | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/world-markets-germanys-summertime-bloom.html | World MarketsGermanys Summertime Bloom | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/long-island-journal-461693.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/sound-bytes-the-fabricator-every-home-should-really-have-one.html | Sound Bytes The Fabricator  Every Home Should Really Have One | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/detectives-say-more-information-backs-arrest-in-ball-field-death.html | Detectives Say More Information Backs Arrest in BallField Death | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-torturer-next-door.html | The Torturer Next Door | By Fernanda Eberstadt | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/about-men-falling-into-place.html | ABOUT MENFalling Into Place | By Jaime ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/towns-resist-state-s-big-daddy-role.html | Towns Resist States Big Daddy Role | By Bill Ryan | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/vietnamese-identity-split-wait-for-pope.html | Vietnamese Identity Split Wait for Pope | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/movies/diane-and-woody-still-a-fun-couple.html | Diane and Woody Still a Fun Couple | By Maureen Dowd | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/your-own-account-life-insurance-in-the-lowrate-era.html | Your Own AccountLife Insurance in the LowRate Era | By Mary Rowland | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/obituaries/carl-gardiner-88-a-former-president-of-elizabeth-arden.html | Carl Gardiner 88 a Former President of Elizabeth Arden | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/outlaw-girls-on-the-rampage.html | Outlaw Girls on the Rampage | By John Crowley | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/liege-casts-its-eye-on-a-native-son.html | Liege Casts Its Eye on a Native Son | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-world-the-man-who-makes-somalia-worse.html | THE WORLD The Man Who Makes Somalia Worse | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/ideas-trends-airlines-emerging-from-denial.html | IDEAS  TRENDS Airlines Emerging From Denial | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/theater-review-elevating-the-sorriest-scoundrel.html | THEATER REVIEW Elevating the Sorriest Scoundrel | By Leah D Frank | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-dressing-madonna.html | EGOS  IDS Dressing Madonna | By Degen Pener | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/a-la-carte-some-imaginative-and-eclectic-dishes-in-rustic-montauk.html | A la Carte Some Imaginative and Eclectic Dishes in Rustic Montauk | By Richard Jay Scholem | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/teddy-bears-join-police-officers-on-patrol-in-bridgeport.html | Teddy Bears Join Police Officers on Patrol in Bridgeport | By Jackie Fitzpatrick | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/the-anguished-politics-of-breast-cancer.html | The Anguished Politics of Breast Cancer | By Susan Ferraro | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/thing-the-dead-band-society.html | THING The Dead Band Society | By David Browne | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/the-executive-life-the-challenging-life-of-a-corporate-nomad.html | The Executive Life The Challenging Life of a Corporate Nomad | By Michael S Malone | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-babbitt-s-grazing-fees-ranchers-have-heard-the-discouraging-word.html | AUG 814 Babbitts Grazing Fees Ranchers Have Heard The Discouraging Word | By Clifford Krauss | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/track-and-field-3-weeks-many-miles-gold-medal.html | TRACK AND FIELD 3 Weeks Many Miles Gold Medal | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-long-island-freeport-rolls-up-its-sleeves-for.html | In the Region Long IslandFreeport Rolls Up Its Sleeves for Change | By Diana Shaman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/viewpoints-faulty-data-downplays-job-injuries.html | ViewpointsFaulty Data Downplays Job Injuries | By Arthur Oleinick and Jeremy V Gluck | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/viewpoints-a-brief-history-of-coca-colonization.html | Viewpoints A Brief History of CocaColonization | By Mark Pendergrast | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/for-playwrights-a-new-breed-of-angel.html | For Playwrights a New Breed of Angel | By Barbara Delatiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/the-view-from-washington-a-country-hotel-offering-retreat.html | The View From WashingtonA Country Hotel Offering Retreat | By Bess Liebenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/soccer-apocalypso-for-brazil-more-scandal-for-italy.html | SOCCER Apocalypso for Brazil More Scandal for Italy | By Alex Yannis | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/business/technology-slick-solutions-to-an-environmental-scourgecorrections.html | TechnologySlick Solutions to an Environmental ScourgeCorrections | By Adam L Penenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/it-s-august-how-much-policy-can-a-nation-take.html | Its August How Much Policy Can a Nation Take | By Michael Wines | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/volvo-tennis-tournament-returns.html | Volvo Tennis Tournament Returns | By Jack Cavanaugh | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/brookhaven-moves-to-sue-zoning-board.html | Brookhaven Moves to Sue Zoning Board | By Vivien Kellerman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-a-mission-and-a-mystery-a-cia-agent-is-slain-in-formerly-soviet-georgia.html | AUG 814 A Mission and a Mystery A CIA Agent Is Slain In Formerly Soviet Georgia | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Picker | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/seat-belt-laws-grow-but-by-fits-and-starts.html | SeatBelt Laws Grow But by Fits and Starts | By Tamar Lewin | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/gardening-with-all-plants-drooping-what-to-do.html | GARDENING With All Plants Drooping What to Do | By Joan Lee Faust | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/sports-of-the-times-baseball-lucked-out-in-last-race.html | Sports of The Times Baseball Lucked Out In Last Race | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/depth-of-field.html | Depth of Field | By Vicki Goldberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/art-grace-hartigan-still-hates-pop.html | ART Grace Hartigan Still Hates Pop | By Vicki Goldberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/grace-descends-on-mexico.html | Grace Descends on Mexico | By Sandra Scofield | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-dazzling-ruby-red-toothbrush.html | The Dazzling RubyRed Toothbrush | By Thomas Mallon | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/years-after-bias-ruling-yonkers-still-a-house-divided.html | Years After Bias Ruling Yonkers Still a House Divided | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/arts-artifacts-fanciful-dreams-of-africa-s-past-and-future.html | ARTSARTIFACTS Fanciful Dreams of Africas Past and Future | By Rita Reif | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/whats-doing-in-seattle.html | WHATS DOING INSeattle | By Melanie J Mavrides | TX 3-694-480 | 1993-10-04 |

| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/altman-acquitted-of-banking-fraud.html | ALTMAN ACQUITTED OF BANKING FRAUD | By Kenneth N Gilpin | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/a-focus-on-caring-as-well-as-curing.html | A FOCUS ON CARING AS WELL AS CURING | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/us/white-house-memo-weary-clinton-takes-break-from-his-own-frenetic-style.html | White House Memo Weary Clinton Takes Break From His Own Frenetic Style | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-stadium-drama-parking-vs-charm.html | BASEBALL Stadium Drama Parking vs Charm | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/dining-out-milanese-atmosphere-in-southampton.html | DINING OUT Milanese Atmosphere in Southampton | By Joanne Starkey | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/dining-out-wellexecuted-american-contemporary.html | DINING OUTWellExecuted American Contemporary | By Valerie Sinclair | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/ringwood-journal-development-fight-makes-townspeople-uneasy.html | Ringwood JournalDevelopment Fight Makes Townspeople Uneasy | By Lyn Mautner | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/capturing-the-hampton-style.html | Capturing the Hampton Style | By Barbara Delatiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/a-little-gun-control-a-lot-of-guns.html | A Little Gun Control a Lot of Guns | By Erik Eckholm | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/about-cars-sex-maps-and-videotape.html | ABOUT CARS Sex Maps and Videotape | By Marshall Schuon | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/a-newly-opened-estonian-island.html | A Newly Opened Estonian Island | By Anne Roston | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-fiction.html | IN SHORT FICTION | By Susan Spano | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/world/brazil-seeks-to-return-ancestral-lands-to-descendants-of-runaway-slaves.html | Brazil Seeks to Return Ancestral Lands to Descendants of Runaway Slaves | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-fiction-274593.html | IN SHORT FICTION | By Bill Kent | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/farm-stand-vs-neighbors-may-test-state-law.html | Farm Stand vs Neighbors May Test State Law | By Joyce Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/school-asbestos-inquiry-is-focusing-on-choice-of-labs-by-contractor.html | School Asbestos Inquiry Is Focusing on Choice of Labs by Contractor | By Selwyn Raab | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-15 | https://www.nytimes.com/1993/08/15/style/vegas-on-the-green.html | Vegas On the Green | By James Servin | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/obituaries/jerome-farmer-73-a-managing-partner-of-accounting-firm.html | Jerome Farmer 73 A Managing Partner of Accounting Firm | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-yanks-take-a-round-robin-and-a-piece-of-first.html | BASEBALL Yanks Take a Round Robin and a Piece of First | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/world/at-lebanon-border-395-deportees-yield-to-israel-on-return.html | At Lebanon Border 395 Deportees Yield To Israel on Return | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/claude-rimington-90-biochemist-and-theorist-on-a-king-s-ailment.html | Claude Rimington 90 Biochemist And Theorist on a Kings Ailment | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/on-baseball-it-s-august-but-tempers-are-low-in-bronx.html | ON BASEBALL Its August but Tempers Are Low in Bronx | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/joey-coyle-40-dies-philadelphian-took-armored-car-s-cash.html | Joey Coyle 40 Dies Philadelphian Took Armored Cars Cash | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/credit-markets-despite-new-budget-fed-is-unlikely-to-ease.html | CREDIT MARKETS Despite New Budget Fed Is Unlikely to Ease | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/theater/review-theater-an-all-s-well-ruled-by-karma-and-mortality.html | ReviewTheater An Alls Well Ruled by Karma and Mortality | By Ben Brantley | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/chronicle-103193.html | CHRONICLE | By Enid Nemy | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/mentally-ill-man-held-fit-for-murder-trial.html | Mentally Ill Man Held Fit for Murder Trial | By Richard PerezPena | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/carl-gardiner-88-a-former-president-of-elizabeth-arden.html | Carl Gardiner 88 A Former President Of Elizabeth Arden | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/arts/review-city-opera-revisiting-the-scene-of-a-royal-heartbreak.html | ReviewCity Opera Revisiting the Scene Of a Royal Heartbreak | By Bernard Holland | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-advertising-addenda-royal-crown-cola-picks-texas-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Royal Crown Cola Picks Texas Agency | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/media-business-advertising-ddb-needham-worldwide-birth-of-offspring-agency-proves.html | THE MEDIA BUSINESS Advertising At DDB Needham Worldwide the birth of an offspring agency proves a difficult delivery | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/tennis-tennis-brings-life-to-part-of-new-york.html | TENNIS Tennis Brings Life To Part of New York | By Robert Lipsyte | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/at-t-is-expanding-pentop-role.html | AT T Is Expanding Pentop Role | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/world/russia-mobsters-grow-more-violent-and-pervasive.html | Russia Mobsters Grow More Violent and Pervasive | By Celestine Bohlen | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/giuliani-calls-for-replacing-school-board.html | Giuliani Calls For Replacing School Board | By Clifford J Levy | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/pro-football-don-t-raise-any-flags-around-criswell.html | PRO FOOTBALL Dont Raise Any Flags Around Criswell | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/art-collector-old-and-sick-is-using-time-that-s-left-to-aid-the-homeless.html | Art Collector Old and Sick Is Using Time Thats Left to Aid the Homeless | By Robert Reinhold | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/pro-football-injuries-leave-giants-in-a-jam.html | PRO FOOTBALL Injuries Leave Giants In a Jam | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/world/new-delhi-journal-in-india-s-society-laundry-is-no-longer-destiny.html | New Delhi Journal In Indias Society Laundry Is No Longer Destiny | By Edward A Gargan | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/two-men-are-charged-with-murder-of-jordan.html | Two Men Are Charged With Murder Of Jordan | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/horse-racing-birdonthewire-is-latest-on-saratoga-upset-rolls.html | HORSE RACING Birdonthewire Is Latest On Saratoga Upset Rolls | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/reporter-s-notebook-finally-on-vacation-clinton-has-no-trouble-kicking-back.html | Reporters Notebook Finally on Vacation Clinton Has No Trouble Kicking Back | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/chronicle-104093.html | CHRONICLE | By Enid Nemy | TX 3-694-480 | 1993-10-04 |

| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/suspects-have-spent-lives-in-trouble.html | Suspects Have Spent Lives in Trouble | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/bridge-829493.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-the-building-blocks-of-newspaper-networks.html | THE MEDIA BUSINESS The Building Blocks Of Newspaper Networks | By William Glaberson | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/market-place-a-crisis-puts-the-staying-power-of-inside-investors-to-the-test.html | Market Place A crisis puts the staying power of inside investors to the test | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-mattingly-has-yanks-in-first-by-a-foot.html | BASEBALL Mattingly Has Yanks In First By a Foot | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/on-wheels-america-at-10-mph-rugged-north-holds-no-smooth-ride.html | On Wheels America at 10 MPH Rugged North Holds No Smooth Ride | By Bruce Weber | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/metro-matters-yanks-win-city-loses-or-1977-repeats-itself.html | METRO MATTERS Yanks Win City Loses Or 1977 Repeats Itself | By Sam Roberts | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/arts/critic-s-notebook-ritual-and-performance-sampling-the-exotic-on-its-home-ground.html | Critics Notebook Ritual and Performance Sampling the Exotic On Its Home Ground | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/braving-fickle-fashion-donna-karan-s-public-stock-offering-risky-first-for-us.html | Braving Fickle Fashion Donna Karans Public Stock Offering Is a Risky First for US Haute Couture | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/brazil-opens-its-borders-to-goods-from-abroad.html | Brazil Opens Its Borders to Goods From Abroad | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/media-business-television-for-some-public-tv-programs-syndication-commercial.html | THE MEDIA BUSINESS Television For some public TV programs syndication to commercial stations may mean survival | By Elizabeth Kolbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/strictly-business-thriving-mall-seeks-image-to-match.html | STRICTLY BUSINESS Thriving Mall Seeks Image to Match | By Douglas Martin | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/james-donald-actor-dies-at-76-often-portrayed-military-officers.html | James Donald Actor dies at 76 Often Portrayed Military Officers | By Eric Pace | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-for-sale-all-those-fabulous-prizes.html | THE MEDIA BUSINESS For Sale All Those Fabulous Prizes | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/tearful-jordan-delivers-eulogy.html | Tearful Jordan Delivers Eulogy | By Celia Rivenbark | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/track-and-field-controversies-and-victories-in-the-world-meet.html | TRACK AND FIELD Controversies and Victories in the World Meet | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/what-no-husband-single-women-join-fight-breach-barriers-exclusive-country-clubs.html | What No Husband Single Women Join the Fight to Breach Barriers at Exclusive Country Clubs | By Lynette Holloway | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/prison-officers-subdue-inmate-disturbance.html | Prison Officers Subdue Inmate Disturbance | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-advertising-addenda-wieden-kennedy-splits-with-jockey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Splits With Jockey | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/laid-off-boatyard-workers-rehired.html | LaidOff Boatyard Workers Rehired | By Jon Nordheimer | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/world/italy-s-investigation-into-bombings-links-mafia-with-groups-abroad.html | Italys Investigation Into Bombings Links Mafia With Groups Abroad | By John Tagliabue | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/dining-out-at-the-discount-store.html | Dining Out at the Discount Store | By Barnaby J Feder | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/altman-verdict-is-stinging-loss-for-prosecutor.html | Altman Verdict Is Stinging Loss For Prosecutor | By Kenneth N Gilpin | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/the-cop-fallacy.html | The Cop Fallacy | By David H Bayley | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/arts/dance-in-review-908893.html | Dance in Review | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/world/wounded-and-sick-bosnians-land-in-london.html | Wounded and Sick Bosnians Land in London | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/world/un-commanders-take-up-plan-to-lift-siege-of-bosnia-s-capital.html | UN Commanders Take Up Plan to Lift Siege of Bosnias Capital | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/the-pope-in-america-pontiff-s-message-of-hope-overrides-youthful-doubts.html | THE POPE IN AMERICA Pontiffs Message of Hope Overrides Youthful Doubts | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |

| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-mets-pull-another-defeat-from-jaws-of-victory.html | BASEBALL Mets Pull Another Defeat From Jaws of Victory | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/editorial-notebook-rabies-in-the-suburbs.html | Editorial Notebook Rabies in the Suburbs | By Susanna Rodell | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/world/nigerian-star-blames-politics-for-murder-charge-668293.html | Nigerian Star Blames Politics for Murder Charge | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/patents-586493.html | Patents | By Sabra Chartrand | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/us-to-guarantee-free-immunization-for-poor-children.html | US TO GUARANTEE FREE IMMUNIZATION FOR POOR CHILDREN | By Robert Pear | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/world/on-gulf-war-a-new-hat-is-a-headache-for-aspin.html | On Gulf War a New Hat Is a Headache for Aspin | By Michael R Gordon | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/yankee-fans-find-ways-to-trek-to-the-stadium.html | Yankee Fans Find Ways To Trek to the Stadium | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/essay-weighing-on-foster-s-mind.html | Essay Weighing On Fosters Mind | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/golf-azinger-puts-norman-in-a-familiar-playoff-place-2d.html | GOLF Azinger Puts Norman in a Familiar Playoff Place 2d | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/the-pope-in-america-blending-kindness-with-sternness.html | THE POPE IN AMERICA Blending Kindness With Sternness | By Peter Steinfels | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/in-remarks-for-governors-clinton-presses-health-plan.html | In Remarks for Governors Clinton Presses Health Plan | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/gop-is-far-less-rigid-on-clinton-s-health-plan.html | GOP Is Far Less Rigid On Clintons Health Plan | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/track-and-field-christie-s-run-to-glory-is-second-best-100-ever.html | TRACK AND FIELD Christies Run to Glory Is SecondBest 100 Ever | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/pope-america-pope-edits-his-most-critical-language-end-visit-positive-note.html | THE POPE IN AMERICA Pope Edits His Most Critical Language to End Visit on Positive Note | By Alan Cowell | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-16 | https://www.nytimes.com/1993/08/16/us/a-history-of-pollution-in-mexico-casts-clouds-over-trade-accord.html | A History of Pollution in Mexico Casts Clouds Over Trade Accord | By Tim Golden | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-creating-electronic-editions-newspapers-try-new-roles.html | THE MEDIA BUSINESS Creating Electronic Editions Newspapers Try New Roles | By William Glaberson | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/golf-two-shots-on-the-lip-knock-norman-out.html | GOLF Two Shots on the Lip Knock Norman Out | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/theater/failure-in-pop-music-breeds-success-on-the-stage.html | Failure in Pop Music Breeds Success on the Stage | By James F Clarity | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/chronicle-716693.html | CHRONICLE | By Enid Nemy | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/books/books-of-the-times-laying-bare-a-potpourri-of-lives.html | Books of The Times Laying Bare a Potpourri of Lives | By Margo Jefferson | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/sports-of-the-times-for-jordans-arrests-provide-no-solace.html | Sports of The Times For Jordans Arrests Provide No Solace | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/one-pilot-dies-another-is-hurt-in-crash.html | One Pilot Dies Another Is Hurt in Crash | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/arts/review-television-for-nostalgia-buffs-yesterdays-hollywood.html | ReviewTelevision For Nostalgia Buffs Yesterdays Hollywood | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/misplaced-reliance-cited-on-asbestos.html | Misplaced Reliance Cited on Asbestos | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/genetics-and-the-i-of-the-universe.html | Genetics and the I Of the Universe | By Robert L Park | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/science/in-katydids-male-rivalry-poses-as-synchrony.html | In Katydids Male Rivalry Poses as Synchrony | By Carol Kaesuk Yoon | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/theater/far-from-rio-a-theater-bids-to-be-a-seat-of-brazilian-culture.html | Far From Rio a Theater Bids To Be a Seat of Brazilian Culture | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/pro-football-it-s-experience-over-youth-esiason-will-start.html | PRO FOOTBALL Its Experience Over Youth Esiason Will Start | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/auto-racing-nascar-invades-indy-which-looked-forward-to-it.html | AUTO RACING Nascar Invades Indy Which Looked Forward to It | By Joseph Siano | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/stocks-up-in-active-day-as-dow-gains-9.50.html | Stocks Up in Active Day as Dow Gains 950 | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/switching-to-a-new-camera-angle.html | Switching To a New Camera Angle | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/toronto-journal-youths-dramatic-story-street-to-stage-success.html | Toronto Journal Youths Dramatic Story Street to Stage Success | By Clyde H Farnsworth | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/golf-azinger-arrives-at-top.html | GOLF Azinger Arrives At Top | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/wars-envelop-armenia-corroding-environment.html | Wars Envelop Armenia Corroding Environment | By Raymond Bonner | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/the-media-business-advertising-addenda-white-castle-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA White Castle Puts Account in Review | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/baseball-yankees-find-that-relief-is-in-sight.html | BASEBALL Yankees Find That Relief Is in Sight | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/a-siege-by-any-other-name-would-be-as-painful.html | A Siege by Any Other Name Would Be as Painful | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/the-media-business-advertising-addenda-ddb-needham-sells-its-washington-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Sells Its Washington Unit | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/us/one-trial-is-over-but-bcci-inquiry-goes-on.html | One Trial Is Over but BCCI Inquiry Goes On | By Kenneth N Gilpin | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/science/peripherals-the-trials-of-setting-up-a-new-home-computer.html | PERIPHERALS The Trials of Setting Up A New Home Computer | By L R Shannon | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/us/clinton-s-health-plan-clinton-outlines-health-care-plan-paid-by-employers.html | CLINTONS HEALTH PLAN CLINTON OUTLINES HEALTH CARE PLAN PAID BY EMPLOYERS | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/on-baseball-special-treatment-game-owes-it-to-ryan.html | ON BASEBALL Special Treatment Game Owes It to Ryan | By Murray Chass | TX 3-694-480 | 1993-10-04 |

| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/track-and-field-devers-leans-into-her-victory-over-ottey-in-the-100.html | TRACK AND FIELD Devers Leans Into Her Victory Over Ottey in the 100 | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-buffett-wants-more-shares-of-salomon.html | COMPANY NEWS Buffett Wants More Shares Of Salomon | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/deal-complicates-industry-s-outlook.html | Deal Complicates Industrys Outlook | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/credit-markets-long-term-rates-fall-to-6.30.html | CREDIT MARKETS LongTerm Rates Fall To 630 | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-continental-will-lay-off-2500-by-1994.html | COMPANY NEWS Continental Will Lay Off 2500 by 1994 | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-big-payouts-in-donna-karan-offering.html | COMPANY NEWS Big Payouts in Donna Karan Offering | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/blue-cross-tries-to-push-network-care.html | Blue Cross Tries to Push Network Care | By Barry Meier | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/science/amid-maze-of-signals-bats-brains-can-form-precise-images-of-prey.html | Amid Maze of Signals Bats Brains Can Form Precise Images of Prey | By Jane E Brody | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/suspects-in-killing-appear-in-court.html | Suspects In Killing Appear In Court | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/dinkins-hits-back-at-giuliani-as-not-used-to-the-criticism.html | Dinkins Hits Back at Giuliani As Not Used to the Criticism | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/comptroller-is-accused-of-neglect-by-opponent.html | Comptroller Is Accused Of Neglect By Opponent | By Clifford J Levy | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/books/books-of-the-times-porn-and-politics-under-the-ancien-regime.html | Books of The Times Porn and Politics Under the Ancien Regime | By Michiko Kakutani | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/bosnia-mediators-report-progress-on-sarajevo-issue.html | BOSNIA MEDIATORS REPORT PROGRESS ON SARAJEVO ISSUE | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/new-york-s-chief-judge-imposes-strict-rules-for-divorce-lawyers.html | New Yorks Chief Judge Imposes Strict Rules for Divorce Lawyers | By Jan Hoffman | TX 3-694-480 | 1993-10-04 |

| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/a-us-envoy-to-the-croats-uses-candor.html | A US Envoy To the Croats Uses Candor | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/pro-football-giants-find-it-s-time-to-make-the-cutdown.html | PRO FOOTBALL Giants Find Its Time To Make the Cutdown | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-483993.html | COMPANY NEWS | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/news/design-by-miniskirts-afoot.html | Design By Miniskirts Afoot | By AnneMarie Schiro | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/review-jazz-joey-baron-leads-odd-trio.html | ReviewJazz Joey Baron Leads Odd Trio | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/talking-with-plo-israelis-are-approaching-albeit-gingerly-direct-contacts-with.html | Talking With the PLO Israelis Are Approaching Albeit Gingerly Direct Contacts With Group They Despise | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/science/5000-mile-radio-telescope-set-to-probe-depths-of-time-and-space.html | 5000Mile Radio Telescope Set to Probe Depths of Time and Space | By Malcolm W Browne | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/us-presses-for-more-concessions-from-the-serbs.html | US Presses for More Concessions From the Serbs | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/our-towns-she-turns-city-slickers-into-campers-overnight.html | OUR TOWNS She Turns City Slickers Into Campers Overnight | By Evelyn Nieves | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/school-asbestos-more-extensive-than-expected.html | School Asbestos More Extensive Than Expected | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/news/patterns-567393.html | Patterns | By Amy M Spindler | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/deadly-free-market-south-africa-s-warrior-taxis.html | Deadly Free Market South Africas Warrior Taxis | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/us/to-governors-all-eyes-on-clinton-s-fight-ahead.html | To Governors All Eyes on Clintons Fight Ahead | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/style/chronicle-954793.html | CHRONICLE | By Ronald Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/zoning-rules-altered-to-cover-the-waterfront.html | Zoning Rules Altered to Cover the Waterfront | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/us/hawaii-hurricane-watch-ends.html | Hawaii Hurricane Watch Ends | HONOLULU Aug 16 | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/a-setback-for-israel-to-its-hope-to-open-a-dublin-embassy.html | A Setback for Israel To Its Hope to Open A Dublin Embassy | By James F Clarity | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/science/q-a-768493.html | QA | By C Claiborne Ray | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/baseball-for-once-mets-are-not-the-bumblers.html | BASEBALL For Once Mets Are Not the Bumblers | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/big-payoff-for-high-tech-gambler.html | Big Payoff for HighTech Gambler | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-bidding-war-heats-up-for-psi-resources.html | COMPANY NEWSBidding War Heats Up for PSI Resources | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/the-trade-pact-is-our-best-deal.html | The Trade Pact Is Our Best Deal | By Carla A Hills | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/dr-f-m-bumpus-70-researcher-of-drugs-for-high-blood-pressure.html | Dr F M Bumpus 70 Researcher Of Drugs for High Blood Pressure | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/market-place-drug-makers-are-already-feeling-a-cut-in-puerto-rico-tax-breaks.html | Market Place Drug makers are already feeling a cut in Puerto Rico tax breaks | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/science/placebo-effect-is-shown-to-be-twice-as-powerful-as-expected.html | Placebo Effect Is Shown to Be Twice as Powerful as Expected | By Daniel Goleman | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/science/personal-computers-apple-offers-teachers-an-extra-value-deal.html | PERSONAL COMPUTERS Apple Offers Teachers An ExtraValue Deal | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/world/us-seeking-new-asian-trade-and-security-links.html | US Seeking New Asian Trade and Security Links | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/at-t-paying-12.6-billion-for-mccaw-cellular.html | AT T Paying 126 Billion for McCaw Cellular | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/review-music-diving-into-dvorak-and-his-milieu.html | ReviewMusic Diving Into Dvorak And His Milieu | By James R Oestreich | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/ship-the-mets-to-new-jersey.html | Ship the Mets to New Jersey | By Patricia Kean | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/heavy-storm-closes-roads-and-subways.html | Heavy Storm Closes Roads And Subways | By Seth Faison | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-17 | https://www.nytimes.com/1993/08/17/style/chronicle-953993.html | CHRONICLE | By Ronald Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/track-and-field-discus-star-banned-morceli-to-run.html | TRACK AND FIELD Discus Star Banned Morceli to Run | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/outsiders-vs-locals-for-a-hamptons-plot-pollock-s-resting-place-draws-fans.html | Outsiders vs Locals For a Hamptons Plot Pollocks Resting Place Draws Fans | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/us/papal-visit-s-clamor-echoes-in-denver.html | Papal Visits Clamor Echoes in Denver | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/the-media-business-advertising-addenda-accounts-260793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/media-business-advertising-rebuke-client-lintas-must-compete-creative-shoot-keep.html | THE MEDIA BUSINESS ADVERTISING In a rebuke from the client Lintas must compete in a creative shootout to keep the Diet Coke account | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/request-from-sheik-for-custody-release-is-denied-by-court.html | Request From Sheik For Custody Release Is Denied by Court | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/us/one-verdict-reached-on-detroit-officers.html | One Verdict Reached on Detroit Officers | By Don Terry | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/news/review-fashion-swimsuits-that-aren-t-just-for-the-beach.html | ReviewFashion Swimsuits That Arent Just for the Beach | By Bernadine Morris | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/currency-markets-dollar-drops-against-yen-trading-near-100-in-tokyo.html | CURRENCY MARKETS Dollar Drops Against Yen Trading Near 100 in Tokyo | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/review-theater-2-aspects-of-the-hiv-experience.html | ReviewTheater 2 Aspects of the HIV Experience | By Lawrence Van Gelder | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/kidnapped-executive-is-rescued-after-13-days-in-manhattan-crypt.html | Kidnapped Executive Is Rescued After 13 Days in Manhattan Crypt | By James Barron | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/two-officers-are-injured-in-a-2d-attack-by-prisoners.html | Two Officers Are Injured in a 2d Attack by Prisoners | By Jacques Steinberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/us/angered-by-japan-s-barriers-us-apple-growers-retaliate.html | Angered by Japans Barriers US Apple Growers Retaliate | By Timothy Egan | TX 3-694-480 | 1993-10-04 |

| 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/review-music-sufi-devotional-concert-draws-a-rousing-crowd.html | ReviewMusic Sufi Devotional Concert Draws a Rousing Crowd | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/robert-kempner-93-a-prosecutor-at-nuremberg.html | Robert Kempner 93 a Prosecutor at Nuremberg | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/sports-of-the-times-horse-racing-is-clearly-confused.html | Sports of The Times Horse Racing Is Clearly Confused | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/whitman-campaigns-down-on-her-farm.html | Whitman Campaigns Down on Her Farm | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/rethinking-phone-policy-t-s-cellular-deal-rekindles-issues-never-fully-settled.html | Rethinking Phone Policy ATTs Cellular Deal Rekindles Issues Never Fully Settled in Ma Bells Breakup | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/irene-sharaff-designer-83-dies-costumes-won-tony-and-oscars.html | Irene Sharaff Designer 83 Dies Costumes Won Tony and Oscars | By Marvine Howe | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/style/chronicle-955593.html | CHRONICLE | By Ronald Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/group-of-governors-supports-trade-accord.html | Group of Governors Supports Trade Accord | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/observer-everybody-has-one.html | Observer Everybody Has One | By Russell Baker | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/science/biologists-deaths-set-back-plan-to-assess-tropical-forests.html | Biologists Deaths Set Back Plan to Assess Tropical Forests | By William K Stevens | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/us-expected-to-place-sudan-on-terrorist-list.html | US Expected to Place Sudan on Terrorist List | By Irvin Molotsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/health-care-is-healing-itself.html | Health Care Is Healing Itself | By Alain C Enthoven and Sara J Singer | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/chess-489893.html | Chess | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/business/taking-some-pain-out-of-luxury.html | Taking Some Pain Out of Luxury | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/bridge-485593.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-reports-computer-maker-s-net-hurts-stock.html | COMPANY REPORTS Computer Makers Net Hurts Stock | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/new-book-describes-fbi-war-against-soviet-agents-in-the-us.html | New Book Describes FBI War Against Soviet Agents in the US | By David Johnston | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/fear-and-privation-stalk-yugoslavias-breadbasket.html | Fear and Privation Stalk Yugoslavias Breadbasket | By Judith Ingram | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/metropolitan-diary-002893.html | Metropolitan Diary | By Ron Alexander | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/hockey-stein-is-scratched-as-nhl-immortal.html | HOCKEY Stein Is Scratched as NHL Immortal | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/for-homeless-a-last-haven-is-demolished.html | For Homeless A Last Haven Is Demolished | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/citicorp-s-executive-carrot-stock-options-with-a-twist.html | Citicorps Executive Carrot Stock Options With a Twist | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/real-estate.html | Real Estate | By Maureen Milford | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/dow-climbs-7.83-to-reach-another-high.html | Dow Climbs 783 to Reach Another High | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/man-s-nemesis-dotted-line-map-trying-rebuild-bronx-store-owner-faces-phantom.html | Mans Nemesis Dotted Line on Map Trying to Rebuild Bronx Store Owner Faces Phantom Road | By David Gonzalez | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/turner-buying-new-line-and-castle-rock-film-companies.html | Turner Buying New Line and Castle Rock Film Companies | By Geraldine Fabrikant | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/nigeria-general-makes-his-5th-offer-to-step-down.html | Nigeria General Makes His 5th Offer to Step Down | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/jacob-d-beam-envoy-to-soviets-at-start-of-detente-is-dead-at-85.html | Jacob D Beam Envoy to Soviets At Start of Detente Is Dead at 85 | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/pro-football-lott-and-jets-tailor-game-to-ageold-realities.html | PRO FOOTBALLLott and Jets Tailor Game To AgeOld Realities | By Gerald Eseknazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/pleasant-young-man-returns-home-bitter.html | Pleasant Young Man Returns Home Bitter | By Ari L Goldman | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/food-notes-967493.html | Food Notes | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/movies/review-film-manhattan-murder-mystery-allen-keaton-together-again-dizzy-ever.html | ReviewFilm Manhattan Murder Mystery Allen and Keaton Together Again And Dizzy as Ever | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/as-he-hoped-kevorkian-is-charged-in-a-suicide.html | As He Hoped Kevorkian Is Charged in a Suicide | By Don Terry | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/space-station-work-gets-tight-controls.html | Space Station Work Gets Tight Controls | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/theater/polishing-a-quirky-setting-for-letterman.html | Polishing A Quirky Setting for Letterman | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/education/teachers-in-us-trail-those-elsewhere-in-pay.html | Teachers in US Trail Those Elsewhere in Pay | By William Celis 3d | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/the-media-business-advertising-addenda-ibm-unit-narrow-review-to-5-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA IBM Unit Narrow Review to 5 Agencies | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/news/rough-emotional-seas-for-flood-victims.html | Rough Emotional Seas for Flood Victims | By Carin Rubenstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/lunch-with-jeffrey-archer-author-s-sweet-revenge-joining-house-lords.html | AT LUNCH WITH Jeffrey Archer An Authors Sweet Revenge Joining the House of Lords | By John Darnton | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/books/book-notes-general-powell-to-trade-the-sword-for-the-pen.html | Book Notes General Powell to Trade the Sword for the Pen | By Sarah Lyall | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/sports-of-the-times-the-derby-is-history-to-sea-hero.html | Sports of The Times The Derby Is History To Sea Hero | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/the-media-business-advertising-addenda-gap-ads-to-feature-celebrities-in-khakis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gap Ads to Feature Celebrities in Khakis | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/us-plans-to-offer-aid-not-protection-in-chips.html | US Plans to Offer Aid Not Protection in Chips | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/talks-on-bosnia-bog-down-over-borders.html | Talks on Bosnia Bog Down Over Borders | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/frank-r-barnett-72-an-expert-on-military-strategy-and-security.html | Frank R Barnett 72 an Expert On Military Strategy and Security | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/tennis-agassi-easily-eliminates-a-big-admirer.html | TENNIS Agassi Easily Eliminates a Big Admirer | By Jack Cavanaugh | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/market-place-mccaw-s-impact-on-at-t-a-tale-of-2-accounting-methods.html | Market Place McCaws impact on AT T A tale of 2 accounting methods | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/style/savor-the-charms-of-the-mighty-shrimp.html | Savor the Charms of the Mighty Shrimp | By Mark Bittman | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/media-business-advertising-agency-shift-for-tanqueray-marks-growing-restlessness.html | THE MEDIA BUSINESS ADVERTISING An agency shift for Tanqueray marks a growing restlessness in an intensely competitive category | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-union-may-be-attaching-strings-to-playoff-plans.html | BASEBALL Union May Be Attaching Strings to Playoff Plans | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/the-media-business-advertising-addenda-accounts-161093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/officials-dismiss-some-asbestos-inspectors-in-schools.html | Officials Dismiss Some Asbestos Inspectors in Schools | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-one-swat-foils-the-yankees-bid-for-a-sweep.html | BASEBALL One Swat Foils the Yankees Bid for a Sweep | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/stewart-granger-80-star-in-swashbuckler-roles.html | Stewart Granger 80 Star in Swashbuckler Roles | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/track-and-field-from-sub-par-to-most-enjoyed.html | TRACK AND FIELD From SubPar To Most Enjoyed | By Frank Litsky | TX 3-694-480 | 1993-10-04 |

Page 12745 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-18 | https://www.nytimes.com/1993/08/18/arts/review-television-new-breed-of-hombre-populates-the-old-west.html | ReviewTelevision New Breed of Hombre Populates the Old West | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/books/books-of-the-times-illness-and-an-effective-treatment.html | Books of The Times Illness and an Effective Treatment | By Herbert Mitgang | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/pro-football-taylor-comes-on-as-mentor-for-giants.html | PRO FOOTBALL Taylor Comes On As Mentor for Giants | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/life-of-deng-by-daughter-diverts-china.html | Life of Deng By Daughter Diverts China | By Nicholas D Kristof | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/political-memo-the-governors-untouchable-subject.html | Political Memo The Governors Untouchable Subject | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/health/personal-health-871693.html | Personal Health | By Jane E Brody | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/old-ball-game-has-new-demands-for-a-town.html | Old Ball Game Has New Demands for a Town | By James Dao | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-reports-with-first-loss-dell-shifts-gears-on-pursuing-growth.html | COMPANY REPORTS With First Loss Dell Shifts Gears on Pursuing Growth | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/auto-racing-john-andretti-finds-different-venue-at-indianapolis.html | AUTO RACING John Andretti Finds Different Venue at Indianapolis | By Joseph Siano | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/credit-markets-frenchman-is-favored-for-europe-bank.html | CREDIT MARKETS Frenchman Is Favored for Europe Bank | By Richard W Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/an-uneven-corporate-tax-bite.html | An Uneven Corporate Tax Bite | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/in-arkansas-clinton-goes-at-a-true-vacation-pace.html | In Arkansas Clinton Goes at a True Vacation Pace | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/movies/review-film-after-the-riot-at-ground-zero.html | ReviewFilm After the Riot at Ground Zero | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/60-minute-gourmet-991793.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/testimony-conflicts-at-military-hearing-on-abuse-by-fliers.html | Testimony Conflicts At Military Hearing On Abuse by Fliers | By Maureen Dowd | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/surviving-12-day-abduction-a-marine-s-foxhole-revisited.html | Surviving 12Day Abduction A Marines Foxhole Revisited | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/business-technology-deal-may-quicken-pace-of-wireless-evolution.html | BUSINESS TECHNOLOGY Deal May Quicken Pace Of Wireless Evolution | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/the-military-is-not-a-social-program.html | The Military Is Not a Social Program | By James Webb | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/lies-and-rigged-star-wars-test-fooled-the-kremlin-and-congress.html | Lies and Rigged Star Wars Test Fooled the Kremlin and Congress | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/keeping-a-routine-in-stormy-days.html | Keeping a Routine in Stormy Days | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/about-new-york-reflections-of-reality-found-in-the-mind-s-eye.html | ABOUT NEW YORK Reflections of Reality Found in the Minds Eye | By Michael T Kaufman | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/the-states-as-health-care-labs.html | The States as Health Care Labs | By Jerry L Mashaw and Theodore R Marmor | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/democrats-challenge-in-senate-race-fades.html | Democrats Challenge in Senate Race Fades | By Kevin Sack | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/thomas-b-gilchrist-jr-81-a-former-prosecutor.html | Thomas B Gilchrist Jr 81 a Former Prosecutor | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/wine-talk-cabernet-on-tap-not-for-cork-sniffers.html | WINE TALK Cabernet On Tap Not for Cork Sniffers | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-frustrated-mets-send-young-to-minors.html | BASEBALL Frustrated Mets Send Young To Minors | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/bridge-815593.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/wielding-incumbency-dinkins-visits-hispanic-neighborhood.html | Wielding Incumbency Dinkins Visits Hispanic Neighborhood | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/plain-and-simple-a-panzanella-for-nontraditionalists.html | PLAIN AND SIMPLE A Panzanella for Nontraditionalists | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/in-america-michael-s-chance.html | In America Michaels Chance | By Bob Herbert | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/soccer-world-cup-usa-94-zambia-players-united-for-their-nation.html | SOCCER WORLD CUP USA 94  ZAMBIA Players United for Their Nation | By Christopher Clarey | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/arts/the-pop-life-975593.html | The Pop Life | By Sheila Rule | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/dole-is-cautious-on-health-plans.html | DOLE IS CAUTIOUS ON HEALTH PLANS | By Richard L Berke | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/credit-markets-short-term-issues-still-alluring.html | CREDIT MARKETS ShortTerm Issues Still Alluring | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-rangers-take-any-victory-no-matter-its-looks.html | BASEBALL Rangers Take Any Victory No Matter Its Looks | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/israeli-court-clears-way-to-deporting-demjanjuk.html | Israeli Court Clears Way to Deporting Demjanjuk | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/arts/review-rap-a-change-in-the-image-for-a-change-in-the-voice.html | ReviewRap A Change in the Image for a Change in the Voice | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/the-media-business-advertising-addenda-ross-roy-to-decide-on-chief-s-successor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ross Roy to Decide On Chiefs Successor | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/ghost-riders-are-target-of-an-insurance-sting.html | Ghost Riders Are Target of an Insurance Sting | By Peter Kerr | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/germany-s-anti-terror-unit-buffs-its-image.html | Germanys AntiTerror Unit Buffs Its Image | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/clifford-views-partner-s-acquittal-as-a-vindication.html | Clifford Views Partners Acquittal as a Vindication | By Neil A Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/track-and-field-american-day-tips-to-joyner-kersee.html | TRACK AND FIELD American Day Tips to JoynerKersee | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/sudanese-deny-any-tie-to-bomb-plot.html | Sudanese Deny Any Tie To Bomb Plot | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-boggs-leads-it-off-and-shows-the-way-home.html | BASEBALL Boggs Leads It Off and Shows The Way Home | By Claire Smith | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-18 | https://www.nytimes.com/1993/08/18/style/dateable-the-group-that-helps-the-disabled-break-the-ice.html | Dateable The Group That Helps the Disabled Break the Ice | By Fiona Houston | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-news-some-production-soon-warner-lambert-hopes.html | COMPANY NEWS Some Production Soon WarnerLambert Hopes | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/budapest-journal-gentrifiers-march-on-to-the-danube-s-banks.html | Budapest Journal Gentrifiers March On To the Danubes Banks | By Jane Perlez | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/education/enrolled-as-disabled-but-ousted-for-refusing-help.html | Enrolled as Disabled but Ousted for Refusing Help | By Michael Winerip | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/business-technology-big-award-is-ordered-for-hughes.html | BUSINESS TECHNOLOGY Big Award Is Ordered For Hughes | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/in-the-hurricane-belt-a-new-wary-respect.html | In the Hurricane Belt A New Wary Respect | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/egypt-fights-militant-islam-with-more-of-the-same.html | Egypt Fights Militant Islam With More of the Same | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-news-nbc-deal-on-cable-tv-transmission.html | COMPANY NEWS NBC Deal On Cable TV Transmission | By Bill Carter | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/g-w-fortinberry-detroit-civic-leader-and-executive-65.html | G W Fortinberry Detroit Civic Leader And Executive 65 | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/us/many-patients-unhappy-with-hmo-s.html | Many Patients Unhappy With HMOs | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-18 | https://www.nytimes.com/1993/08/18/world/clinton-may-let-us-troops-serve-under-un-chiefs.html | CLINTON MAY LET US TROOPS SERVE UNDER UN CHIEFS | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/classical-music-in-review-133093.html | Classical Music in Review | By Bernard Holland | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/sarajevo-status-settled-in-talks.html | SARAJEVO STATUS SETTLED IN TALKS | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/credit-markets-bond-yields-continue-their-slide.html | CREDIT MARKETS Bond Yields Continue Their Slide | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/the-media-business-advertising-addenda-8-finalists-named-in-ibm-pc-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 8 Finalists Named In IBM PC Review | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/golf-zabriski-shoots-a-66-for-met-open-lead.html | GOLF Zabriski Shoots a 66 For Met Open Lead | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/a-designer-s-inspiration-is-booed-in-miami-beach.html | A Designers Inspiration Is Booed in Miami Beach | By Larry Rohter | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/aspin-says-inquiry-is-set-on-1984-star-wars-test.html | Aspin Says Inquiry Is Set on 1984 Star Wars Test | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/schools-try-to-tame-violent-pupils-one-punch-and-one-taunt-at-a-time.html | Schools Try to Tame Violent Pupils One Punch and One Taunt at a Time | By Daniel Goleman | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/reporter-s-notebook-europe-s-passion-for-baroque.html | Reporters Notebook Europes Passion for Baroque | By John Rockwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/critic-s-notebook-diminishing-returns-in-misery-race.html | Critics Notebook Diminishing Returns in Misery Race | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/concern-grows-over-reopening-of-schools.html | Concern Grows Over Reopening of Schools | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/weight-charges-filed-against-stew-leonards.html | Weight Charges Filed Against Stew Leonards | By Ari L Goldman | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/special-squad-heroes-in-an-ordeal.html | Special Squad Heroes in an Ordeal | By George James | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/baseball-abbott-hangs-a-curve-then-hangs-his-head.html | BASEBALL Abbott Hangs a Curve Then Hangs His Head | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/10000-jobs-to-be-cut-by-kodak.html | 10000 Jobs To Be Cut By Kodak | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-of-the-times-mattingly-in-the-flag-race.html | Sports of The Times Mattingly In the Flag Race | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/israeli-court-rules-for-demjanjuk-but-he-stays-in-jail.html | Israeli Court Rules for Demjanjuk but He Stays in Jail | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/an-alliance-of-6-big-consumers-vows-to-use-more-recycled-paper.html | An Alliance of 6 Big Consumers Vows to Use More Recycled Paper | By John Holusha | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/essay-court-s-greatest-hits.html | Essay Courts Greatest Hits | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/in-its-staid-way-island-is-agog-over-clinton.html | In Its Staid Way Island Is Agog Over Clinton | By Sara Rimer | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/sat-scores-improve-for-2d-consecutive-year.html | SAT Scores Improve For 2d Consecutive Year | By Karen de Witt | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/classical-music-in-review-132193.html | Classical Music in Review | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/books/books-of-the-times-once-upon-a-time-yes-but-not-so-long-ago.html | Books of The Times Once Upon a Time Yes But Not So Long Ago | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/on-the-set-with-zoe-this-monster-is-a-girl.html | ON THE SET WITH Zoe This Monster Is a Girl | By Erik Eckholm | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/dateline-nbc-is-again-accused-of-being-unfair.html | Dateline NBC Is Again Accused of Being Unfair | By Bill Carter | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/clinton-to-be-working-on-his-47th-but-briefly.html | Clinton to Be Working On His 47th but Briefly | By Douglas Jehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/brooklyn-man-shoots-2-officers-and-is-arrested.html | Brooklyn Man Shoots 2 Officers and Is Arrested | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/florida-girl-14-wins-right-not-to-see-biological-family.html | Florida Girl 14 Wins Right Not to See Biological Family | By Larry Rohter | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/bridge-838093.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/magazines-remake-family-or-vice-versa.html | Magazines Remake Family or Vice Versa | By Patricia Leigh Brown | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/third-world-economic-gains-give-a-lift-to-us-exporters.html | Third World Economic Gains Give a Lift to US Exporters | By Steven Greenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/tennis-edberg-is-bombed-in-new-haven.html | TENNIS Edberg Is Bombed in New Haven | By Jack Cavanaugh | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/the-media-business-advertising-addenda-people-051193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/germany-may-allow-imprisoned-terrorists-to-meet.html | Germany May Allow Imprisoned Terrorists to Meet | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-business-golf-high-tech-golf-scene-a-world-of-par-wars.html | SPORTS BUSINESS GOLF HighTech Golf Scene A World of Par Wars | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/father-of-12-shot-to-death-near-home-in-brooklyn.html | Father of 12 Shot to Death Near Home In Brooklyn | By Dennis Hevesi | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/dow-above-3600-in-wide-rally-for-stocks.html | Dow Above 3600 in Wide Rally for Stocks | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/80-s-scandal-unraveled-in-a-suicide.html | 80s Scandal Unraveled In a Suicide | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/swimmers-rash-is-traced-to-a-sea-creature.html | Swimmers Rash Is Traced to a Sea Creature | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/horse-racing-jerkens-calls-virginia-rapids-not-1000-percent-pulls-colt-travers.html | HORSE RACING Jerkens Calls Virginia Rapids Not 1000 Percent and Pulls Colt Out of Travers | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/baseball-a-different-bo-jackson-is-back-with-white-sox.html | BASEBALL A Different Bo Jackson Is Back With White Sox | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/classical-music-in-review-442293.html | Classical Music in Review | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/baseball-coleman-situation-and-his-future-put-mets-in-quandary.html | BASEBALL Coleman Situation And His Future Put Mets in Quandary | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/fieldcrest-outlines-its-bid-for-amoskeag.html | Fieldcrest Outlines Its Bid for Amoskeag | By Jerry Schwartz | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/g-van-well-72-envoy-of-bonn-to-washington.html | G van Well 72 Envoy of Bonn To Washington | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/yen-s-rise-is-pressing-japan-to-deregulate-the-economy.html | Yens Rise Is Pressing Japan To Deregulate the Economy | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/share-jerusalem.html | Share Jerusalem | By Milton Viorst | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-19 | https://www.nytimes.com/1993/08/19/movies/searching-still-seeking-expected-audience.html | Searching Still Seeking Expected Audience | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/jail-incident-in-westchester-is-called-fake.html | Jail Incident In Westchester Is Called Fake | By James Feron | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/at-northwest-chairmen-defend-a-turbulent-ride.html | At Northwest Chairmen Defend a Turbulent Ride | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/to-sarajevo-writer-brings-good-will-and-godot.html | To Sarajevo Writer Brings Good Will and Godot | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/tax-break-to-aid-museums.html | Tax Break to Aid Museums | By Irvin Molotsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/robert-c-maynard-56-publisher-who-helped-minority-journalists.html | Robert C Maynard 56 Publisher Who Helped Minority Journalists | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/new-era-in-design-materials.html | New Era in Design Materials | By Elaine Louie | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/egyptian-militants-blamed-in-attack-on-security-chief.html | EGYPTIAN MILITANTS BLAMED IN ATTACK ON SECURITY CHIEF | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/plan-offered-by-giuliani-on-reducing-hotel-taxes.html | Plan Offered By Giuliani On Reducing Hotel Taxes | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/economic-scene-the-justice-department-is-trying-to-spread-the-antitrust-blanket.html | Economic Scene The Justice Department is Trying to Spread the Antitrust Blanket | By Peter Passell | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/buying-the-right-camcorder.html | Buying the Right Camcorder | By Ivan Berger | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/housing-progress-demanded-child-of-the-public-projects-she-now-runs-them.html | Housing Progress Demanded Child of the Public Projects She Now Runs Them | By Shawn G Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/looking-back-from-a-crypt-to-freedom.html | Looking Back From a Crypt to Freedom | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/brazil-s-army-casts-us-as-amazon-villain.html | Brazils Army Casts US as Amazon Villain | By James Brooke | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/justice-dept-is-pressing-us-court-to-keep-demjanjuk-out.html | Justice Dept Is Pressing US Court to Keep Demjanjuk Out | By Stephen Labaton | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/the-perils-of-peacekeeping.html | The Perils of Peacekeeping | By Robert C Byrd | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/robert-engel-banking-executive-and-church-leader-is-dead-at-61.html | Robert Engel Banking Executive And Church Leader Is Dead at 61 | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/company-news-trump-on-tour-japan-glimpses-art-of-tough-talk.html | COMPANY NEWS Trump on Tour Japan Glimpses Art of Tough Talk | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/terrorists-helped-by-sudan-us-says.html | TERRORISTS HELPED BY SUDAN US SAYS | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/classical-music-in-review-131393.html | Classical Music in Review | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/political-memo-mccall-s-actions-provoke-gop-on-autonomy-issue.html | POLITICAL MEMO McCalls Actions Provoke GOP on Autonomy Issue | By Kevin Sack | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/white-house-seeks-to-combine-fbi-with-drug-agency.html | WHITE HOUSE SEEKS TO COMBINE FBI WITH DRUG AGENCY | By Neil A Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/baseball-tanana-gets-a-triple-a-thrill-and-triumph.html | BASEBALL Tanana Gets a Triple A Thrill and Triumph | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/egyptian-cleric-may-drop-fight-against-deportation.html | Egyptian Cleric May Drop Fight Against Deportation | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/europe-s-summer-of-the-bulls.html | Europes Summer of the Bulls | By Richard W Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/media-business-advertising-for-1994-model-year-chrysler-tries-drive-home-power.html | THE MEDIA BUSINESS ADVERTISING For the 1994 Model Year Chrysler Tries to Drive Home the Power of Its 5 Brand Names | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/company-news-purchase-offer-for-psi-resources-moves-higher.html | COMPANY NEWSPurchase Offer for PSI Resources Moves Higher | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/the-media-business-advertising-addenda-accounts-050393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/more-troops-needed-in-somalia-un-chief-says.html | More Troops Needed in Somalia UN Chief Says | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/judge-calls-summons-in-nassau-defective.html | Judge Calls Summons In Nassau Defective | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/currents-in-the-swim-at-the-gym.html | CURRENTS In the Swim at the Gym | Suzanne Slesin | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/football-will-wideouts-end-up-left-out-in-jets-offense.html | FOOTBALL Will Wideouts End Up Left Out In Jets Offense | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/company-news-space-job-benefits-for-boeing.html | COMPANY NEWS Space Job Benefits For Boeing | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/report-says-top-dinkins-aides-showed-favoritism-to-contractor.html | Report Says Top Dinkins Aides Showed Favoritism to Contractor | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/on-baseball-clutch-hit-somehow-carried-yanks-away.html | ON BASEBALL Clutch Hit Somehow Carried Yanks Away | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/a-former-insurance-executive-is-named-new-chief-of-empire.html | A Former Insurance Executive Is Named New Chief of Empire | By Jane Fritsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/market-place-btr-realty-s-plan-to-convert-to-a-reit-attracts-arbitragers.html | Market Place BTR Realtys Plan to Convert to a REIT Attracts Arbitragers | By Jeanne B Pinder | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/currents-inside-out-at-the-beach.html | CURRENTS Inside Out at the Beach | Suzanne Slesin | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/football-tapes-bring-auburn-penalties.html | FOOTBALL Tapes Bring Auburn Penalties | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/football-giants-are-striving-for-team-chemistry.html | FOOTBALL Giants Are Striving for Team Chemistry | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/track-and-field-stars-are-still-shining-at-halfway-point-of-meet.html | TRACK AND FIELD Stars Are Still Shining At Halfway Point of Meet | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/business/the-media-business-advertising-addenda-tbwa-won-t-keep-air-france-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Wont Keep Air France Account | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/building-a-house-to-withstand-a-hurricane.html | Building a House to Withstand a Hurricane | By James S Russell | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/us/new-york-city-council-sees-little-upheaval-in-elections.html | New York City Council Sees Little Upheaval in Elections | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/russian-hardball-rutskoi-accused-of-corruption.html | Russian Hardball Rutskoi Accused of Corruption | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/why-would-a-star-buy-sex-why-not.html | Why Would a Star Buy Sex Why Not | By Charlie Hauck | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/vatican-hopes-to-widen-influence-with-us.html | Vatican Hopes to Widen Influence With US | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/dr-charles-p-bailey-82-pioneer-in-new-methods-of-heart-surgery.html | Dr Charles P Bailey 82 Pioneer In New Methods of Heart Surgery | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/world/orange-farm-journal-in-south-africa-s-chaos-a-do-it-yourself-school.html | Orange Farm Journal In South Africas Chaos a DoItYourself School | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/currents-light-as-a-feather-and-easy-on-the-nose.html | CURRENTS Light as a Feather and Easy on the Nose | Suzanne Slesin | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/field-test-a-2-pound-gym-sweat-optional.html | FIELD TEST A 2Pound Gym Sweat Optional | By Barbara Lloyd | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/seth-kantor-is-dead-reporter-67-fought-to-protect-sources.html | Seth Kantor Is Dead Reporter 67 Fought To Protect Sources | By Thomas J Lueck | TX 3-694-480 | 1993-10-04 |
| 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/currents-pledging-allegiance-to-earth.html | CURRENTS Pledging Allegiance to Earth | Suzanne Slesin | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-nutri-system-franchisees-consider-new-course.html | COMPANY NEWS NutriSystem Franchisees Consider New Course | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/large-increase-in-trade-deficit-startles-experts.html | Large Increase In Trade Deficit Startles Experts | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/credit-markets-bonds-rally-on-report-of-trade-gap.html | CREDIT MARKETS Bonds Rally On Report Of Trade Gap | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/2-years-after-coup-attempt-yeltsin-warns-of-another.html | 2 Years After Coup Attempt Yeltsin Warns of Another | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/glenfed-stockholders-back-bailout-ceding-most-equity.html | GlenFed Stockholders Back Bailout Ceding Most Equity | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/oil-spills-as-nuclear-sub-hits-a-tanker-off-france.html | Oil Spills as Nuclear Sub Hits a Tanker Off France | By Marlise Simons | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-photography-discovering-a-range-of-motion-in-the-still-image.html | ReviewPhotography Discovering a Range of Motion in the Still Image | By Charles Hagen | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/uncovered-short-sales-rise-5.5-on-big-board.html | Uncovered Short Sales Rise 55 on Big Board | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/conservative-candidate-angry-elbow-to-giuliani-s-right.html | Conservative Candidate Angry Elbow to Giulianis Right | By James Dao | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/heidi-talks-heidi-and-hollywood-listens-closely.html | Heidi Talks Heidi And Hollywood Listens Closely | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-city-opera-a-prince-with-debuts-by-3-in-cast.html | ReviewCity Opera A Prince With Debuts By 3 in Cast | ALEX ROSS | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/a-pennant-tries-to-grow-in-the-bronx.html | A PENNANT TRIES TO GROW IN THE BRONX | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/cia-to-release-90000-pages-on-kennedy-s-assassination.html | CIA to Release 90000 Pages On Kennedys Assassination | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/2-picked-to-promote-health-care-and-trade-pact.html | 2 Picked to Promote Health Care and Trade Pact | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/lucinda-ballard-87-a-designer-of-costumes-for-broadway-plays.html | Lucinda Ballard 87 a Designer Of Costumes for Broadway Plays | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/track-and-field-two-for-the-record-but-just-one-gold.html | TRACK AND FIELD Two for the Record but Just One Gold | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/pro-football-1994-cap-is-influencing-1993-giants.html | PRO FOOTBALL 1994 Cap Is Influencing 1993 Giants | By Mike Freeman | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-new-board-is-proposed-for-securities-firm.html | COMPANY NEWSNew Board Is Proposed for Securities Firm | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-rock-edgy-cool-steely-dan-back-on-stage-and-tour.html | ReviewRock Edgy Cool Steely Dan Back on Stage and Tour | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/mets-seek-a-meeting-before-a-coleman-move.html | Mets Seek a Meeting Before a Coleman Move | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/norman-becomes-shock-resistant.html | Norman Becomes Shock Resistant | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/books/on-display-in-a-show-at-the-whitney-a-question-of-ownership-of-images.html | On Display in a Show at the Whitney A Question of Ownership of Images | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/golf-zabriski-notarizes-it-he-s-easily-the-best.html | GOLF Zabriski Notarizes It Hes Easily the Best | By Alex Yannis | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/gore-jumps-into-the-job-of-cutting-us-waste.html | Gore Jumps Into the Job Of Cutting US Waste | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-creative-team-set-for-mercedes-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Team Set For Mercedes Work | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/fisher-price-to-be-bought-by-mattel.html | FisherPrice to Be Bought by Mattel | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-recalling-tosh-s-music-and-its-pointed-message.html | ReviewFilm Recalling Toshs Music And Its Pointed Message | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-anheuser-busch-plans-an-ice-beer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AnheuserBusch Plans an Ice Beer | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/our-towns-the-hard-life-and-death-of-a-migrant.html | OUR TOWNS The Hard Life and Death of a Migrant | By Evelyn Nieves | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/hidden-bombs-kill-9-israelis-on-patrol-in-south-lebanon.html | Hidden Bombs Kill 9 Israelis On Patrol in South Lebanon | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/horse-racing-travers-entries-reflect-balance-of-nonpower.html | HORSE RACING Travers Entries Reflect Balance of Nonpower | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/national-notebookmoderateincome-housing-a-chinese-contractor-revives.html | NATIONAL NOTEBOOKModerateIncome HousingA Chinese Contractor Revives Condo Project | By Rachelle Garbarine | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/market-place-shaky-ground-beneath-the-peaks.html | Market Place Shaky Ground Beneath the Peaks | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/last-salvos-to-be-fired-in-iran-contra-inquiry.html | Last Salvos to Be Fired In IranContra Inquiry | By David Johnston | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/shoreham-s-last-gasp-brings-issue-of-options.html | Shorehams Last Gasp Brings Issue of Options | By Peter Marks | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/budget-director-of-new-york-city-is-forced-to-quit.html | BUDGET DIRECTOR OF NEW YORK CITY IS FORCED TO QUIT | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/currency-markets-us-tries-to-halt-fall-of-dollar.html | CURRENCY MARKETS US Tries To Halt Fall Of Dollar | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/beijing-journal-china-raises-a-great-wall-can-dissident-scale-it.html | Beijing Journal China Raises a Great Wall Can Dissident Scale It | By Nicholas D Kristof | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/news/inmates-volunteering-for-execution-california-killer-s-case-fan-debate.html | Inmates Volunteering for Execution California Killers Case Fan Debate | By Jane Gross | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/pro-football-no-time-for-aguiar-to-shank-a-punt.html | PRO FOOTBALL No Time For Aguiar To Shank A Punt | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-new-agency-begins-with-tnt-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency Begins With TNT Account | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-two-women-with-secrets-talk-and-talk.html | ReviewFilm Two Women With Secrets Talk and Talk | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/back-to-school-bearing-tales-of-the-flood.html | Back to School Bearing Tales of the Flood | By Isabel Wilkerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/the-smiles-of-a-summer-day-at-the-volga-dachas.html | The Smiles of a Summer Day at the Volga Dachas | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-brothers-fight-fire-with-fire-in-wilder-napalm.html | ReviewFilm Brothers Fight Fire With Fire in Wilder Napalm | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/new-high-for-dow-in-heavy-trading.html | New High for Dow in Heavy Trading | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/boxing-watch-it-that-s-the-champ-who-you-re-calling-fat.html | BOXING Watch It Thats the Champ Who Youre Calling Fat | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-music-scriabin-chopin-and-more-in-pianist-s-debut-recital.html | ReviewMusic Scriabin Chopin and More In Pianists Debut Recital | By Bernard Holland | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/metropolitan-opera-to-adjust-the-score-on-using-supertitles.html | Metropolitan Opera To Adjust the Score On Using Supertitles | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/coal-mine-sends-polluted-water-into-ohio-creeks.html | Coal Mine Sends Polluted Water Into Ohio Creeks | By Michael Decourcy Hinds | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/don-t-make-the-un-s-hard-job-harder.html | Dont Make the UNs Hard Job Harder | By Boutros BoutrosGhali | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-a-feminist-cross-dresser-in-the-old-west.html | ReviewFilm A Feminist CrossDresser in the Old West | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/media-business-advertising-revival-effort-thom-mcan-s-new-campaign-tries.html | THE MEDIA BUSINESS ADVERTISING In a revival effort Thom McAns new campaign tries to overcome childhood memories | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/bosnia-peace-negotiators-continue-border-debate.html | Bosnia Peace Negotiators Continue Border Debate | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-an-advanced-technology-to-read-data.html | COMPANY NEWS An Advanced Technology To Read Data | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/dateline-marthas-vineyard.html | Dateline Marthas Vineyard | Garry Trudeau | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-people-887393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/long-secret-navy-devices-allow-monitoring-of-ocean-eruption.html | LongSecret Navy Devices Allow Monitoring of Ocean Eruption | By William J Broad | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/nemesis-revisited-for-dinkins-toughest-question-scandal-what-took-so-long.html | A Nemesis Revisited For Dinkins the Toughest Question In a Scandal Is What Took So Long | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-design-women-machines-and-sexual-revolution.html | ReviewDesign Women Machines And Sexual Revolution | By Herbert Muschamp | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/article-220093-no-title.html | Article 220093  No Title | By Eric Asimov | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/carvel-foundation-is-sued-over-sale-of-stock.html | Carvel Foundation Is Sued Over Sale of Stock | By Richard PerezPena | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/home-video-231593.html | Home Video | By Peter M Nichols | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/new-director-known-as-skilled-manager.html | New Director Known as Skilled Manager | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/white-house-moves-on-easing-food-pesticide-law.html | White House Moves on Easing FoodPesticide Law | By Philip J Hilts | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/manhattan-through-goggles-in-search-of-the-ideal-indoor-pool.html | Manhattan Through Goggles In Search of the Ideal Indoor Pool | By Michael Frank | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/theater/review-theater-a-new-traveler-makes-a-classic-journey-home.html | ReviewTheater A New Traveler Makes a Classic Journey Home | By Ben Brantley | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/company-resurrected-itself-with-the-arrival-of-dinkins.html | Company Resurrected Itself With the Arrival of Dinkins | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-texas-instruments-plans-large-expansion.html | COMPANY NEWS Texas Instruments Plans Large Expansion | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/plea-on-sanctions-by-yugoslav-chief.html | PLEA ON SANCTIONS BY YUGOSLAV CHIEF | By Henry Kamm | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-accounts-279093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/jordan-thanks-the-public-but-scolds-the-news-media-for-speculation.html | Jordan Thanks the Public but Scolds the News Media for Speculation | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |

| 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/donald-william-kerst-dies-at-81-built-particle-accelerators-in-40-s.html | Donald William Kerst Dies at 81 Built Particle Accelerators in 40s | By Malcolm W Browne | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/for-children.html | For Children | By Dulcie Leimbach | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/king-of-the-hill-a-boy-of-the-30-s-with-grit-and-wit.html | King of the Hill A Boy of the 30s With Grit and Wit | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/47-candles-and-3-cakes-for-president.html | 47 Candles and 3 Cakes for President | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/weapon-waiting-states-seek-approval-test-rabies-vaccine-scattered-bait.html | A Weapon in Waiting States Seek Approval to Test Rabies Vaccine Scattered in Bait | By Diana Jean Schemo | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/us-bombs-iraqis-for-firing-at-jets.html | US BOMBS IRAQIS FOR FIRING AT JETS | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/democratic-fortress-speaks-up-for-whitman.html | Democratic Fortress Speaks Up for Whitman | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/books/books-of-the-times-examining-the-insidious-effects-of-computers.html | Books of The Times Examining the Insidious Effects of Computers | By Michiko Kakutani | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-of-the-times-confessions-of-a-lifelong-yankee-hater.html | Sports of The Times Confessions Of a Lifelong YankeeHater | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/pop-jazz-the-fall-is-heading-for-a-rise-with-a-new-album.html | PopJazz The Fall Is Heading for a Rise With a New Album | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/egypt-says-two-guerrillas-were-killed-by-their-own-bomb.html | Egypt Says Two Guerrillas Were Killed by Their Own Bomb | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/baseball-the-mets-like-jones-s-sharp-learning-curve.html | BASEBALL The Mets Like Joness Sharp Learning Curve | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/george-brooker-67-real-estate-official-and-civic-advocate.html | George Brooker 67 RealEstate Official And Civic Advocate | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-of-miracles-and-visions-in-the-realm-of-the-everyday.html | ReviewFilm Of Miracles and Visions In the Realm of the Everyday | By Stephen Holden | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/alternatives-are-studied-on-class-sites.html | Alternatives Are Studied On Class Sites | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/us/abortion-doctor-wounded-outside-kansas-clinic.html | Abortion Doctor Wounded Outside Kansas Clinic | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/sk-fineberg-78-doctor-specializing-in-obesity-research.html | SK Fineberg 78 Doctor Specializing in Obesity Research | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/unemployed-man-22-is-arrested-in-four-sex-assaults-in-queens.html | Unemployed Man 22 Is Arrested in Four Sex Assaults in Queens | By George James | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/school-chancellor-search-now-focused-on-list-of-8.html | School Chancellor Search Now Focused on List of 8 | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-art-a-multi-national-approach-to-characterizing-the-americas.html | ReviewArt A MultiNational Approach to Characterizing the Americas | By Holland Cotter | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-dance-in-celebration-of-philadelphia.html | ReviewDance In Celebration of Philadelphia | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/tennis-medvedev-is-too-much-for-the-upset-minded-ho.html | TENNIS Medvedev Is Too Much For the UpsetMinded Ho | By Jack Cavanaugh | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/news/bar-want-improve-your-marketing-skills-ask-for-advice-ann-landers-for-hapless.html | At the Bar Want to improve your marketing skills Ask for advice from an Ann Landers for hapless lawyers | By David Margolick | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/for-haitian-immigrants-radio-remains-a-passion.html | For Haitian Immigrants Radio Remains a Passion | By Garry PierrePierre | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-a-holocaust-witness-eloquent-in-his-silence.html | ReviewFilm A Holocaust Witness Eloquent in His Silence | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/restaurants-180793.html | Restaurants | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/health-care-that-will-work.html | Health Care That Will Work | By Howard Dean | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-music-contrasting-soloists-at-mostly-mozart.html | ReviewMusic Contrasting Soloists at Mostly Mozart | By Alex Ross | TX 3-694-480 | 1993-10-04 |

| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/many-indian-movies-in-one.html | Many Indian Movies in One | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/hunting-to-the-death-when-the-prey-is-human.html | Hunting to the Death When the Prey Is Human | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/dr-leon-resnekov-65-is-dead-leader-in-treating-heart-disease.html | Dr Leon Resnekov 65 Is Dead Leader in Treating Heart Disease | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/world/miners-kill-20-indians-in-the-amazon.html | Miners Kill 20 Indians in the Amazon | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/tv-weekend-whitaker-directs-tale-of-walking-on-the-wild-side.html | TV Weekend Whitaker Directs Tale of Walking on the Wild Side | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/los-angeles-museum-director-quits-after-10-months.html | Los Angeles Museum Director Quits After 10 Months | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/world/tokyo-journal-admitting-guilt-for-the-war-an-outraged-dissent.html | Tokyo Journal Admitting Guilt for the War An Outraged Dissent | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/pressure-of-costs-drives-some-contractors-to-stress-worker-safety.html | Pressure of Costs Drives Some Contractors to Stress Worker Safety | By Jon Nordheimer | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/regulated-senseless-in-new-york-city.html | Regulated Senseless in New York City | By Richard Miniter | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/critic-s-notebook-palatial-gain-for-russian-museum.html | Critics Notebook Palatial Gain for Russian Museum | By John Russell | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/news/funds-watch-new-choices-from-blue-chips-to-small-caps.html | FUNDS WATCH New Choices From Blue Chips to Small Caps | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/news/investing-advice-and-philosophy-with-provocative-edge.html | INVESTING Advice and Philosophy With Provocative Edge | By Allen R Myerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/us/beliefs-661293.html | Beliefs | By Peter Steinfels | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/us/a-fight-over-altman-s-legal-bills.html | A Fight Over Altmans Legal Bills | By Kenneth N Gilpin | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/do-we-really-need-five-school-districts.html | Do We Really Need Five School Districts | By Stanley S Litow and Robin Willner | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/fed-affirmed-its-bias-toward-higher-rates.html | Fed Affirmed Its Bias Toward Higher Rates | By Steven Greenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/observer-heidi-joe-and-the-catnip.html | Observer Heidi Joe And the Catnip | By Russell Baker | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/sports-of-the-times-sunshine-baseball-together.html | Sports of The Times Sunshine Baseball Together | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/from-outrage-recruitment-of-civilian-officers-in-south-bronx.html | From Outrage Recruitment of Civilian Officers in South Bronx | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/horse-racing-prestige-among-colts-at-stake-in-travers.html | HORSE RACING Prestige Among Colts At Stake in Travers | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/youth-charged-with-killing-father-of-12.html | Youth Charged With Killing Father of 12 | By Richard D Lyons | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-news-cadbury-raising-stake-in-dr-pepper.html | COMPANY NEWS Cadbury Raising Stake in Dr Pepper | By Richard W Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/review-pop-singer-as-songwriter-admirers-as-before.html | ReviewPop Singer as Songwriter Admirers as Before | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/bridge-951493.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/horse-racing-krone-rides-five-winners-tying-record-at-saratoga.html | HORSE RACING Krone Rides Five Winners Tying Record At Saratoga | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/making-decision-dinkinss-role-parking-contract-called-example-he-governs.html | Making a Decision Dinkinss Role in Parking Contract Called Example of How He Governs | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/world/attack-on-brazilian-indians-is-worst-since-1910.html | Attack on Brazilian Indians Is Worst Since 1910 | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/us/health-industry-is-moving-to-form-service-networks.html | HEALTH INDUSTRY IS MOVING TO FORM SERVICE NETWORKS | By Robert Pear | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/in-san-diego-the-ratings-are-low.html | In San Diego the Ratings Are Low | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/mta-agrees-to-renew-talks-on-plans-for-new-york-coliseum.html | MTA Agrees to Renew Talks on Plans for New York Coliseum | By Jeanne B Pinder | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/archives/caveat-emptor-part-of-your-portfolio-may-have-run-abroad.html | CAVEAT EMPTORPart of Your Portfolio May Have Run Abroad | By Susan Scherreik | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/new-york-city-police-to-replace-revolvers-with-semiautomatics.html | New York City Police to Replace Revolvers With Semiautomatics | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/faster-search-for-asbestos-is-promised.html | Faster Search For Asbestos Is Promised | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/treblinkas-other-monster.html | Treblinkas Other Monster | By Daniel Jonah Goldhagen | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/us/military-falters-on-prosecution-in-sex-scandal.html | Military Falters On Prosecution In Sex Scandal | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-news-video-game-link-is-seen-for-nintendo.html | COMPANY NEWS Video Game Link Is Seen For Nintendo | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/golf-rookie-s-new-spot-among-leaders.html | GOLF Rookies New Spot Among Leaders | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/baseball-rookie-of-the-night-jean-shuts-down-royals.html | BASEBALL Rookie of the Night Jean Shuts Down Royals | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/news/stocks-investments-can-offer-surprising-rewards.html | STOCKS Investments Can Offer Surprising Rewards | By Sarah Mahoney | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/public-radio-s-new-boss-puts-first-things-first.html | Public Radios New Boss Puts First Things First | By Irvin Molotsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/lure-splashes-night-with-safety-mind-parks-dept-battles-young-trespassers.html | The Lure of Splashes in the Night With Safety in Mind Parks Dept Battles Young Trespassers | By Michel Marriott | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/comex-and-nymex-reach-accord-on-merger-proposal.html | Comex and Nymex Reach Accord on Merger Proposal | By Michael Quint | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/us/one-siamese-twin-survives-an-extraordinary-separation.html | One Siamese Twin Survives An Extraordinary Separation | By Elisabeth Rosenthal | TX 3-694-480 | 1993-10-04 |

| 1993-08-21 | https://www.nytimes.com/1993/08/21/world/death-of-briton-denied-operation-fires-health-care-debate.html | Death of Briton Denied Operation Fires Health Care Debate | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-21 | https://www.nytimes.com/1993/08/21/world/mediators-give-bosnia-factions-10-days-to-decide-on-peace-plan.html | Mediators Give Bosnia Factions 10 Days to Decide on Peace Plan | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/mayor-lauds-a-contender-for-school-job.html | Mayor Lauds A Contender For School Job | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/tiny-supplier-taunts-retail-giants.html | Tiny Supplier Taunts Retail Giants | By Barnaby J Feder | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/review-television-mysteries-of-the-awesome-deep.html | ReviewTelevision Mysteries of the Awesome Deep | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/news/no-headline-979493.html | No Headline | Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/2-companies-will-make-large-cutbacks-in-jobs-ameritech-total-might.html | 2 Companies Will Make Large Cutbacks in JobsAmeritech Total Might Reach 1500 | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-news-no-confirmation-is-offered-on-saudi-aircraft-orders.html | COMPANY NEWS No Confirmation Is Offered On Saudi Aircraft Orders | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/stocks-rise-near-close-pushing-dow-up-3.35.html | Stocks Rise Near Close Pushing Dow Up 335 | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/fewest-cows-producing-state-s-greatest-milk-flow.html | Fewest Cows Producing States Greatest Milk Flow | By Harold Faber | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/world/israeli-chief-justice-blocks-deportation-of-demjanjuk.html | Israeli Chief Justice Blocks Deportation of Demjanjuk | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/us/deep-south-and-down-home-but-it-s-a-ghetto-all-the-same.html | Deep South and Down Home But Its a Ghetto All the Same | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/review-pop-minimal-but-relaxed-and-very-out-of-doors.html | ReviewPop Minimal but Relaxed And Very Out of Doors | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/2-companies-will-make-large-cutbacks-in-jobs-ge-engine-unit-to-let-4000-go.html | 2 Companies Will Make Large Cutbacks in Jobs GE Engine Unit To Let 4000 Go | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-21 | https://www.nytimes.com/1993/08/21/world/israel-lebanon-border-quiet-on-day-after-killings.html | IsraelLebanon Border Quiet On Day After Killings | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/obituaries/wilma-thompson-donahue-92-psychologist-and-expert-on-aging.html | Wilma Thompson Donahue 92 Psychologist and Expert on Aging | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/us/an-abortionist-returns-to-work-after-a-shooting.html | An Abortionist Returns to Work After a Shooting | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/movies/review-film-making-waves-in-asia.html | ReviewFilm Making Waves in Asia | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/on/man-facing-arrest-for-sister-s-slaying-leaps-to-death.html | Man Facing Arrest for Sisters Slaying Leaps to Death | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/track-field-world-hurdles-mark-falls-to-welshman.html | TRACK  FIELD World Hurdles Mark Falls to Welshman | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/news/tax-changes-shake-reliability-of-trusts.html | Tax Changes Shake Reliability of Trusts | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/on/about-new-york-a-museum-s-eskimo-skeletons-and-its-own.html | About New York A Museums Eskimo Skeletons and Its Own | By Michael T Kaufman | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-ricoh-reverse-copier-un-writing-new-page-annals-recycling.html | COMPANY NEWS The Ricoh Reverse Copier UnWriting a New Page In the Annals of Recycling | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/pro-football-giants-jets-remember-it-s-only-an-exhibition.html | PRO FOOTBALL GiantsJets Remember Its Only An Exhibition | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/redesign-nassau-politics-republican-is-eager-to-try.html | Redesign Nassau Politics Republican Is Eager to Try | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/us/3-women-win-suit-over-torture-by-an-ethiopian-official-in-1978.html | 3 Women Win Suit Over Torture By an Ethiopian Official in 1978 | By Ronald Smothers | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/dinkins-blames-overzealousness-for-parking-bureau-furor.html | Dinkins Blames Overzealousness for ParkingBureau Furor | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-21 | https://www.nytimes.com/1993/08/21/obituaries/milton-weinick-74-co-founder-of-an-accounting-firm-is-dead.html | Milton Weinick 74 CoFounder Of an Accounting Firm Is Dead | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |

Page 12768 of 33266

| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/mutual-funds-60-or-older-aim-to-preserve-wealth.html | Mutual Funds 60 or Older Aim to Preserve Wealth | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/dining-out-southwest-and-creole-fare-set-to-music.html | DINING OUTSouthwest and Creole Fare Set to Music | By M H Reed | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/q-and-a-745293.html | Q and A | By Terence Neilan | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/answers-whats-that-song-you-cant-shake.html | ANSWERSWhats That Song You Cant Shake | By Anderson Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/diphtheria-in-russia-worsens-killing-100-in-93.html | Diphtheria in Russia Worsens Killing 100 in 93 | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-nonfiction-978593.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/recordings-view-from-russia-to-the-world-the-complete-cosmopolite.html | RECORDINGS VIEW From Russia to the World The Complete Cosmopolite | By Joseph Horowitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/ideas-trends-gm-tests-a-new-marketing-tactic-head-on-collisions.html | IDEAS TRENDS GM Tests a New Marketing Tactic HeadOn Collisions | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/thing-checked-swing.html | THING Checked Swing | By Lee R Schreiber | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/rethinking-the-rules.html | Rethinking the Rules | By Carrie Donovan | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-the-bcci-trial-without-a-smoking-gun-robert-altman-is-acquitted.html | August 1521 The BCCI Trial Without a Smoking Gun Robert Altman Is Acquitted | By Kenneth N Gilpin | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/golf-mickelson-leads-the-international-by-3.html | GOLF Mickelson Leads The International by 3 | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/its-about-film-its-a-skit-no-it-isnt.html | Its About Film Its a Skit No It Isnt | By Marian Courtney | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/croats-keep-food-convoys-from-muslim-half-of-a-city.html | Croats Keep Food Convoys From Muslim Half of a City | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/archives/pop-music-has-glasnost-tamed-russian-rocks-muse.html | POP MUSICHas Glasnost Tamed Russian Rocks Muse | By Ian Gittins | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/bridge-read-both-the-cards-and-the-opponents.html | BRIDGE Read Both the Cards And the Opponents | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-fiction.html | IN SHORT FICTION | By Maria Simson | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/commercial-property-electronic-revolution-behind-fast-decisions-designs.html | Commercial Property The Electronic Revolution Behind the Fast Decisions and Designs  Computers | By Claudia H Deutsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/what-plant-is-this-anyway.html | What Plant Is This Anyway | By Linda Yang | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/photography-view-a-severe-modernist-s-surprising-lyricism.html | PHOTOGRAPHY VIEW A Severe Modernists Surprising Lyricism | By Charles Hagen | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/pro-football-oilers-hold-on-against-the-best.html | PRO FOOTBALL Oilers Hold On Against The Best | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/stamps-building-buying-and-dealing-3-views.html | STAMPS Building Buying And Dealing 3 Views | By Barth Healey | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/theater/another-mission-to-prove-ghosts-is-not-passe.html | THEATER Another Mission to Prove Ghosts Is Not Passe | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/istanbul-the-capital-of-carpet-shops.html | Istanbul the Capital of Carpet Shops | By Chris Hedges | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/4-more-islamic-militants-sentenced-to-die-in-egypt.html | 4 More Islamic Militants Sentenced to Die in Egypt | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/food-some-old-time-favorites-from-the-sea.html | FOOD Some OldTime Favorites From the Sea | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/arms-industry-yields-to-show-business.html | Arms Industry Yields to Show Business | By Robert A Hamilton | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/design-the-wharton-school-of-design.html | DESIGN The Wharton School of Design | By Julie V Iovine | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/on-language-style-war-english-vs-murkin.html | ON LANGUAGE Style War English vs Murkin | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/push-for-term-limits-gains-strength.html | Push for Term Limits Gains Strength | By Vivien Kellerman | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/this-week-thriving-plants-in-late-summer.html | THIS WEEK Thriving Plants In Late Summer | By Anne Raver | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/theater-the-trip-to-bountiful-round-trip.html | THEATER The Trip to Bountiful Round Trip | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/wall-street-a-gift-for-buying-low-on-the-bayou.html | Wall Street A Gift for Buying Low on the Bayou | By Susan Antilla | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/dining-out-in-torrington-spicy-subcontinental-fare.html | DINING OUT In Torrington Spicy Subcontinental Fare | By Patricia Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/again-that-hankering.html | Again That Hankering | By Deanne Stillman | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/children-s-books-310093.html | CHILDRENS BOOKS | By Liz Rosenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/milan.html | Milan | By Hal Rubenstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/dance-view-for-susan-marshall-eloquence-is-movement.html | DANCE VIEW For Susan Marshall Eloquence Is Movement | By Jack Anderson | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-la-carte-brunch-with-hillside-vistas.html | A LA CARTE Brunch With Hillside Vistas | By M H Reed | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/film-for-papa-chabrol-it-s-all-in-the-family.html | FILM For Papa Chabrol Its All in the Family | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/no-foreigners-need-apply.html | No Foreigners Need Apply | By George M Fredrickson | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/mugabe-finds-useful-target-in-white-farmlands.html | Mugabe Finds Useful Target in White Farmlands | By Bill Keller | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weeki nreview/the-nation-so-many-criminals-trip-themselves-up.html | THE NATION So Many Criminals Trip Themselves Up | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/ notebook-quiet-white-sox-could-use-some-of-that-great-chicago-fire.html | NOTEBOOK Quiet White Sox Could Use Some of That Great Chicago Fire | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/update-red-tape-cut-for-bronx-man-rebuilding-store-after-blaze.html | UPDATE Red Tape Cut for Bronx Man Rebuilding Store After Blaze | By David Gonzalez | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/ sports-of-the-times-the-spin-on-pitching-rotations.html | Sports of The Times The Spin On Pitching Rotations | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weeki nreview/conversations-david-card-and-alan-krueger-two-economists-catch-clinton-s-eye-bucking.html | ConversationsDavid Card and Alan Krueger Two Economists Catch Clintons Eye By Bucking the Common Wisdom | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/betting-on-a-son-and-hitting-the-jackpot.html | Betting on a Son and Hitting the Jackpot | By Barbara Kaplan Lane | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/ trivial-pursuits.html | Trivial Pursuits | By Patricia Volk | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realest ate/in-the-region-westchester-hospitals-expand-and-add-facilities.html | In the Region Westchester Hospitals Expand and Add Facilities | By Mary McAleer Vizard | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/in-the-sound-rocky-isles-of-retreat.html | In the Sound Rocky Isles Of Retreat | By Jacqueline Weaver | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/for-owners-of-fire-island-s-lost-homes-anger-begets-unity.html | For Owners of Fire Islands Lost Homes Anger Begets Unity | By Linda Saslow | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weeki nreview/august-15-21-notes-underground-surviving-12-day-ordeal-executive-puffs-with.html | August 1521 Notes From Underground Surviving a 12Day Ordeal Executive Puffs With Pride | By James Barron | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/ asuncion-is-back-on-the-map.html | Asuncion Is Back on the Map | By Elizabeth Heilman | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/ travel-advisory-deals-discounts.html | TRAVEL ADVISORY Deals  Discounts | By Janet Piorko | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/always-that-championship-season.html | Always That Championship Season | By Gordon M Goldstein | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/camera-compact-simplicity-in-a-full-size-model.html | CAMERA Compact Simplicity In a FullSize Model | By John Durniak | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/baseball-first-place-revisited-yanks-are-tied-again.html | BASEBALL First Place Revisited Yanks Are Tied Again | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/your-home-co-op-sponsors-boards-get-new-power-in-defaults.html | Your Home Coop Sponsors Boards Get New Power In Defaults | By Andree Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-courts-to-solomon-it-s-not-so-simple.html | August 1521 Courts to Solomon Its Not So Simple | By Larry Rohter | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-nation-environmentalists-try-to-move-the-markets.html | THE NATION Environmentalists Try To Move the Markets | By John Holusha | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/hamlet-cup-offers-bonus-to-fans.html | Hamlet Cup Offers Bonus to Fans | By David Winzelberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/peel-her-a-grape.html | Peel Her a Grape | By Ron Alexander | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/obituaries/robert-r-williams-navy-captain-who-rescued-bush-is-dead-at-82.html | Robert R Williams Navy Captain Who Rescued Bush Is Dead at 82 | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/political-notes-a-bookie-licensing-bill-argues-a-senator-s-point.html | POLITICAL NOTES A BookieLicensing Bill Argues a Senators Point | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/theater-at-suny-purchase-the-trip-to-bountiful.html | THEATER At SUNY Purchase The Trip to Bountiful | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/interface-people-and-technology-pain-picture-if-you-can-a-digital-swan.html | Interface People and Technology Pain Picture If You Can a Digital Swan | By Robert E Calem | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/in-newark-youths-in-public-service-are-in-national-spotlight.html | In Newark Youths in Public Service Are in National Spotlight | By Marian Courtney | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-la-carte-an-italian-restaurant-to-be-sure-but-unlike-many-in-the-hamptons.html | A la Carte An Italian Restaurant to Be Sure but Unlike Many in the Hamptons | By Richard Jay Scholem | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/egos-ids-kitchen-sink-gives-a-party.html | EGOS  IDS Kitchen Sink Gives A Party | By Degen Pener | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-jersey-s-insurance-sting-cashing-crash-without-pain-suffering.html | August 1521 Jerseys Insurance Sting Cashing In on a Crash Without Pain and Suffering | By Peter Kerr | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/archives/film-james-masons-killer-charm.html | FILMJames Masons Killer Charm | By Nora Sayre | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/whats-with-u.html | Whats With U | By Anderson Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/processed-in-pleasantville.html | Processed in Pleasantville | By Richard Lingeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-nonfiction-979393.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/world-markets-puzzling-over-market-performance.html | World Markets Puzzling Over Market Performance | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-for-gold-politics-miners-slaughter-indians-brazil-guerrillas-attack.html | August 1521 For Gold or Politics Miners Slaughter Indians In Brazil and Guerrillas Attack Them in Peru | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/food-the-ice-capades.html | FOOD The Ice Capades | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/record-brief-041393.html | RECORD BRIEF | By Alex Ross | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/archives/classical-view-nationalism-colonialism-in-disguise.html | CLASSICAL VIEWNationalism Colonialism In Disguise | By Richard Taruskin | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/united-fights-for-its-health-as-unions-fight-for-united.html | United Fights for Its Health as Unions Fight for United | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/parking-bureau-issue-gives-giuliani-what-he-sought.html | Parking Bureau Issue Gives Giuliani What He Sought | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/q-and-a-300593.html | Q and A | By Terence Neilan | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/westchester-qa-mary-groot-surviving-the-leap-to-nursery-school.html | Westchester QA Mary GrootSurviving the Leap to Nursery School | By Donna Greene | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/a-childs-garden-of-enemies.html | A Childs Garden of Enemies | By Nora Sayre | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/airport-neighbors-wary-after-crash.html | Airport Neighbors Wary After Crash | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/track-field-us-men-equal-world-record-in-400-meter-relay.html | TRACK  FIELD US Men Equal World Record in 400Meter Relay | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/viewpoints-to-shrink-the-deficit-watch-the-books.html | ViewpointsTo Shrink the Deficit Watch the Books | By P Norman Roy | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/designing-the-future-at-suny-purchase.html | Designing the Future at SUNY Purchase | By Roberta Hershenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/parents-are-the-real-dropouts.html | Parents Are The Real Dropouts | By Thomas French | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/canada-chief-in-fast-start-on-campaign.html | Canada Chief In Fast Start On Campaign | By Clyde H Farnsworth | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/us/2-months-of-downpours-and-surging-rivers-redraw-map-of-midwest.html | 2 Months of Downpours and Surging Rivers Redraw Map of Midwest | By Timothy Egan | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-long-distance-meets-wireless-t-buys-cellular-giant-nobody-blinks.html | August 1521 Long Distance Meets Wireless AT T Buys Cellular Giant And Nobody Blinks Twice | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/bombay-haunted-by-riot-memories.html | BOMBAY HAUNTED BY RIOT MEMORIES | By Sanjoy Hazarika | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/us/building-slump-is-seen-as-brake-on-a-recovery.html | Building Slump Is Seen as Brake On a Recovery | By Jeanne B Pinder | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/travel-advisory-new-airlines-offer-schedules-around-the-us.html | TRAVEL ADVISORY New Airlines Offer Schedules Around the US | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/us/on-wheels-american-at-10-mph-a-western-aura-in-an-eastern-state.html | On Wheels American at 10 MPH A Western Aura in an Eastern State | By Bruce Weber | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-wolverines-set-but-the-schedule-is-troublesome.html | COLLEGE FOOTBALL Wolverines Set But the Schedule Is Troublesome | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/business-diary-august-15-20.html | Business DiaryAugust 1520 | By Francis Flaherty | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/film-big-little-movies-stand-up-to-summers-blockbusters.html | FILM Big Little Movies Stand Up To Summers Blockbusters | By Lauren David Peden | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/profile-herbert-m-baum-quaker-state-s-quick-change-artist.html | Profile Herbert M Baum Quaker States QuickChange Artist | By Agis Salpukas | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/whats-doing-on-the-maine-coast.html | WHATS DOING ON THEMaine Coast | By Cynthia Hacinli | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/practical-traveler-waivers-more-than-a-warning.html | PRACTICAL TRAVELER Waivers More Than a Warning | By Betsy Wade | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/connecticut-guide-190993.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/putting-youths-to-work-and-saving-too.html | Putting Youths to Work and Saving Too | By Merri Rosenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/life-with-both-daddy-and-father.html | Life With Both Daddy and Father | By Randall Kenan | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/focus-chicago-campaigning-against-illegal-sros.html | Focus ChicagoCampaigning Against Illegal SROs | By Kelly McGrath | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/sound-bytes-at-microgrrafx-adversity-embraced-as-the-spice-of-life.html | Sound Bytes At Micrografx Adversity Embraced as the Spice of Life | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/the-devil-in-long-island.html | The Devil in Long Island | By Ron Rosenbaum | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/when-women-decide-not-to-be-easy-targets.html | When Women Decide Not to Be Easy Targets | By Carol A Leonetti | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/if-you-re-thinking-of-living-in-marlboro.html | If Youre Thinking of Living in Marlboro | By Grant Glickson | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/from-work-to-workout.html | From Work to Workout | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/egos-ids-revenge-of-wonder-woman.html | EGOS  IDS Revenge of Wonder Woman | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/new-jersey-q-a-emma-byrne-going-to-the-rescue-of-the-consumer.html | New Jersey Q  A Emma ByrneGoing to the Rescue of the Consumer | By Lyn Mautner | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/deaths-of-wild-horses-brought-to-jersey-prompt-us-review.html | Deaths of Wild Horses Brought to Jersey Prompt US Review | By Judy Pokras | TX 3-694-480 | 1993-10-04 |

| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/always-successful-always-out-of-fashion.html | Always Successful Always Out of Fashion | By Martin Stannard | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-nonfiction-980793.html | IN SHORT NONFICTION | By Andrea Higbie | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/about-cars-mitsubishi-s-new-galant-makes-its-bow.html | ABOUT CARS Mitsubishis New Galant Makes Its Bow | By Marshall Schuon | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/film-from-dr-welby-to-dr-giggles-a-steep-slide.html | FILM From Dr Welby to Dr Giggles a Steep Slide | By Natalie Angier | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-big-city-horror-in-a-small-town.html | A BigCity Horror in a Small Town | By Jon Nordheimer | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-of-the-times-rfk-plays-host-to-real-champions.html | Sports of The Times RFK Plays Host To Real Champions | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/long-island-qa-susan-lacy-choosing-american-masters-to-portray-on.html | Long Island QA Susan LacyChoosing American Masters to Portray on Public Television | By Thomas Clavin | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/in-america-favoring-one-company.html | In America Favoring One Company | By Bob Herbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/middleaged-bikers-love-their-harleys.html | MiddleAged Bikers Love Their Harleys | By Fred Musante | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/streetscapes-4-east-54th-street-a-debit-or-added-interest.html | Streetscapes 4 East 54th Street A Debit or Added Interest | By Christopher Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-nuns-story-of-ancient-food-and-modern-science.html | A Nuns Story of Ancient Food and Modern Science | By Jackie Fitzpatrick | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/in-washington-a-show-to-honor-craftwork.html | In Washington a Show to Honor Craftwork | By Frances Chamberlain | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/pro-football-phillips-takes-the-broncos-for-a-spin.html | PRO FOOTBALL Phillips Takes the Broncos for a Spin | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/in-the-region-long-island-the-highend-market-is-coming-to-life.html | In the Region Long IslandThe HighEnd Market Is Coming to Life | By Diana Shaman | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/assertions-of-sexual-harassment-and-a-teacher-is-dismissed.html | Assertions of Sexual Harassment and a Teacher Is Dismissed | By Melinda Henneberger | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/t he-dressing-room-a-home-shopping-trip.html | THE DRESSING ROOMA Home Shopping Trip | By Emily Prager | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realest ate/in-the-region-new-jersey-a-compromise-on-coastal-development.html | In the Region New JerseyA Compromise on Coastal Development | By Rachelle Garbarine | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/dining-out-updated-american-dishes-at-the-shore.html | DINING OUTUpdated American Dishes at the Shore | By Anne Semmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/busine ss/market-watch-with-business-weak-stocks-are-strong.html | MARKET WATCH With Business Weak Stocks Are Strong | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/ france-s-3-star-cats-a-vanishing-breed.html | Frances 3Star Cats A Vanishing Breed | By Alice Furlaud | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magaz ine/hers-it-all-comes-out-in-the-wash.html | HERS It All Comes Out in the Wash | By Kathleen Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/ horse-racing-sea-hero-turns-the-travers-into-a-rerun-of-kentucky-derby.html | HORSE RACING Sea Hero Turns the Travers Into a Rerun of Kentucky Derby | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/c hess-this-underdog-deserved-his-day.html | CHESS This Underdog Deserved His Day | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/ outdoors-an-angling-high-float-fishing-can-be-a-soaring-experience.html | OUTDOORSAn Angling High Float Fishing Can Be a Soaring Experience | By Pete Bodo | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/theater-review-julie-harris-takes-east-hampton-stage.html | THEATER REVIEW Julie Harris Takes East Hampton Stage | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/us/refu gee-has-rare-chance-to-be-in-heaven.html | Refugee Has Rare Chance to Be in Heaven | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/busine ss/technology-a-toll-collector-on-the-information-highway.html | Technology A Toll Collector on the Information Highway | By Teresa Riordan | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregi on/art-changes-at-a-sculpture-park.html | ART Changes at a Sculpture Park | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/us/rep orter-s-notebook-clinton-fever-finally-seizes-the-vineyard.html | Reporters Notebook Clinton Fever Finally Seizes the Vineyard | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/painful-choices-for-bosnia-s-muslims-painful-politics-for-the-west.html | Painful Choices for Bosnias Muslims Painful Politics for the West | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/church-fights-drugs-and-bureaucracy.html | Church Fights Drugs and Bureaucracy | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/pro-football-johnson-gives-the-jets-a-full-set-of-backs.html | PRO FOOTBALL Johnson Gives the Jets A Full Set of Backs | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/man-killed-and-boy-6-injured-in-separate-random-shootings.html | Man Killed and Boy 6 Injured In Separate Random Shootings | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-will-a-seminole-wind-blow-come-autumn.html | COLLEGE FOOTBALL Will a Seminole Wind Blow Come Autumn | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/editorial-notebook-two-hospitals-two-attitudes.html | Editorial Notebook Two Hospitals Two Attitudes | By Mary Cantwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/architecture-view-for-children-pop-goes-the-museum.html | ARCHITECTURE VIEW For Children Pop Goes The Museum | By Paul Goldberger | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/endpaper-life-and-times-four-friends.html | ENDPAPERLIFE AND TIMES Four Friends | By Donatella Lorch | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/northeast-notebook-boston-restoration-for-a-victorian.html | NORTHEAST NOTEBOOK BostonRestoration For a Victorian | By Susan Diesenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/center-of-ottoman-power.html | Center of Ottoman Power | By Marlise Simons | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/westchester-guide-439893.html | WESTCHESTER GUIDE | BY Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/horse-racing-bertrando-rules-in-the-pacific.html | HORSE RACINGBertrando Rules in the Pacific | By Jay Privman | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-for-restic-a-23d-and-final-season-with-the-crimson.html | COLLEGE FOOTBALL For Restic a 23d and Final Season With The Crimson | By William N Wallace | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/margate-journal-lucy-the-elephantshaped-museum-has-problems.html | Margate JournalLucy the ElephantShaped Museum Has Problems | By Philip Wechsler | TX 3-694-480 | 1993-10-04 |

| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/television-why-late-night-tv-is-a-man-s-world.html | TELEVISION Why LateNight TV Is a Mans World | By Elizabeth Kolbert | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/us/2-views-of-demjanjuk-but-similar-frustrations.html | 2 Views of Demjanjuk But Similar Frustrations | By Michael Decourcy Hinds | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/northeast-notebook-wells-me-motel-condos-pose-problem.html | NORTHEAST NOTEBOOK Wells MeMotel Condos Pose Problem | By Christine Kukka | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/wall-street-looking-to-the-index-peak-is-comfort-for-the-bulls.html | Wall Street Looking to the Index Peak Is Comfort for the Bulls | By Susan Antilla | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/kelly-details-his-reversal-on-weapons.html | Kelly Details His Reversal On Weapons | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/britain-s-spy-agencies-begin-to-come-out-from-the-cold.html | Britains Spy Agencies Begin To Come Out From the Cold | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/the-view-from-rye-looking-for-teenager-to-interview-pop-stars.html | The View From RyeLooking for TeenAger to Interview Pop Stars Pizazz a Must | By Lynne Ames | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/officials-garner-concessions-on-lie-widening-in-nassau.html | Officials Garner Concessions on LIE Widening in Nassau | By John Rather | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/dining-out-a-young-at-heart-menu-for-the-family.html | DINING OUT A YoungatHeart Menu for the Family | By Joanne Starkey | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/backtalk-summer-of-reflection-and-renewal-restores-rangers.html | BACKTALK Summer of Reflection and Renewal Restores Rangers | By Robert Lipsyte | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/arts-artifacts-in-an-off-year-some-collectors-are-still-going-over-the-top.html | ARTSARTIFACTS In an Off Year Some Collectors Are Still Going Over the Top | By Rita Reif | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Finkelstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/creating-adult-readers-one-at-a-time.html | Creating Adult Readers One at a Time | By Penny Singer | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-nation-hints-on-health-care-but-not-on-its-price-tag.html | THE NATION Hints on Health Care But Not on Its Price Tag | By Robert Pear | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/harvards-new-testtube-business.html | Harvards New TestTube Business | By Susan Diesenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/music-doing-mikado-as-the-spoof-it-was-meant-to-be.html | MUSICDoing Mikado as the Spoof It Was Meant to Be | By Rena Fruchter | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/beijing-promises-corruption-fight.html | BEIJING PROMISES CORRUPTION FIGHT | By Nicholas D Kristof | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/brooklyn-shootings-of-6-are-linked-to-same-gun.html | Brooklyn Shootings of 6 Are Linked to Same Gun | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-new-approach-for-marvin-hamlisch.html | A New Approach for Marvin Hamlisch | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-world-the-dissents-from-russia-s-frayed-edges.html | THE WORLD The Dissents From Russias Frayed Edges | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/focus-chicago-presses-drive-on-illegal-sros.html | FOCUSChicago Presses Drive on Illegal SROs | By Kelly McGrath | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/glimpses-of-long-ago-tokyo.html | Glimpses of LongAgo Tokyo | By David M Kahn | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/the-view-from-moodus-a-step-back-into-19thcentury-mill-village-life.html | The View From MoodusA Step Back Into 19thCentury Mill Village Life | By Bess Liebenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/manager-s-profile-jack-saunders.html | Managers Profile Jack Saunders | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/coming-to-america.html | Coming to America | By Frank Wilson | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/saudi-stability-hit-by-heavy-spending-over-last-decade.html | SAUDI STABILITY HIT BY HEAVY SPENDING OVER LAST DECADE | By Jeff Gerth | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/home-clinic-making-a-driveway-last-years-longer.html | HOME CLINIC Making a Driveway Last Years Longer | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/world/medical-care-in-serbia-devastated-by-boycott.html | Medical Care in Serbia Devastated by Boycott | By Henry Kamm | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/the-night-your-mother.html | THE NIGHT Your Mother | By Bob Morris | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/viewpoints-viewer-privacy-in-the-interactive-age.html | ViewpointsViewer Privacy in the Interactive Age | By Don Peppers and Martha Rogers | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/see-what-you-ve-done-now-camelot-dweeb.html | See What Youve Done Now Camelot Dweeb | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/a-woman-of-visions.html | A Woman of Visions | By Ben Macintyre | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/backtalk-galloping-back-to-the-future-with-evils-of-college-football.html | BACKTALKGalloping Back to the Future With Evils of College Football | By Yale Kamisar | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/why-do-you-do-the-things-you-do.html | Why Do You Do the Things You Do | By Anthony Gottlieb | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/gardening-singing-the-praises-of-sweet-alyssum.html | GARDENING Singing the Praises of Sweet Alyssum | By Joan Lee Faust | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/political-memo-troubled-mayor-seeks-to-shift-campaign-s-focus-to-giuliani.html | Political Memo Troubled Mayor Seeks to Shift Campaigns Focus to Giuliani | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/shopper-s-world-on-english-supermarket-shelves-edible-souvenirs.html | SHOPPERS WORLD On English Supermarket Shelves Edible Souvenirs | By Susan Allen Toth | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/t-magazine/the-new-political-style.html | The New Political Style | By Maureen Dowd | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/when-womens-education-was-republican-motherhood.html | When Womens Education Was Republican Motherhood | By Susan Pearsall | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/where-love-is-not-just-a-tennis-term.html | Where Love Is Not Just a Tennis Term | By Valerie Cruice | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/business-border-war-heats-up.html | Business Border War Heats Up | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/nuns-have-a-stake-in-a-trotter-s-success.html | Nuns Have a Stake in a Trotters Success | By Vincent M Mallozzi | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-world-in-mexico-nafta-isn-t-just-about-trade.html | THE WORLD In Mexico Nafta Isnt Just About Trade | By Tim Golden | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/parsippany-arts-center-to-open.html | Parsippany Arts Center to Open | By Barbara Gilford | TX 3-694-480 | 1993-10-04 |

| 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/cold-war-without-end.html | Cold War Without End | By Thomas L Friedman | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/baseball-saberhagen-goes-down-again-mets-too.html | BASEBALL Saberhagen Goes Down Again Mets Too | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/trying-other-methods.html | Trying Other Methods | By Merri Rosenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/archives/theater-is-comedy-really-truth-in-a-clowns-costume.html | THEATERIs Comedy Really Truth in a Clowns Costume | By Adam Green | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/at-work-man-office-and-mechanical-bride.html | At Work Man Office and Mechanical Bride | By Barbara Presley Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/record-brief-007393.html | RECORD BRIEF | By Milo Miles | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/travel-advisory-remote-hudson-by-wooden-boat.html | TRAVEL ADVISORY Remote Hudson By Wooden Boat | By Bill McKibben | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-world-in-nigeria-s-mess-a-frustration-for-all-of-africa.html | THE WORLD In Nigerias Mess A Frustration For All of Africa | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/music-for-some-groups-early-fall-season.html | MUSIC For Some Groups Early Fall Season | By Robert Sherman | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/the-executive-life-using-music-to-forget-a-hard-days-work.html | The Executive LifeUsing Music to Forget A Hard Days Work | By Laura R Walbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-nonfiction-pride-and-residence.html | IN SHORT NONFICTION Pride and Residence | By Diane Cole | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-fiction-976993.html | IN SHORT FICTION | By James Polk | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/the-executive-computer-from-ambra-and-dell-a-new-burst-of-nerd-appeal.html | The Executive Computer From Ambra and Dell a New Burst of Nerd Appeal | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/cuttings-welcome-to-the-root-zone.html | CUTTINGSWelcome To the Root Zone | By William Bryant Logan | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/recordings-view-jazzy-love-songs-tinged-with-an-oceanic-feeling.html | RECORDINGS VIEW Jazzy Love Songs Tinged With an Oceanic Feeling | By Simon Reynolds | TX 3-694-480 | 1993-10-04 |

| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/bowling-a-bowling-alley-strikes-back-after-hurricane-andrew.html | BOWLING A Bowling Alley Strikes Back After Hurricane Andrew | By Charlie Nobles | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/dining-on-the-freshest-fish.html | Dining on the Freshest Fish | By Laura Colby | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/the-head-in-the-tupperware-bowl.html | The Head in the Tupperware Bowl | By Robert Plunket | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/northeast-notebook-fall-river-mass-another-try-at-durfee-mills.html | NORTHEAST NOTEBOOK Fall River MassAnother Try At Durfee Mills | By Gail Bracciferro | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/toward-a-department-of-extremely-general-services.html | Toward a Department of Extremely General Services | By Michael Wines | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/changing-how-police-officers-are-hired.html | Changing How Police Officers Are Hired | By Ruth Bonapace | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/mixing-history-and-hightech.html | Mixing history and hightech | By Carol Lutfy | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/wealth-not-always-fatal-handicap-in-new-jersey-politics.html | Wealth Not Always Fatal Handicap in New Jersey Politics | By Jerry Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/perot-assails-clinton-economic-plan.html | Perot Assails Clinton Economic Plan | By Kevin Sack | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/your-own-account-getting-life-insurance-at-work.html | Your Own AccountGetting Life Insurance at Work | By Mary Rowland | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/asbestos-checks-proceed-but-pace-continues-to-lag.html | Asbestos Checks Proceed But Pace Continues to Lag | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/hobokens-riverfront-revival-struggle.html | Hobokens Riverfront Revival Struggle | By Rachelle Garbarine | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/egos-ids-deborah-harry-is-low-key-and-unblond.html | EGOS  IDS Deborah Harry Is LowKey  And Unblond | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/music-caramoor-winds-down-with-bach-concertos.html | MUSIC Caramoor Winds Down With Bach Concertos | By Robert Sherman | TX 3-694-480 | 1993-10-04 |

| 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/art-view-next-best-thing-to-the-dance-floor.html | ART VIEW Next Best Thing to the Dance Floor | By John Russell | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/yacht-racing-few-sails-little-cash-but-many-dreams.html | YACHT RACING Few Sails Little Cash But Many Dreams | By Barbara Lloyd | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/town-finds-easy-money-harder-to-get.html | Town Finds Easy Money Harder to Get | By Joanne Kadish | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/at-home-on-an-island.html | At Home on an Island | By Jill Nelson | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/business/hiring-a-new-boss-look-no-further.html | Hiring a New Boss Look No Further | By Alison Leigh Cowan | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/iran-s-shadow-fundamentalism-alters-the-mideast-s-power-relationships.html | Irans Shadow Fundamentalism Alters the Mideasts Power Relationships | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/tennis-andre-meets-andrei-new-one-wins.html | TENNIS Andre Meets Andrei New One Wins | By Robin Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/the-soul-of-a-nazi.html | The Soul of a Nazi | By Patrick McGrath | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/art-worlds-fair-of-1893-celebrated-columbus-in-the-grand-manner.html | ARTWorlds Fair of 1893 Celebrated Columbus In the Grand Manner | By William Zimmer | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/officials-testify-on-crown-heights-response.html | Officials Testify on Crown Heights Response | By Joseph P Fried | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/connecticut-qa-valerie-knight-making-recycling-part-of-education.html | Connecticut QA Valerie KnightMaking Recycling Part of Education | By Bobbie P Markowitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/the-religious-right-reaches-out.html | The Religious Right Reaches Out | By Ralph Reed Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/two-myths-about-mexico.html | Two Myths About Mexico | By Harley Shaiken | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-majors-s-new-pitt-has-one-old-name.html | COLLEGE FOOTBALL Majorss New Pitt Has One Old Name | By William N Wallace | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/wyandanch-aims-to-take-back-streets-from-pushers-and-prostitutes.html | Wyandanch Aims to Take Back Streets From Pushers and Prostitutes | By Stewart Ain | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/on-sunday-a-fatal-silence-and-a-chance-to-address-it.html | On Sunday A Fatal Silence And a Chance To Address It | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/pro-football-giants-win-but-grumbling-surfaces.html | PRO FOOTBALL Giants Win but Grumbling Surfaces | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/new-noteworthy-paperbacks-304593.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/theater/sunday-view-all-s-well-and-the-sweet-mystery-of-life.html | SUNDAY VIEW Alls Well and the Sweet Mystery of Life | By David Richards | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/the-hard-times-get-tougher-for-shinnecocks-fishing-fleet.html | The Hard Times Get Tougher For Shinnecocks Fishing Fleet | By Peter Schellbach | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/art-reviews-mood-in-sculpture-song-of-caged-bird-and-aids-deaths.html | ART REVIEWSMood in Sculpture Song of Caged Bird And AIDS Deaths | By Helen A Harrison | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/crafts-odd-instruments-from-everyday-objects.html | CRAFTS Odd Instruments From Everyday Objects | By Patricia Malarcher | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/give-us-this-day-our-tv-dinner.html | Give Us This Day Our TV Dinner | By Laurie Graham | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/theater-a-phantom-that-is-true-to-a-tradition.html | THEATER A Phantom That Is True to a Tradition | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/vows-silke-loerch-ed-steinberg.html | VOWS Silke Loerch Ed Steinberg | By Lois Smith Brady | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-read-this-seat-hear-this-opera.html | August 1521 Read This Seat Hear This Opera | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/film-30-years-of-pink-panther-a-primer.html | FILM 30 Years of Pink Panther A Primer | By Pat H Broeske | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/al-fresco-dining-facing-grand-central.html | Al Fresco Dining Facing Grand Central | By Peter Slatin | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/books/the-smell-of-napalm-in-the-morning.html | The Smell of Napalm in the Morning | By G Gordon Liddy | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-demjanjuk-remains-in-prison-israeli-holocaust-survivors-win-stay.html | August 1521 Demjanjuk Remains in Prison Israeli Holocaust Survivors Win a Stay of Extradition | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/us/life-undone-special-report-portrait-white-house-aide-ensnared-his-perfectionism.html | A Life Undone  A special report Portrait of a White House Aide Ensnared by His Perfectionism | By Jason Deparle | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/art-walking-in-fields-where-sculpture-holds-sway.html | ART Walking in Fields Where Sculpture Holds Sway | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/style/foraging-bid-whatamibidforfunforbargain.html | FORAGING BidWhatAmIBidforFunforBargain | By Cara Greenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/long-island-journal-284093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/east-harlem-woman-dies-when-hit-by-stray-bullet.html | East Harlem Woman Dies When Hit by Stray Bullet | By Shawn G Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-television-brooklyn-then-and-now-in-arthur-miller-s-eyes.html | ReviewTelevision Brooklyn Then and Now In Arthur Millers Eyes | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/track-field-us-relay-teams-romp-to-three-titles.html | TRACK  FIELD US Relay Teams Romp to Three Titles | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/world/arles-journal-bull-fever-is-back-and-foes-see-red.html | Arles Journal Bull Fever Is Back and Foes See Red | By Marlise Simons | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/on-baseball-yanks-would-like-a-solitary-perch.html | ON BASEBALL Yanks Would Like A Solitary Perch | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/soccer-soccer-success-forges-new-bolivia-optimism.html | SOCCER Soccer Success Forges New Bolivia Optimism | By Nathaniel C Nash | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-performance-art-macho-woman-parodies-a-man-of-pop-anthems.html | ReviewPerformance Art Macho Woman Parodies A Man of Pop Anthems | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/football-jets-passing-not-quite-but-the-running-oh-yes.html | FOOTBALL Jets Passing Not Quite But the Running Oh Yes | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-23 | https://www.nytimes.com/1993/08/23/us/nasa-loses-communication-with-mars-observer.html | NASA Loses Communication With Mars Observer | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-advertising-addenda-new-survey-planned-of-black-americans.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Survey Planned Of Black Americans | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/a-scandal-without-a-crime.html | A Scandal Without a Crime | By Philip K Howard | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/microsoft-confronts-its-success.html | Microsoft Confronts Its Success | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/comedians-copyright-suit-is-no-joke.html | Comedians Copyright Suit Is No Joke | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/books/books-of-the-times-a-poet-s-life-fulfilled-in-words-and-on-an-inner-stage.html | Books of The Times A Poets Life Fulfilled in Words and on an Inner Stage | By Margo Jefferson | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/us/yardsticks-almost-vanish-as-science-seeks-precision.html | Yardsticks Almost Vanish As Science Seeks Precision | By Malcolm W Browne | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/empire-s-problems-suggest-hurdles-for-managed-care.html | Empires Problems Suggest Hurdles for Managed Care | By Barry Meier | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/bridge-844693.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/us/one-year-after-storm-victims-still-struggling.html | One Year After Storm Victims Still Struggling | By Larry Rohter | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/world/british-army-s-job-in-bosnia-to-keep-risky-lifeline-open.html | British Armys Job in Bosnia To Keep Risky Lifeline Open | By John F Burns | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/united-way-in-warnings-on-fund-cuts.html | United Way In Warnings On Fund Cuts | By Kathleen Teltsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/horse-racing-sea-hero-s-course-is-not-charted.html | HORSE RACING Sea Heros Course Is Not Charted | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-dance-black-and-white-rendering-of-love-hate-and-the-blues.html | ReviewDance Black and White Rendering Of Love Hate and the Blues | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |

| 1993-08-23 | https://www.nytimes.com/1993/08/23/world/brazil-s-outrage-intensifies-as-toll-in-massacre-hits-73.html | Brazils Outrage Intensifies As Toll in Massacre Hits 73 | By James Brooke | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/golf-mickelson-birdie-binge-quells-doubters.html | GOLF Mickelson Birdie Binge Quells Doubters | By Jaime Diaz | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/capital-for-human-services.html | Capital for Human Services | By Carol MoseleyBraun | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/track-field-if-the-shoe-doesn-t-fit-don-t-win.html | TRACK FIELD If the Shoe Doesnt Fit Dont Win | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/metro-matters-it-s-a-question-of-judgment-not-zeal.html | METRO MATTERS Its a Question of Judgment Not Zeal | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/conquering-rift-puerto-rico-mainland-residents-stung-exclusion-vote-island.html | Conquering the Rift on Puerto Rico Mainland Residents Stung by Exclusion From Vote on Island | By David Gonzalez | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-advertising-addenda-people-299093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/a-governors-brave-stand-on-illegal-aliens.html | A Governors Brave Stand on Illegal Aliens | By Alan C Nelson | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/inquiry-in-parking-contract-puts-bureaucrat-in-spotlight.html | Inquiry in Parking Contract Puts Bureaucrat in Spotlight | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/baseball-mets-dig-deeper-hole-in-rockies.html | BASEBALL Mets Dig Deeper Hole In Rockies | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-music-cecilia-bartoli-sings-a-survey-of-mozart-and-a-pinch-of-rossini.html | ReviewMusic Cecilia Bartoli Sings A Survey of Mozart And a Pinch of Rossini | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/sports-of-the-times-stop-look-and-listen-to-the-heart.html | Sports of The Times Stop Look and Listen to the Heart | By William C Rhoden | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/baseball-haney-is-royals-yankee-tripper.html | BASEBALL Haney Is Royals Yankee Tripper | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/4-are-killed-and-2-hurt-only-clue-is-the-gun.html | 4 Are Killed And 2 Hurt Only Clue Is the Gun | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/new-guidelines-for-s-l-s-require-extra-capital.html | New Guidelines for S Ls Require Extra Capital | By John H Cushman Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-advertising-addenda-accounts-298293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/us/us-saudi-deals-in-90-s-shifting-away-from-cash-toward-credit.html | USSaudi Deals in 90s Shifting Away From Cash Toward Credit | By Stephen Engelberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/world/bosnia-chief-won-t-urge-parliament-to-accept-accord.html | Bosnia Chief Wont Urge Parliament to Accept Accord | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/obituaries/david-fleay-85-whose-specialty-was-the-platypus.html | David Fleay 85 Whose Specialty Was the Platypus | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/market-place-luby-s-cafeterias-now-serves-up-some-interest-from-investors.html | Market Place Lubys Cafeterias now serves up some interest from investors | By Leslie Wayne | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/us/navy-listening-system-opening-world-of-whales.html | Navy Listening System Opening World of Whales | By William J Broad | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/world/clinton-and-his-ties-to-the-influential-saudis.html | Clinton and His Ties to the Influential Saudis | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/crackdown-fails-to-stem-smuggling-of-chinese-to-us.html | CRACKDOWN FAILS TO STEM SMUGGLING OF CHINESE TO US | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/4-people-critically-injured-in-four-alarm-tenement-fire.html | 4 People Critically Injured in FourAlarm Tenement Fire | By George James | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/patents-energy-clock-tell-homeowners-when-turn-up-turn-down-electricity.html | Patents An energy clock to tell homeowners when to turn up or turn down the electricity | By Teresa Riordan | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/central-bank-gripes-about-a-new-world.html | CentralBank Gripes About A New World | By Steven Greenhouse | TX 3-694-480 | 1993-10-04 |

| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/credit-markets-junk-bond-sales-surge-as-interest-rates-fall.html | CREDIT MARKETS Junk Bond Sales Surge As Interest Rates Fall | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-dance-nerve-abandon-and-good-manners.html | ReviewDance Nerve Abandon and Good Manners | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/last-call-to-arms-on-the-trade-pact.html | Last Call to Arms on the Trade Pact | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/world/a-former-premier-is-slain-in-algeria.html | A FORMER PREMIER IS SLAIN IN ALGERIA | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/media-business-television-pay-not-pay-war-words-heats-up-between-cable-systems.html | THE MEDIA BUSINESS Television To pay or not to pay A war of words heats up between cable systems and broadcasters | By Elizabeth Kolbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/philadelphia-s-newspapers-prepare-for-possible-strike.html | Philadelphias Newspapers Prepare for Possible Strike | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/obituaries/chief-justice-buell-a-nesbett-83-headed-alaska-s-supreme-court.html | Chief Justice Buell A Nesbett 83 Headed Alaskas Supreme Court | By Eric Pace | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/football-reeves-zings-howard-who-raises-the-ante.html | FOOTBALL Reeves Zings Howard Who Raises the Ante | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/essay-the-fourth-man.html | Essay The Fourth Man | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-star-tv-extends-murdoch-s-reach.html | THE MEDIA BUSINESS Star TV Extends Murdochs Reach | By Philip Shenon | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/obituaries/tatiana-troyanos-is-dead-at-54-mezzo-star-of-diverse-repertory.html | Tatiana Troyanos Is Dead at 54 Mezzo Star of Diverse Repertory | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/boxing-chavez-holds-glove-fest-for-fans.html | BOXING Chavez Holds GloveFest for Fans | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/world/killing-of-9-israeli-soldiers-sets-off-bitter-dispute.html | Killing of 9 Israeli Soldiers Sets Off Bitter Dispute | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/for-its-ease-and-excitement-retirees-return-to-new-york.html | For Its Ease and Excitement Retirees Return to New York | By Lynda Richardson | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/starting-climb-periodic-look-summer-interns-career-preview-also-works-mirror-for.html | Starting the Climb  A periodic look at summer interns Career Preview Also Works As Mirror for the Job Hunter | By Douglas Martin | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/media-business-advertising-latest-market-research-videogenic-self-analyzing.html | THE MEDIA BUSINESS ADVERTISING The latest in market research videogenic selfanalyzing shoppers | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/tennis-cementing-stardom-medvedev-wins-volvo.html | TENNIS Cementing Stardom Medvedev Wins Volvo | By Robin Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-the-romance-novel-a-world-of-dreams-and-tough-realities.html | THE MEDIA BUSINESS The Romance Novel A World of Dreams And Tough Realities | By Sarah Lyall | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/world/japan-s-new-prime-minister-vows-major-changes-in-election-system.html | Japans New Prime Minister Vows Major Changes in Election System | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/us/unmaking-the-gop-court-legacy.html | Unmaking the GOP Court Legacy | By Neil A Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/movies/the-talk-of-hollywood-movers-and-shakers-shaken-up-by-a-move.html | The Talk of Hollywood Movers and Shakers Shaken Up By a Move | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-23 | https://www.nytimes.com/1993/08/23/us/double-sword-for-president.html | Double Sword For President | By Erik Eckholm | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/in-yugoslavia-austerity-drifts-into-despondency.html | In Yugoslavia Austerity Drifts Into Despondency | By Henry Kamm | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/editorial-notebook-revisiting-monticello.html | Editorial Notebook Revisiting Monticello | By Susanna Rodell | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/science/lyme-disease-does-it-really-linger.html | Lyme Disease Does It Really Linger | By Elisabeth Rosenthal | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/news/by-design-pants-yes-but.html | By Design Pants Yes but | By AnneMarie Schiro | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/science/peripherals-the-new-age-mailbox-now-sits-on-your-desk.html | PERIPHERALS The NewAge Mailbox Now Sits on Your Desk | By L R Shannon | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-2-companies-confirm-venture-in-video-games.html | COMPANY NEWS 2 Companies Confirm Venture in Video Games | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/jail-uprising-was-not-staged-as-alleged-four-guards-say.html | Jail Uprising Was Not Staged As Alleged Four Guards Say | By Jacques Steinberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/w-side-open-house-30-rms-riv-vu-lots-of-light.html | W Side Open House 30 Rms Riv Vu Lots of Light | By Ken Brown | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/science/collapse-of-earliest-known-empire-is-linked-to-long-harsh-drought.html | Collapse of Earliest Known Empire Is Linked to Long Harsh Drought | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/news/review-fashion-galanos-has-the-last-word-for-the-fall.html | ReviewFashion Galanos Has the Last Word for the Fall | By Bernadine Morris | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/pro-football-no-deal-hampton-and-giants-a-million-miles-apart.html | PRO FOOTBALL No Deal Hampton and Giants a Million Miles Apart | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/courthouse-melee-injures-court-officers-in-brooklyn.html | Courthouse Melee Injures Court Officers in Brooklyn | By Larry Olmstead | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/misspending-oilspill-money-in-alaska.html | Misspending OilSpill Money in Alaska | By Pamela A Miller | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/science/q-a-769093.html | QA | By C Claiborne Ray | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/at-sarajevo-swimming-hole-life-thrives-in-war-s-shadow.html | At Sarajevo Swimming Hole Life Thrives in Wars Shadow | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/baseball-gooden-s-throwing-but-umpire-is-tossing.html | BASEBALL Goodens Throwing But Umpire Is Tossing | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/economic-analysis-with-rates-this-low-where-s-the-boom.html | Economic Analysis With Rates This Low Wheres the Boom | By Steven Greenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/baseball-for-yanks-a-long-delayed-move-back-to-first.html | BASEBALL For Yanks a LongDelayed Move Back to First | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/toshiba-sale-to-east-germany-under-inquiry.html | Toshiba Sale to East Germany Under Inquiry | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-advertising-addenda-pudgie-s-chicken-names-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pudgies Chicken Names New Agency | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/market-place-many-explanations-are-possible-for-the-rise-in-ujb-s-stock.html | Market Place Many explanations are possible for the rise in UJBs stock | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/ibm-said-to-focus-on-intel-clone.html | IBM Said To Focus on Intel Clone | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/bridge-942193.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/baseball-no-strike-but-maybe-no-added-playoffs.html | BASEBALL No Strike But Maybe No Added Playoffs | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-president-of-computer-maker-quits.html | COMPANY NEWS President of Computer Maker Quits | By Glenn Rifkin | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/science/personal-computers-of-memories-and-memory-and-yet-more-memory.html | PERSONAL COMPUTERS Of Memories and Memory and Yet More Memory | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/us/two-old-friends-share-island-but-nothing-else.html | Two Old Friends Share Island but Nothing Else | By Sara Rimer | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/sports-of-the-times-coach-james-should-have-stuck-it-out.html | Sports of The Times Coach James Should Have Stuck It Out | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/reliving-crown-heights-violence-under-oath-dinkins-describe-handling-1991-clash.html | Reliving Crown Heights Violence Under Oath Dinkins Is to Describe Handling of 1991 Clash | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/track-and-field-chinese-and-british-are-on-heels-of-us-prowess.html | TRACK AND FIELD Chinese and British Are on Heels of US Prowess | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-a-new-chief-for-miller-brewing-co.html | COMPANY NEWS A New Chief For Miller Brewing Co | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/health/the-doctor-s-world-a-fatal-case-of-rabies-and-how-it-nearly-went-undetected.html | THE DOCTORS WORLD A Fatal Case of Rabies and How It Nearly Went Undetected | By Lawrence K Altman Md | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/on-baseball-yanks-savor-deal-outfoxing-the-sox.html | ON BASEBALL Yanks Savor Deal Outfoxing the Sox | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/state-dept-expert-on-croatia-resigns-to-protest-policy-in-balkans.html | State Dept Expert on Croatia Resigns to Protest Policy in Balkans | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/stocks-down-on-a-day-of-lowered-volume.html | Stocks Down on a Day of Lowered Volume | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/pro-football-old-friend-goes-giants-drop-baker-after-poorly-run-pattern.html | PRO FOOTBALL Old Friend Goes Giants Drop Baker After Poorly Run Pattern | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/public-advocate-denounces-state-s-new-car-theft-laws.html | Public Advocate Denounces States New CarTheft Laws | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/wal-mart-on-trial-on-predatory-pricing-charges.html | WalMart on Trial on Predatory Pricing Charges | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/science/seismologists-debate-los-angeles-s-faults.html | Seismologists Debate Los Angeless Faults | By Sandra Blakeslee | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/more-gi-s-going-to-somalia.html | More GIs Going to Somalia | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-advertising-addenda-wendy-s-selects-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wendys Selects Backer Spielvogel | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/inquiry-finds-many-new-york-cabdrivers-illegally-snub-riders.html | Inquiry Finds Many New York Cabdrivers Illegally Snub Riders | By Lisa W Foderaro | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-advertising-addenda-accounts-048993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/tax-law-expected-to-bring-little-shift-in-executive-pay.html | Tax Law Expected to Bring Little Shift in Executive Pay | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/asbestos-promises.html | Asbestos Promises | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/russia-lithuania-talks-over-troops-at-impasse.html | RussiaLithuania Talks Over Troops at Impasse | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-cable-operator-will-offer-computer-link.html | THE MEDIA BUSINESS Cable Operator Will Offer Computer Link | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-ipalco-ends-fight-to-take-over-psi.html | COMPANY NEWSIpalco Ends Fight to Take Over PSI | By Richard Ringer | TX 3-694-480 | 1993-10-04 |

| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/festive-evening-out-ends-in-carjacking-nightmare.html | Festive Evening Out Ends in Carjacking Nightmare | By Ari L Goldman | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/consider-what-star-wars-accomplished.html | Consider What Star Wars Accomplished | By Robert C McFarlane | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/us/land-of-promise-enters-an-era-of-limits.html | Nations Land of Promise Enters an Era of Limits | By Robert Reinhold | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/airlines-fighting-passenger-taxes-used-by-airports.html | AIRLINES FIGHTING PASSENGER TAXES USED BY AIRPORTS | By Edwin McDowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/news/researchers-study-tracer-to-see-how-oceans-disperse-heat.html | Researchers Study Tracer to See How Oceans Disperse Heat | By Tim Hilchey | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/seeking-support-of-gay-voters-dinkins-canvasses-the-village.html | Seeking Support of Gay Voters Dinkins Canvasses the Village | By Jonathan P Hicks | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/news/patterns-543493.html | Patterns | By Amy M Spindler | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/arts/encapsulating-that-elusive-thing-called-humor.html | Encapsulating That Elusive Thing Called Humor | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/our-towns-a-beach-for-the-ages-namely-those-under-25.html | OUR TOWNS A Beach for the Ages Namely Those Under 25 | By Evelyn Nieves | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/books/books-of-the-times-a-ghost-writer-haunts-a-famous-pilot-s-ghost.html | Books of The Times A Ghost Writer Haunts a Famous Pilots Ghost | By Michiko Kakutani | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/track-field-moments-amid-the-medals.html | TRACK  FIELD Moments Amid the Medals | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/tv-sports-huskies-on-the-screen-puts-abc-on-the-spot.html | TV SPORTS Huskies on the Screen Puts ABC on the Spot | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/berlin-journal-germany-warms-up-to-a-fossil-of-the-cold-war.html | Berlin Journal Germany Warms Up to a Fossil of the Cold War | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/college-football-their-coach-is-out-but-huskies-carry-on.html | COLLEGE FOOTBALL Their Coach Is Out But Huskies Carry On | By Timothy Egan | TX 3-694-480 | 1993-10-04 |

| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/investigators-question-a-man-in-rash-of-brooklyn-shootings.html | Investigators Question a Man In Rash of Brooklyn Shootings | By George James | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/horse-racing-notebook-dead-heat-krone-and-smith-vie-for-title.html | HORSE RACING NOTEBOOK Dead Heat Krone and Smith Vie For Title | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/japan-s-leader-vows-action-on-political-system.html | Japans Leader Vows Action on Political System | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/news/female-gerbil-born-with-males-is-found-to-be-begetter-of-sons.html | Female Gerbil Born With Males Is Found To Be Begetter of Sons | By Natalie Angier | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/afghans-joining-rebels-in-kashmir.html | AFGHANS JOINING REBELS IN KASHMIR | By Sanjoy Hazarika | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/rival-hostage-takers-in-nicaragua-stand-firm.html | Rival HostageTakers in Nicaragua Stand Firm | By Tim Golden | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/science/gloom-is-growing-over-the-outcome-of-mission-to-mars.html | GLOOM IS GROWING OVER THE OUTCOME OF MISSION TO MARS | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/dinkins-aide-is-curtailed-in-her-duties.html | Dinkins Aide Is Curtailed In Her Duties | By Jonathan P Hicks | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/us/ex-officers-in-detroit-guilty-in-beating-death-of-motorist.html | ExOfficers in Detroit Guilty In Beating Death of Motorist | By Don Terry | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-advertising-addenda-gm-is-silent-on-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Is Silent On Consolidation | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/a-bridge-too-close-a-peace-too-far.html | A Bridge Too Close a Peace Too Far | By Milos Vasic | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/media-business-advertising-country-music-industry-climbs-anti-aids-bandwagon.html | THE MEDIA BUSINESS ADVERTISING The country music industry climbs on the antiAIDS bandwagon | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/pro-football-rushing-game-is-jets-way-to-go.html | PRO FOOTBALL Rushing Game Is Jets Way to Go | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/us/judge-scoffs-at-defense-of-bush-on-iraq.html | Judge Scoffs at Defense of Bush on Iraq | By Neil A Lewis | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/baseball-padres-fans-settle-lawsuit.html | BASEBALLPadres Fans Settle Lawsuit | SAN DIEGO Aug 23 | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/observer-a-tragedy-in-banking.html | Observer A Tragedy in Banking | By Russell Baker | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/gay-protesters-rejecting-deal-on-parade-arrests.html | Gay Protesters Rejecting Deal on Parade Arrests | By Richard PerezPena | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/credit-markets-10-year-note-s-yield-hits-a-1993-low.html | CREDIT MARKETS 10Year Notes Yield Hits a 1993 Low | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/us/papers-on-kennedy-assassination-are-unsealed-and-63-is-revisited.html | Papers on Kennedy Assassination Are Unsealed and 63 Is Revisited | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/us/serious-about-vacation-clinton-keeps-it-casual.html | Serious About Vacation Clinton Keeps It Casual | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/arts/review-music-a-tuneful-inauguration-for-a-new-concert-hall.html | ReviewMusic A Tuneful Inauguration for a New Concert Hall | By James R Oestreich | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/kamieniecki-s-start-is-still-in-doubt.html | Kamienieckis Start Is Still in Doubt | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/arts/chess-945693.html | Chess | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/world/inquiry-by-mandela-s-group-finds-abuses-by-its-forces.html | Inquiry by Mandelas Group Finds Abuses by Its Forces | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/business/cars-that-are-not-are-hot.html | Cars That Are Not Are Hot | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-24 | https://www.nytimes.com/1993/08/24/obituaries/eddie-chiles-ex-baseball-owner-and-oil-executive-is-dead-at-83.html | Eddie Chiles ExBaseball Owner And Oil Executive Is Dead at 83 | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-what-s-with-coleman-decision-coming-soon.html | BASEBALL Whats With Coleman Decision Coming Soon | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/ruling-frees-phone-concerns-to-enter-cable-tv-business.html | Ruling Frees Phone Concerns To Enter Cable TV Business | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/obituaries/reiner-schurmann-52-professor-of-philosophy-at-new-school-dies.html | Reiner Schurmann 52 Professor Of Philosophy at New School Dies | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |

| 1993-08-25 | https://www.nytimes.com/1993/08/25/us/resignations-at-treasury-raise-the-question-is-bentsen-next.html | Resignations at Treasury Raise The Question Is Bentsen Next | By Steven Greenhouse | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-showalter-couldn-t-see-burks-for-trees.html | BASEBALL Showalter Couldnt See Burks For Trees | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/did-a-town-in-germany-pay-firebug-for-attack.html | Did a Town In Germany Pay Firebug For Attack | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-publisher-plans-to-revive-dial-press.html | THE MEDIA BUSINESS Publisher Plans to Revive Dial Press | By Sarah Lyall | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/mentally-ill-homeless-man-goes-to-bridgeport.html | Mentally Ill Homeless Man Goes to Bridgeport | By Charisse Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/at-dinner-with-leslie-nielsen-for-his-hamlet-a-whoopee-cushion-not-a-skull.html | AT DINNER WITH Leslie Nielsen For His Hamlet A Whoopee Cushion Not a Skull | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-maryland-contract-awarded-to-doner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Maryland Contract Awarded to Doner | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/brisk-sales-at-2-year-note-auction.html | Brisk Sales at 2Year Note Auction | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-bookshelf-space-at-toys-r-us.html | THE MEDIA BUSINESS Bookshelf Space at Toys R Us | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/sports-of-the-times-the-barking-that-follows-mary-pierce.html | Sports of The Times The Barking That Follows Mary Pierce | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/boxing-chavez-has-a-cat-and-mouse-theory-on-champion.html | BOXING Chavez Has a CatandMouse Theory on Champion | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-sales-up-5.2-for-vehicles-built-in-us.html | COMPANY NEWS Sales Up 52 For Vehicles Built in US | By James Bennet | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/books/books-of-the-times-a-word-from-carter-to-the-young.html | Books of The Times A Word From Carter to The Young | By Herbert Mitgang | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/bosnian-croats-again-deny-a-food-delivery-to-muslims.html | Bosnian Croats Again Deny A Food Delivery to Muslims | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-25 | https://www.nytimes.com/1993/08/25/style/eating-well.html | Eating Well | By Densie Webb | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/trevignano-journal-who-s-burning-italy-in-2-months-10000-fires.html | Trevignano Journal Whos Burning Italy In 2 Months 10000 Fires | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/arts/a-festive-roundelay-in-bernstein-s-honor.html | A Festive Roundelay In Bernsteins Honor | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/arrest-made-in-slayings-in-brooklyn.html | Arrest Made In Slayings In Brooklyn | By George James | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-m-g-m-names-a-president-for-united-artists-division.html | COMPANY NEWS MGM Names a President For United Artists Division | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/movies/review-film-mel-gibson-in-directorial-debut.html | ReviewFilm Mel Gibson in Directorial Debut | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/open-positions-on-short-sales-are-5-higher-on-nasdaq.html | Open Positions on Short Sales Are 5 Higher on Nasdaq | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/playing-tug-of-war-in-gracie-dining-room.html | Playing TugofWar In Gracie Dining Room | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/us/white-house-asks-revision-of-rules-to-save-wetlands.html | WHITE HOUSE ASKS REVISION OF RULES TO SAVE WETLANDS | By David Johnston | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/on-baseball-a-long-night-of-miscues-in-the-mud-for-the-yanks-and-the-white-sox.html | ON BASEBALL A Long Night of Miscues in the Mud for the Yanks and the White Sox | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/movies/sure-italians-make-westerns-but-in-russia.html | Sure Italians Make Westerns But in Russia | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/in-kremlin-hints-and-allegations.html | In Kremlin Hints and Allegations | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/in-america-youth-and-optimism-in-the-90-s.html | In America Youth and Optimism In the 90s | By Bob Herbert | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/us-appeals-trade-accord-requirement.html | US Appeals TradeAccord Requirement | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/bridgeport-redistricting-challenged-in-court-suit.html | Bridgeport Redistricting Challenged in Court Suit | By Kirk Johnson | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/2-iraqi-diplomats-defect-in-britain.html | 2 IRAQI DIPLOMATS DEFECT IN BRITAIN | By William E Schmidt | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/poor-peru-stands-by-as-its-rich-past-is-plundered.html | Poor Peru Stands By as Its Rich Past Is Plundered | By Nathaniel C Nash | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/dinkins-in-testimony-defends-his-response-on-crown-heights.html | Dinkins in Testimony Defends His Response on Crown Heights | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/in-nicaragua-fewer-hostages-but-same-demands.html | In Nicaragua Fewer Hostages but Same Demands | By Tim Golden | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-braves-give-first-place-giants-that-shrinking-feeling.html | BASEBALL Braves Give FirstPlace Giants That Shrinking Feeling | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-a-mystery-a-pitcher-numbers-questions.html | BASEBALL A Mystery a Pitcher Numbers Questions | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/real-estate.html | Real Estate | By Susan Scherreik | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/kiss-those-burritos-adios-real-mexican-food-is-here.html | Kiss Those Burritos Adios Real Mexican Food Is Here | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/judge-s-order-bars-walkout-on-amtrak.html | Judges Order Bars Walkout On Amtrak | By Melinda Henneberger | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/dinkins-moves-to-block-company-from-contracts.html | Dinkins Moves to Block Company From Contracts | By James C McKinley Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/palestinian-critics-accuse-arafat-of-secret-concessions-to-israelis.html | Palestinian Critics Accuse Arafat Of Secret Concessions to Israelis | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/official-nigerian-radio-repeats-general-s-promise-to-step-down.html | Official Nigerian Radio Repeats Generals Promise to Step Down | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/education/campus-journal-what-s-in-a-new-name-image-and-lots-of-hope.html | Campus Journal Whats in a New Name Image and Lots of Hope | By Sabra Chartrand | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-accounts-269093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

Page 12801 of 33266

| 1993-08-25 | https://www.nytimes.com/1993/08/25/busine ss/dow-hits-new-high-at-3638.96.html | Dow Hits New High At 363896 | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregi on/bridge-726293.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregi on/chair-still-chair-deal-still-deal-after-three- year-absence-public-seating.html | A Chair Is Still a Chair and a Deal Is Still a Deal After a ThreeYear Absence Public Seating Is Restored to Le Parker Meridien Atrium | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/opinio n/young-gullible-and-taught-to-hate.html | Young Gullible and Taught to Hate | By Morris Dees | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden /metropolitan-diary-967293.html | Metropolitan Diary | By Ron Alexander | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden /60-minute-gourmet-996693.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/arts/re view-music-the-contemporary-at- tanglewood.html | ReviewMusic The Contemporary at Tanglewood | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden /yoga-a-60-s-survivor-is-luring-new- converts.html | Yoga a 60s Survivor Is Luring New Converts | By Sarah A Kass | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/ us-determines-china-violated-pact-on- missiles.html | US Determines China Violated Pact on Missiles | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/health/ personal-health-875793.html | Personal Health | Jane E Brody | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden /the-purposeful-cook-the-clams-that-deserve- to-be-steamed.html | THE PURPOSEFUL COOK The Clams That Deserve to Be Steamed | By Jacques Pepin | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/arts/th e-pop-life-850193.html | The Pop Life | By Sheila Rule | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/us/a- welcome-for-immigrants-turns-to- resentment.html | A Welcome for Immigrants Turns to Resentment | By Robert Reinhold | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/ us-troops-raise-stakes-in-somalia.html | US TROOPS RAISE STAKES IN SOMALIA | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/busine ss/the-media-business-advertising-addenda- people-268193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/ pro-football-no-gloating-as-bahr-keeps-giant- job.html | PRO FOOTBALL No Gloating as Bahr Keeps Giant Job | By William N Wallace | TX 3-694-480 | 1993-10-04 |

| 1993-08-25 | https://www.nytimes.com/1993/08/25/us/clinton-and-kennedys-in-30-years-a-full-circle.html | Clinton and Kennedys In 30 Years a Full Circle | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/wine-talk-956793.html | Wine Talk | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/about-new-york-stepping-out-to-harlem-and-its-new-park-place.html | ABOUT NEW YORK Stepping Out to Harlem And Its New Park Place | By Michael T Kaufman | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/archives/blood-tests-value-in-early-prostate-cases.html | Blood Tests Value in Early Prostate Cases | By Chicago Aug 24 | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/us/craft-nearing-mars-sends-back-only-silence-and-hope-dwindles.html | Craft Nearing Mars Sends Back Only Silence and Hope Dwindles | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/city-council-member-cleared-of-allegations-of-carpetbagging.html | City Council Member Cleared Of Allegations of Carpetbagging | By Ian Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/arts/review-television-browsing-the-newsmagazines-and-happening-upon-a-new-one.html | ReviewTelevision Browsing the Newsmagazines and Happening Upon a New One | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-texas-instruments-sees-job-cuts.html | COMPANY NEWS Texas Instruments Sees Job Cuts | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/us-woman-says-demjanjuk-was-at-nazi-camp.html | US Woman Says Demjanjuk Was at Nazi Camp | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/mazda-dismisses-5-officials-in-cutback-at-us-operation.html | Mazda Dismisses 5 Officials In Cutback at US Operation | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-two-magazines-name-publishers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Magazines Name Publishers | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/business-technology-the-at-t-deal-s-big-losers.html | BUSINESS TECHNOLOGY The ATT Deals Big Losers | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/market-place-hyundai-gambles-on-a-rebound-in-the-disk-drive-industry.html | Market Place Hyundai gambles on a rebound in the diskdrive industry | By Steve Lohr | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-25 | https://www.nytimes.com/1993/08/25/us/governor-finds-down-follows-up-in-alabama.html | Governor Finds Down Follows Up in Alabama | By Ronald Smothers | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/food-notes-976193.html | Food Notes | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/media-business-advertising-fast-change-world-fast-food-hardee-s-decides-divide.html | THE MEDIA BUSINESS Advertising A Fast Change in The World of Fast Food Hardees Decides to Divide Its Account | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/plain-and-simple-fresh-vegetables-to-the-rescue.html | PLAIN AND SIMPLE Fresh Vegetables to the Rescue | By Marian Burros | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-reports-deeres-stock-price-lifted-by-profit-surge.html | COMPANY REPORTSDeeres Stock Price Lifted by Profit Surge | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/tap-water-tasters-give-nod-to-new-york-city-s.html | TapWater Tasters Give Nod to New York Citys | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-abbott-comes-out-and-bullpen-comes-apart.html | BASEBALL Abbott Comes Out and Bullpen Comes Apart | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/dinkins-says-board-of-education-shouldnt-handle-maintenance.html | Dinkins Says Board of Education Shouldnt Handle Maintenance | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/world/castro-welcomes-pastors.html | Castro Welcomes Pastors | MEXICO CITY Aug 24 | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/from-china-to-america-via-moscow.html | From China to America Via Moscow | By Merle Linda Wolin | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/pro-football-two-jets-running-backs-go-down-to-the-wire.html | PRO FOOTBALL Two Jets Running Backs Go Down to the Wire | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/education/2-suburbs-a-school-tax-and-2-attitudes-about-it.html | 2 Suburbs a School Tax And 2 Attitudes About It | By Michael Winerip | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/us/some-are-looking-for-crime-michael-jackson-sees-a-plot.html | Some Are Looking for Crime Michael Jackson Sees a Plot | By Robert Reinhold | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-radio-shack-review-draws-40-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Shack Review Draws 40 Agencies | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/hunger-on-the-farm.html | Hunger On the Farm | By Ray Marshall | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/drug-inquiry-into-officers-in-brooklyn.html | Drug Inquiry Into Officers In Brooklyn | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/business/business-technology-a-way-to-take-on-a-giant.html | BUSINESS TECHNOLOGY A Way to Take On a Giant | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/college-football-legs-legacies-and-a-florida-state-freshman.html | COLLEGE FOOTBALL Legs Legacies and a Florida State Freshman | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/movies/film-festival-93-an-emphasis-on-the-epic-as-seen-personally.html | Film Festival 93 An Emphasis On the Epic as Seen Personally | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/article-441293-no-title.html | Article 441293  No Title | By Steven Greenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/state-dept-balkan-aides-explain-why-they-quit.html | State Dept Balkan Aides Explain Why They Quit | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/lawrence-kadoorie-94-is-dead-a-leader-in-hong-kong-g-growth.html | Lawrence Kadoorie 94 Is Dead A Leader in Hong Kongg Growth | AP | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/essay-bare-chested-leaders.html | Essay BareChested Leaders | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/picture-this-unfaded-snaps.html | Picture This Unfaded Snaps | By Laurel Graeber | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/us/avoiding-a-values-test-county-cuts-all-art-funds.html | Avoiding a Values Test County Cuts All Art Funds | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/progreso-journal-in-a-world-of-plastics-can-yucatan-find-a-place.html | Progreso Journal In a World of Plastics Can Yucatan Find a Place | By Anthony Depalma | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/the-cleric-s-indictment-reno-sees-growing-evidence-and-makes-call.html | THE CLERICS INDICTMENT Reno Sees Growing Evidence and Makes Call | By David Johnston | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/bridge-768393.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-braves-turn-pressure-up-with-3-game-sweep.html | BASEBALL Braves Turn Pressure Up With 3Game Sweep | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/economy-of-stops-and-starts.html | Economy Of Stops And Starts | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/opposing-groups-free-last-hostages-in-nicaragua.html | Opposing Groups Free Last Hostages in Nicaragua | By Tim Golden | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/arts/critic-s-notebook-in-aspen-a-metaphor-for-change.html | Critics Notebook In Aspen a Metaphor for Change | By James R Oestreich | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/sports-of-the-times-mets-need-man-with-a-green-thumb.html | Sports of The Times Mets Need Man With a Green Thumb | By Harvey Araton | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-compaq-offers-home-computer-line-today.html | COMPANY NEWS Compaq Offers HomeComputer Line Today | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-white-sox-throw-yet-another-one-the-yankees-way.html | BASEBALL White Sox Throw Yet Another One the Yankees Way | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/home-improvement.html | HOME IMPROVEMENT | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/ex-official-has-no-recollection-of-warnings-on-crown-heights.html | ExOfficial Has No Recollection Of Warnings on Crown Heights | By Joseph P Fried | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-new-format-stores-films-on-cd-disks.html | COMPANY NEWS New Format Stores Films On CD Disks | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/company-hurt-by-drought-may-get-help-from-trenton.html | Company Hurt by Drought May Get Help From Trenton | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/nigeria-gas-price-rise-ignites-fury-at-government.html | Nigeria Gas Price Rise Ignites Fury at Government | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/pro-football-no-1-pick-is-no-2-on-depth-chart.html | PRO FOOTBALL No 1 Pick Is No 2 on Depth Chart | By Al Harvin | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/bosnia-asks-world-court-to-nullify-peace-accord.html | Bosnia Asks World Court to Nullify Peace Accord | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/in-her-own-images-a-new-aunt-bumps.html | In Her Own Images A New Aunt Bumps | By Diana Ketcham | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/on-baseball-a-second-city-star-craves-the-big-award.html | ON BASEBALL A Second City Star Craves the Big Award | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/books/books-of-the-times-reflecting-fashion-without-neglecting-the-music.html | Books of The Times Reflecting Fashion Without Neglecting the Music | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/brazils-guilt-in-the-amazon-massacre.html | Brazils Guilt in the Amazon Massacre | By Terence Turner | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/currents-cardboard-comeback.html | CURRENTS Cardboard Comeback | By Elaine Louie | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/currents-rugged-furniture-from-an-african-island.html | CURRENTS Rugged Furniture From an African Island | By Elaine Louie | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/us/cruel-flood-it-tore-at-graves-and-at-hearts.html | Cruel Flood It Tore at Graves and at Hearts | By Isabel Wilkerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-the-last-guffaw-mets-are-eliminated.html | BASEBALL The Last Guffaw Mets Are Eliminated | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/media-business-advertising-when-real-world-intrudes-rudely-upon-campaign-what.html | THE MEDIA BUSINESS ADVERTISING When the Real World Intrudes Rudely Upon a Campaign What is an Agency To Do | By Stuart Elliott | | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/cbs-makes-its-peace-with-cable-as-power-shifts-in-the-tv-industry.html | CBS Makes Its Peace With Cable As Power Shifts in the TV Industry | By Bill Carter | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-ford-offers-union-a-contract-plan.html | COMPANY NEWS Ford Offers Union a Contract Plan | By James Bennet | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/college-football-charlie-ward-is-a-point-guard-in-pads.html | COLLEGE FOOTBALL Charlie Ward Is a Point Guard in Pads | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/strong-yen-may-bring-operating-loss-at-toyota.html | Strong Yen May Bring Operating Loss at Toyota | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/economic-scene-a-free-market-jolt-may-stir-asia-s-lagging-economic-giant-at-last.html | Economic Scene A FreeMarket Jolt May Stir Asias Lagging Economic Giant at Last | By Peter Passell | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/specter-of-terror-prosecutors-pick-a-law-from-past.html | SPECTER OF TERROR Prosecutors Pick a Law From Past | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/currents-sacred-and-homemade.html | CURRENTS Sacred and Homemade | By Elaine Louie | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/us/ozone-depleting-chemicals-building-up-at-slower-pace.html | OzoneDepleting Chemicals Building Up at Slower Pace | By William K Stevens | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/stock-strategy-under-scrutiny.html | Stock Strategy Under Scrutiny | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/us/house-republican-leaders-assert-health-plan-will-push-taxes-up.html | House Republican Leaders Assert Health Plan Will Push Taxes Up | By Robin Toner | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/credit-markets-bond-prices-head-higher-despite-traders-reluctance.html | CREDIT MARKETS Bond Prices Head Higher Despite Traders Reluctance | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/us/another-hope-to-save-mars-craft-is-dashed.html | Another Hope to Save Mars Craft Is Dashed | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/let-castro-lead-the-way.html | Let Castro Lead the Way | By Elizardo Sanchez | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/in-sao-paulo-the-tv-news-in-real-time.html | In Sao Paulo The TV News In Real Time | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/theater/american-vanguardists-find-audience-in-europe.html | American Vanguardists Find Audience in Europe | By John Rockwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-jean-adds-a-plot-twist-to-hitchcock-mystery.html | BASEBALL Jean Adds a Plot Twist To Hitchcock Mystery | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-three-division-playoff-format-likely-next-year.html | BASEBALL ThreeDivision Playoff Format Likely Next Year | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/shakedowns-are-suspected-in-2-precincts.html | Shakedowns Are Suspected In 2 Precincts | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/nasd-to-release-more-arbitration-data.html | NASD to Release More Arbitration Data | By Susan Antilla | TX 3-694-480 | 1993-10-04 |

| 1993-08-26 | https://www.nytimes.com/1993/08/26/style/chronicle-250493.html | CHRONICLE | By Kathleen Teltsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/in-sovereign-georgia-crime-civil-war-and-empty-coffers.html | In Sovereign Georgia Crime Civil War and Empty Coffers | By Celestine Bohlen | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/a-thin-volume-by-perot-puts-no-stock-in-trade.html | A Thin Volume by Perot Puts No Stock in Trade | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/arts/review-pop-tears-for-fears-part-2-from-plural-to-singular.html | ReviewPop Tears for Fears Part 2 From Plural to Singular | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/officials-assert-asbestos-tests-are-progressing.html | Officials Assert Asbestos Tests Are Progressing | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-advertising-addenda-northrop-chooses-bbdo-los-angeles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Northrop Chooses BBDO Los Angeles | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-advertising-addenda-ketchum-executive-to-join-tv-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Executive To Join TV Venture | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/furnitures-next-wave-putting-six-kits-to-the-test.html | Furnitures Next Wave Putting Six Kits to the Test | By Lucie Young | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/chancellor-s-search-troubled-as-one-finalist-withdraws.html | Chancellors Search Troubled As One Finalist Withdraws | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-advertising-addenda-people-773093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/harness-racing-for-campbell-only-a-triple-crown-seems-to-be-missing.html | HARNESS RACING For Campbell Only a Triple Crown Seems to Be Missing | By Ira Berkow | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/market-place-airline-stocks-rising-as-investors-detect-numerous-positive-factors.html | Market Place Airline stocks rising as investors detect numerous positive factors | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/future-face-of-berlin-awaits-a-fateful-month.html | Future Face of Berlin Awaits a Fateful Month | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/dinkins-is-endorsed-by-speaker-of-city-council.html | Dinkins Is Endorsed by Speaker of City Council | By Alan Finder | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/specter-terror-us-indicts-egyptian-cleric-head-group-plotting-war-urban.html | SPECTER OF TERROR US INDICTS EGYPTIAN CLERIC AS HEAD OF GROUP PLOTTING WAR OF URBAN TERRORISM | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/un-counts-on-us-rangers-to-find-warlord.html | UN Counts on US Rangers to Find Warlord | By Donatella Lorch | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/parolee-is-arraigned-in-two-brooklyn-shootings.html | Parolee Is Arraigned in Two Brooklyn Shootings | By George James | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/pro-football-reeves-means-business-so-bring-the-hard-hats.html | PRO FOOTBALL Reeves Means Business So Bring the Hard Hats | By Gerald Eskenazi | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/style/chronicle-251293.html | CHRONICLE | By Kathleen Teltsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-philip-morris-stock-drops-in-selloff.html | COMPANY NEWS Philip Morris Stock Drops in Selloff | By Michael Janofsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/reno-sees-growing-evidence-makes-call-new-charges-give-us-2d-chance-try-kahane.html | RENO SEES GROWING EVIDENCE AND MAKES CALL New Charges Give US 2d Chance to Try Kahane Suspect | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/us/with-a-boom-in-the-desert-over-transplants-are-feeling-stranded.html | With a Boom in the Desert Over Transplants Are Feeling Stranded | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/memorable-summer-for-children-bargain-prime-camp-sites-harriman-state-park.html | A Memorable Summer for Children in the Bargain Prime Camp Sites in Harriman State Park Leased to Nonprofit Groups at Cut Rates | By Jacques Steinberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-cable-and-phone-companies-foes-or-allies.html | THE MEDIA BUSINESS Cable and Phone Companies Foes or Allies | By Anthony Ramirez | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/movies/review-television-seeing-the-bright-side-of-castro-s-cuba.html | ReviewTelevision Seeing the Bright Side of Castros Cuba | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/appearances-are-destructive.html | Appearances Are Destructive | By Mark Mathabane | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-26 | https://www.nytimes.com/1993/08/26/us/2-studies-report-heart-care-lags-for-blacks.html | 2 Studies Report Heart Care Lags for Blacks | By Tim Hilchey | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/mildred-gordon-73-molecular-biologist-of-sex-cell-growth.html | Mildred Gordon 73 Molecular Biologist Of SexCell Growth | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/in-the-studio-with-roger-tory-peterson-reluctant-earthling.html | In The Studio With Roger Tory Peterson Reluctant Earthling | By Lisa W Foderaro | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/giuliani-faulted-on-education-plans.html | Giuliani Faulted on Education Plans | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-advertising-addenda-accounts-194093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/tennis-graf-courier-top-seeded-in-us-open.html | TENNIS Graf Courier TopSeeded In US Open | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/currents-for-every-cabinet-a-knob.html | CURRENTS For Every Cabinet a Knob | By Elaine Louie | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/world/yeltsin-understands-polish-bid-for-a-role-in-nato.html | Yeltsin Understands Polish Bid for a Role in NATO | By Jane Perlez | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/style/chronicle-802793.html | CHRONICLE | By Kathleen Teltsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-d-b-of-mexico-to-provide-credit-history-by-computer.html | COMPANY NEWS D B of Mexico to Provide Credit History by Computer | By Anthony Depalma | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-694-480 | 1993-10-04 |
| 1993-08-26 | https://www.nytimes.com/1993/08/26/business/dow-gains-13.13-to-reach-another-high.html | Dow Gains 1313 to Reach Another High | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/us/nuclear-industry-seeks-interim-site-to-receive-waste.html | NUCLEAR INDUSTRY SEEKS INTERIM SITE TO RECEIVE WASTE | By Matthew L Wald | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/tennis-draw-may-be-open-sesame-for-happy-graf-and-courier.html | TENNIS Draw May Be Open Sesame For Happy Graf and Courier | By Robert Mcg Thomas Jr | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/us-army-rangers-land-during-a-somali-protest.html | US Army Rangers Land During a Somali Protest | By Donatella Lorch | TX 3-694-480 | 1993-10-04 |

| 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/good-will-and-its-limits-in-somalia.html | Good Will and Its Limits in Somalia | By Michael Maren | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/tennis-for-seles-the-wound-still-hurts.html | TENNIS For Seles the Wound Still Hurts | By Robin Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/sports-of-the-times-mets-finally-breaking-up-bleach-boys.html | Sports of The Times Mets Finally Breaking Up Bleach Boys | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/bat-rabies-killed-11-year-old-girl-health-officials-say.html | Bat Rabies Killed 11YearOld Girl Health Officials Say | By Thomas J Lueck | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/movies/review-film-the-devilish-side-of-max-von-sydow.html | ReviewFilm The Devilish Side of Max von Sydow | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/a-crucial-battle-in-the-revolution.html | A Crucial Battle In the Revolution | By Dennis Hevesi | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/credit-markets-shift-in-the-psychology-of-inflation.html | CREDIT MARKETS Shift in the Psychology of Inflation | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/woman-is-accused-of-using-3-of-her-children-in-burglary.html | Woman Is Accused of Using 3 of Her Children in Burglary | By George James | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/yeltsin-and-havel-try-to-bury-past.html | YELTSIN AND HAVEL TRY TO BURY PAST | By Jane Perlez | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/us-raids-hospital-operator.html | US Raids Hospital Operator | By Peter Kerr | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-advertising-addenda-a-push-to-simplify-buying-cable-time.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Push to Simplify Buying Cable Time | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/china-calls-american-sanctions-unjustifiable.html | China Calls American Sanctions Unjustifiable | By Patrick E Tyler | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/un-chief-asks-for-end-to-haitian-oil-embargo.html | UN Chief Asks for End to Haitian Oil Embargo | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/clues-hinting-at-terror-ring-were-ignored-officials-say.html | Clues Hinting at Terror Ring Were Ignored Officials Say | By Ralph Blumenthal | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/editorial-notebook-the-politics-of-gangster-rap.html | Editorial Notebook The Politics of Gangster Rap | By Brent Staples | TX 3-694-480 | 1993-10-04 |

| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/us-mission-in-somalia-seeking-a-clear-rationale.html | US Mission in Somalia Seeking a Clear Rationale | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/tv-weekend-the-road-to-tutankhamen-s-tomb.html | TV Weekend The Road to Tutankhamens Tomb | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/market-place-information-was-the-key-in-the-selloff-of-bj-services-stock.html | Market Place Information was the key in the selloff of BJ Services stock | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/baseball-coleman-s-tarnished-met-career-is-finished.html | BASEBALL Colemans Tarnished Met Career Is Finished | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/obituaries/boris-g-moishezon-columbia-professor-of-math-dies-at-55.html | Boris G Moishezon Columbia Professor Of Math Dies at 55 | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/art-in-review-256993.html | Art in Review | By Roberta Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-news-united-air-buyout-plan-is-confirmed.html | COMPANY NEWS United Air Buyout Plan Is Confirmed | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/dinkins-and-lawyer-for-hasidim-spar-on-crown-hts.html | Dinkins and Lawyer for Hasidim Spar on Crown Hts | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/review-jazz-take-a-trio-and-send-in-the-horns.html | ReviewJazz Take a Trio And Send In The Horns | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/death-of-an-idealist.html | Death of an Idealist | By Robert Reinhold | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/news/bar-successful-prosecutor-war-criminals-may-be-remembered-for-case-that-fell.html | At the Bar A successful prosecutor of war criminals may be remembered for the case that fell apart | By Stephen Labaton | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/tv-sports-another-season-of-sounding-off.html | TV SPORTS Another Season of Sounding Off | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/bergen-stores-try-to-repeal-blue-laws.html | Bergen Stores Try to Repeal Blue Laws | By Robert Hanley | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/sounds-around-town-145793.html | Sounds Around Town | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/us/device-for-heart-linked-to-deaths.html | DEVICE FOR HEART LINKED TO DEATHS | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |

Page 12813 of 33266

| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/article-010893-no-title.html | Article 010893  No Title | By Eric Asimov | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/movies/martial-gymnastics-in-high-school.html | Martial Gymnastics in High School | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/art-in-review-255093.html | Art in Review | By Charles Hagen | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/end-one-liners-irt-subway-conductor-his-underground-travelogues-are-heading-for.html | End of the OneLiners on the IRT Subway Conductor and His Underground Travelogues Are Heading for Retirement | By Lisa W Foderaro | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/sheik-in-court-denies-terror-charges.html | Sheik in Court Denies Terror Charges | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/pro-football-notebook-giants-give-2-young-backs-a-crack-at-starting.html | PRO FOOTBALL NOTEBOOK Giants Give 2 Young Backs a Crack at Starting | By William N Wallace | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/stocks-wind-up-mixed-on-profit-taking.html | Stocks Wind Up Mixed on Profit Taking | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/review-music-being-surrounded-by-stockhausen-in-a-tanglewood-hall.html | ReviewMusic Being Surrounded By Stockhausen In a Tanglewood Hall | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-advertising-addenda-arbitron-sued-on-technology.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arbitron Sued On Technology | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/us/with-observer-silent-nasa-now-envisions-star-wars-explorers-of-mars.html | With Observer Silent NASA Now Envisions Star Wars Explorers of Mars | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/hidden-giant-special-report-indonesia-improves-life-for-many-but-political.html | Hidden Giant  A special report Indonesia Improves Life for Many But the Political Shadows Remain | By Philip Shenon | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/new-chief-and-a-loss-at-egghead.html | New Chief And a Loss At Egghead | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/art-in-review-019193.html | Art in Review | By Roberta Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/nigerian-ruler-cedes-power-to-civilian.html | Nigerian Ruler Cedes Power to Civilian | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-reports-novell-leads-stock-selloff-in-software.html | COMPANY REPORTS Novell Leads Stock Selloff In Software | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-27 | https://www.nytimes.com/1993/08/27/us/special-pleaders-periodic-look-lobbying-lobbyists-scrambling-kill-clause-that-s.html | Special Pleaders  A periodic look at lobbying Lobbyists Scrambling to Kill A Clause Thats About Them | By Michael Wines | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/yugoslavs-tell-world-court-they-have-no-bosnian-role.html | Yugoslavs Tell World Court They Have No Bosnian Role | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/restaurants-011693.html | Restaurants | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/tennis-camp-in-pursuit-of-perfection.html | Tennis Camp In Pursuit of Perfection | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-advertising-addenda-accounts-963093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/review-art-hopper-s-views-of-the-city-of-light.html | ReviewArt Hoppers Views of the City of Light | By Holland Cotter | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/honda-s-star-gets-another-sequel.html | Hondas Star Gets Another Sequel | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/our-towns-statues-in-silent-grief-bring-terrorism-home.html | OUR TOWNS Statues in Silent Grief Bring Terrorism Home | By Evelyn Nieves | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/dinkins-ads-for-tv-show-a-calm-leader-of-a-troubled-city.html | Dinkins Ads for TV Show a Calm Leader Of a Troubled City | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/baseball-the-least-of-the-east-beats-worst-of-west.html | BASEBALL The Least of the East Beats Worst of West | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/sounds-around-town-288793.html | Sounds Around Town | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/critic-s-choice-dance-both-near-and-far-at-jacob-s-pillow.html | Critics ChoiceDance Both Near and Far at Jacobs Pillow | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/12-school-districts-selected-for-work-programs.html | 12 School Districts Selected for Work Programs | By James Dao | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/art-in-review-254293.html | Art in Review | By Michael Kimmelman | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/horse-racing-old-favorite-produces-new-trick.html | HORSE RACING Old Favorite Produces New Trick | By Joseph Durso | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-27 | https://www.nytimes.com/1993/08/27/us/weak-market-for-sales-upper-west-side-condo-is-welcoming-renters.html | Weak Market for SalesUpper West Side Condo Is Welcoming Renters | By Diana Shaman | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/pro-football-ailing-young-fighting-against-a-big-shadow.html | PRO FOOTBALL Ailing Young Fighting Against a Big Shadow | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/shift-expected-on-computer-exports.html | Shift Expected on Computer Exports | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/home-video-092293.html | Home Video | By Peter M Nichols | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/movies/review-film-about-america-as-a-family-thats-dysfunctional.html | ReviewFilm About America as a Family Thats Dysfunctional | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/horse-racing-dehere-s-sights-are-on-juvenile-record.html | HORSE RACING Deheres Sights Are on Juvenile Record | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/moscow-journal-kremlin-whirl-another-big-fur-hat-in-the-ring.html | Moscow Journal Kremlin Whirl Another Big Fur Hat in the Ring | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/health/philadelphia-doctors-to-be-offered-data-on-patients-who-have-sued.html | Philadelphia Doctors to Be Offered Data on Patients Who Have Sued | By Tamar Lewin | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-news-backpack-chic-eddie-bauer-will-offer-a-new-scent-of-the-trail.html | COMPANY NEWS Backpack Chic Eddie Bauer Will Offer A New Scent of the Trail | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/i-still-have-a-dream.html | I Still Have a Dream | By Carl Upchurch | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/mother-killed-in-crossfire-as-she-tries-to-save-son.html | Mother Killed in Crossfire as She Tries to Save Son | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/how-american-sister-died-in-a-township.html | How American Sister Died in a Township | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/vws-offices-are-searched-support-for-lopez-is-hedged.html | VWs Offices Are Searched Support for Lopez Is Hedged | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/us/wife-dead-husband-indicted-atlanta-is-transfixed.html | Wife Dead Husband Indicted Atlanta Is Transfixed | By Peter Applebome | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/security-for-all-of-europe-in-seven-tricky-steps.html | Security for All of Europe In Seven Tricky Steps | By Ronald D Asmus Richard L Kugler and F Stephen Larrabee | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-advertising-addenda-shoney-s-picks-martin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shoneys Picks MartinWilliams | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/audit-planned-in-school-asbestos-inspections.html | Audit Planned in School Asbestos Inspections | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/us/general-details-altered-star-wars-test.html | General Details Altered Star Wars Test | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/theater/review-theater-in-the-rarefied-air-shakespeare-accessible-to-all.html | ReviewTheater In the Rarefied Air Shakespeare Accessible to All | By Ben Brantley | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/up-from-the-computer-underground.html | Up From the Computer Underground | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/baseball-yankees-return-to-first-after-winning-hitchcock-ojeda-duel.html | BASEBALL Yankees Return to First After Winning HitchcockOjeda Duel | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/buchanan-joins-the-foes-of-trade-pact.html | Buchanan Joins the Foes Of Trade Pact | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/business/media-business-advertising-campaign-too-far-cbs-s-promotions-for-letterman-may.html | THE MEDIA BUSINESS ADVERTISING A campaign too far CBSs promotions for Letterman may have tested viewer patience | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/pro-football-jets-to-add-offense-s-missing-link.html | PRO FOOTBALL Jets to Add Offenses Missing Link | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/review-art-works-from-iowa-and-vassar-at-the-ibm-gallery.html | ReviewArt Works From Iowa and Vassar at the IBM Gallery | By Roberta Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/world/progress-is-hinted-for-mideast-talks.html | PROGRESS IS HINTED FOR MIDEAST TALKS | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-27 | https://www.nytimes.com/1993/08/27/us/police-seeking-3-more-men-in-kidnapping-of-executive.html | Police Seeking 3 More Men In Kidnapping of Executive | By Craig Wolff | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-27 | https://www.nytimes.com/1993/08/27/books/critic-s-notebook-beyond-iron-john-how-about-iron-jane.html | Critics Notebook Beyond Iron John How About Iron Jane | By Michiko Kakutani | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/us-is-considering-a-revolution-in-flood-control.html | US Is Considering a Revolution in Flood Control | By Stephen Labaton | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/abortions-bibles-and-bullets-and-the-making-of-a-militant.html | Abortions Bibles and Bullets And the Making of a Militant | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/privatizing-exacts-its-own-costs.html | Privatizing Exacts Its Own Costs | By Clifton Hood | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/arthur-c-bass-61-entrepreneur-and-a-leader-in-aviation-services.html | Arthur C Bass 61 Entrepreneur And a Leader in Aviation Services | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/brooklyn-s-spirited-council-race-diverse-neighborhood-produces-contest-real.html | Brooklyns Spirited Council Race Diverse Neighborhood Produces a Contest of Real Choices | By Clifford J Levy | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/display-of-troy-s-riches-to-take-time.html | Display of Troys Riches to Take Time | By Celestine Bohlen | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/theater/review-theater-an-othello-outdoors-with-sirens.html | ReviewTheater An Othello Outdoors With Sirens | By Wilborn Hampton | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/football-shakedown-cruise-giants-carry-questions-to-miami.html | FOOTBALL Shakedown Cruise Giants Carry Questions to Miami | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/review-dance-the-challenge-of-reviving-isadora-duncan-s-art.html | ReviewDance The Challenge of Reviving Isadora Duncans Art | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/israeli-plo-meeting-on-deal-reported.html | IsraeliPLO Meeting on Deal Reported | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/chrysler-seeks-union-concessions-on-new-hires.html | Chrysler Seeks Union Concessions on New Hires | By James Bennet | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/review-pop-shades-of-the-dead-with-rap.html | ReviewPop Shades Of the Dead With Rap | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/for-relatives-of-slain-mother-grieving-resignation.html | For Relatives of Slain Mother Grieving Resignation | By Craig Wolff | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/woman-s-companion-arrested-after-she-is-slain-in-limousine.html | Womans Companion Arrested After She Is Slain in Limousine | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/conspiracy-case-against-sheik-is-risky-experts-say.html | Conspiracy Case Against Sheik Is Risky Experts Say | By Tamar Lewin | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/general-s-father-fought-for-nazi-unit.html | Generals Father Fought for Nazi Unit | By Stephen Engelberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/baseball-perez-still-losing-but-yanks-still-sharing-first.html | BASEBALL Perez Still Losing but Yanks Still Sharing First | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/nasa-out-of-ideas-takes-last-ditch-shot-at-finding-mars-craft.html | NASA Out of Ideas Takes LastDitch Shot at Finding Mars Craft | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/horse-racing-devil-his-due-shows-no-sign-of-slowing.html | HORSE RACING Devil His Due Shows No Sign of Slowing | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/baseball-met-broom-to-sweep-murray-out-door.html | BASEBALL Met Broom To Sweep Murray Out Door | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/bonn-backs-off-from-remarks-on-trade.html | Bonn Backs Off From Remarks on Trade | By Ferdinand Protzman | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/stocks-mixed-as-selloff-in-bonds-limits-gains.html | Stocks Mixed as Selloff In Bonds Limits Gains | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/bosnians-condemn-un-s-peace-plan.html | BOSNIANS CONDEMN UNS PEACE PLAN | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/news/banking-these-cards-can-shop-without-using-credit.html | BANKING These Cards Can Shop Without Using Credit | By Andree Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-news-905993.html | COMPANY NEWS | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/belgrade-journal-they-laugh-at-hatred-over-the-air.html | Belgrade Journal They Laugh at Hatred Over the Air | By Henry Kamm | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/news/investing-what-s-the-worst-place-to-keep-art-a-portfolio.html | INVESTING Whats the Worst Place To Keep Art A Portfolio | By Allen R Myerson | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/trial-begins-for-2-accused-of-setting-man-ablaze.html | Trial Begins for 2 Accused of Setting Man Ablaze | By Larry Rohter | TX 3-694-480 | 1993-10-04 |

| 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/it-was-1968-and-julian-bond-rescued-me.html | It Was 1968 and Julian Bond Rescued Me | By Kay Raftery | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/banks-said-to-be-freer-in-lending.html | Banks Said To Be Freer In Lending | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/where-kids-don-t-jump-in-south-africa-basketball-languishes.html | Where Kids Dont Jump In South Africa Basketball Languishes | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/news/strategies-the-new-tax-legislation-has-some-silver-lining-for-1992-returns.html | STRATEGIES The New Tax Legislation Has Some Silver Lining for 1992 Returns | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/nigerian-debunks-new-government.html | NIGERIAN DEBUNKS NEW GOVERNMENT | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/florio-staff-releases-list-of-bond-sellers-and-fees.html | Florio Staff Releases List Of Bond Sellers and Fees | By Joseph F Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/news/q-a-872393.html | Q  A | By Leonard Sloane | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/white-house-seeks-a-medical-id-card.html | WHITE HOUSE SEEKS A MEDICAL ID CARD | By Martin Tolchin | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/acting-army-secretary-accused-of-shoplifting-is-placed-on-leave.html | Acting Army Secretary Accused Of Shoplifting Is Placed on Leave | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/contract-furor-may-stall-efforts-to-do-new-york-s-work-privately.html | Contract Furor May Stall Efforts To Do New Yorks Work Privately | By Thomas J Lueck | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/district-told-to-open-its-schools-on-schedule.html | District Told To Open Its Schools On Schedule | By Steven Lee Myers | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/a-late-summer-rite-city-meets-country.html | A LateSummer Rite City Meets Country | By George Judson | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/the-west-is-only-a-flag-of-convenience.html | The West Is Only a Flag of Convenience | By Owen Harries | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/brewing-efficiency-in-argentina.html | Brewing Efficiency in Argentina | By Nathaniel C Nash | TX 3-694-480 | 1993-10-04 |

| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-news-aerospace-industry-seeks-weaker-sanctions-on-china.html | COMPANY NEWS Aerospace Industry Seeks Weaker Sanctions on China | By Steven Greenhouse | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/sports-of-the-times-suddenly-trouble-in-paradise.html | Sports of The Times Suddenly Trouble In Paradise | By William C Rhoden | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/china-protests-us-trade-sanctions.html | China Protests US Trade Sanctions | By Patrick E Tyler | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/football-the-battle-for-no-1-gets-early-kickoff.html | FOOTBALL The Battle For No 1 Gets Early Kickoff | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/bridge-993893.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/review-jazz-a-guitarist-who-straddles-a-wide-world-of-styles.html | ReviewJazz A Guitarist Who Straddles A Wide World of Styles | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/about-new-york-lane-switcher-is-held-on-paperwork-charges.html | ABOUT NEW YORK LaneSwitcher Is Held On Paperwork Charges | By Michael T Kaufman | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/movies/review-film-clouseau-jr-follows-in-father-s-missteps-but-not-in-his-style.html | ReviewFilm Clouseau Jr Follows In Fathers Missteps But Not in His Style | By Stephen Holden | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/edward-l-r-elson-dies-at-86-influential-cleric-in-washington.html | Edward L R Elson Dies at 86 Influential Cleric in Washington | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/school-board-split-on-choice-of-chancellor.html | School Board Split on Choice Of Chancellor | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/stabbing-a-motorcycle-crash-and-a-young-murder-suicide.html | Stabbing a Motorcycle Crash And a Young MurderSuicide | By Robert Hanley | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/a-yale-trustee-who-was-criticized-resigns.html | A Yale Trustee Who Was Criticized Resigns | By Thomas J Lueck | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/news/putting-new-strings-on-long-term-care.html | Putting New Strings on LongTerm Care | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/low-birth-rate-is-becoming-a-headache-for-italy.html | Low Birth Rate Is Becoming a Headache for Italy | By Alan Cowell | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/observer-man-here-can-t-jubilate.html | Observer Man Here Cant Jubilate | By Russell Baker | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/democratic-whip-in-house-to-fight-free-trade-pact.html | DEMOCRATIC WHIP IN HOUSE TO FIGHT FREETRADE PACT | By Keith Bradsher | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/football-jets-finish-exhibition-season-without-showing-much.html | FOOTBALL Jets Finish Exhibition Season Without Showing Much | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/us-seeks-to-fix-mining-provisions-of-sea-treaty.html | US Seeks to Fix Mining Provisions of Sea Treaty | By David E Pitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/news/funds-watch-investments-that-look-best-by-comparison.html | FUNDS WATCH Investments That Look Best by Comparison | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/un-lifts-haitian-oil-embargo-as-junta-prepares-to-step-aside.html | UN Lifts Haitian Oil Embargo As Junta Prepares to Step Aside | By Frank J Prial | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/review-music-a-modern-voicing-of-myth-and-buddhist-belief.html | ReviewMusic A Modern Voicing of Myth and Buddhist Belief | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-news-prudential-cuts-top-tier-from-5-to-2.html | COMPANY NEWS Prudential Cuts Top Tier From 5 to 2 | By Peter Kerr | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/us/us-subpoenas-blood-test-files-in-new-health-care-fraud-inquiry.html | US Subpoenas BloodTest Files In New Health Care Fraud Inquiry | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/challengers-sharpen-attacks-on-holtzman-in-heated-debate.html | Challengers Sharpen Attacks on Holtzman in Heated Debate | By James Dao | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-news-turner-says-it-is-close-to-film-licensing-deal.html | COMPANY NEWSTurner Says It Is Close To Film Licensing Deal | By Richard Ringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/baseball-fernandez-delivers-his-sign-me-pitch.html | BASEBALL Fernandez Delivers His SignMe Pitch | By Joe Sexton | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/world/us-forces-to-stay-in-somalia-to-end-warlord-violence.html | US FORCES TO STAY IN SOMALIA TO END WARLORD VIOLENCE | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/tennis-chang-finds-key-in-not-standing-pat.html | TENNIS Chang Finds Key in Not Standing Pat | Special to The New York Times | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/on-baseball-tartabull-dresses-up-in-his-best-power-suit.html | ON BASEBALL Tartabull Dresses Up In His Best Power Suit | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/a-la-carte-presenting-a-new-gimmick-for-the-promotional.html | A la Carte Presenting a New Gimmick for the Promotional Minded | By Richard Jay Scholem | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-nonfiction-back-when-antiques-were-new.html | IN SHORT NONFICTION Back When Antiques Were New | By Martha Saxton | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/o-brave-new-world-that-has-such-a-silence-around-it.html | O Brave New World That Has Such a Silence Around It | By John Noble Wilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/a-housing-boom-remakes-the-russian-landscape.html | A Housing Boom Remakes the Russian Landscape | By Ann Imse | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/hyperfiction-and-now-boot-up-the-reviews.html | HYPERFICTIONAnd Now Boot Up the Reviews | By Robert Coover | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/college-football-a-mighty-hot-time-for-no-1-seminoles.html | COLLEGE FOOTBALL A Mighty Hot Time for No 1 Seminoles | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/on-language-it-s-him-all-right.html | ON LANGUAGE Its Him All Right | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/q-and-a-349693.html | Q and A | By Terence Neilan | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/supporters-of-public-toilet-plan-dismayed-by-advertising-kiosks.html | Supporters of Public Toilet Plan Dismayed by Advertising Kiosks | By Marvine Howe | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/conversations-stanley-crouch-jazz-critic-stretches-his-solos-not-caring-who.html | ConversationsStanley Crouch A Jazz Critic Stretches His Solos Not Caring Who Winces in Pain | By Lynda Richardson | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/marching-toward-a-high-school-diploma.html | Marching Toward a High School Diploma | By Jacqueline Weaver | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/art-indications-of-the-year-of-the-camera.html | ART Indications of the Year of the Camera | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/at-the-top-of-europe.html | At the Top of Europe | By Michael Modzelewski | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/infrared-hearing-system-for-a-peekskill-theater.html | Infrared Hearing System For a Peekskill Theater | By Lynne Ames | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/movies/film-back-to-the-round-table-with-dorothy-parker-and-pals.html | FILM Back to the Round Table With Dorothy Parker and Pals | By Teresa Carpenter | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/recordings-view-bending-reggae-s-past-toward-its-future.html | RECORDINGS VIEW Bending Reggaes Past Toward Its Future | By Milo Miles | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/oh-those-bonobos.html | Oh Those Bonobos | By Helena Cronin | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/foraging-late-night-fun-to-rival-letterman.html | FORAGING Late Night Fun to Rival Letterman | By Cara Greenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/music-to-cheers-radio-station-goes-classical.html | MUSICTo Cheers Radio Station Goes Classical | By Rena Fruchter | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/egos-ids-ads-to-die-for-to-gene-kelly-it-s-yes-and-no.html | EGOS  IDS Ads to Die For To Gene Kelly Its Yes and No | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/viewpoints-all-work-and-no-play-it-doesnt-pay.html | ViewpointsAll Work and No Play It Doesnt Pay | By Juliet B Schor | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/mutual-funds-hunting-in-the-dual-purpose-patch.html | Mutual Funds Hunting in the DualPurpose Patch | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-defining-goals-somalia-washington-sends-soldiers-sets-terms-for.html | AUGUST 2228 Defining Goals in Somalia Washington Sends Soldiers Sets Terms for Withdrawal | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/camera-craftsmanship-for-penny-pinchers.html | CAMERA Craftsmanship For Penny Pinchers | By John Durniak | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/theater/theater-a-working-playwright-edges-into-fame.html | THEATER A Working Playwright Edges Into Fame | By David Richards | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/low-on-cash-un-cuts-back-on-travel-and-talk.html | Low on Cash UN Cuts Back on Travel and Talk | By Frank J Prial | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/ideas-trends-psychology-s-new-interest-in-the-world-beyond-the-self.html | IDEAS  TRENDS Psychologys New Interest in the World Beyond the Self | By Daniel Goleman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/your-own-account-protection-for-pensions-and-pay.html | Your Own AccountProtection for Pensions and Pay | By Mary Rowland | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/a-writer-walks-into-a-bar.html | A Writer Walks Into a Bar | By Peter Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/holocaust-sculpture-sets-off-dispute-at-washington-museum.html | Holocaust Sculpture Sets Off Dispute at Washington Museum | By Mary Cummings | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/cuttings-a-beauty-and-beast.html | CUTTINGS A Beauty And Beast | By Anne Raver | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-a-ray-of-hope-for-the-ozone.html | AUGUST 2228 A Ray of Hope For the Ozone | By William K Stevens | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/film-fassbinders-films-are-back-maybe.html | FILMFassbinders Films Are Back Maybe | By Rebecca Lieb | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/warning-sounded-on-tax-ads.html | Warning Sounded on Tax Ads | By Stewart Ain | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/west-meadow-beach-unending-rift.html | West Meadow Beach Unending Rift | By Vivien Kellerman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/ex-state-senator-is-at-center-of-embezzlement-charges.html | ExState Senator Is at Center of Embezzlement Charges | By Jacques Steinberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/power-mower.html | Power Mower | By Stephen Williams | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/sound-bytes-so-you-re-a-rocket-scientist-but-can-you-program-a-vcr.html | Sound Bytes So Youre a Rocket Scientist But Can You Program a VCR | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-a-viewer-s-guide-to-open-vision.html | US OPEN 93 A Viewers Guide to OpenVision | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-defiant-gesture-seeking-more-territory-bosnia-s-parliament-rejects.html | AUGUST 2228 A Defiant Gesture Seeking More Territory Bosnias Parliament Rejects UN Peace Plan | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |

| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/and-the-band-plays-on.html | And the Band Plays On | By John Marchese | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/long-island-journal-472893.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/egos-ids-ain-t-heavy-he-s-my-co-star.html | EGOS  IDS Aint Heavy Hes My CoStar | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/removing-barriers-for-the-handicapped.html | Removing Barriers for the Handicapped | By Merri Rosenberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/movies/film-view-summer-s-message-no-baloney.html | FILM VIEW Summers Message No Baloney | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/american-law-tackles-terrorism.html | American Law Tackles Terrorism | By Richard Bernstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/film-and-their-reunion-host.html | FILM   And Their Reunion Host | By Richard Natale | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/video-view-when-mystic-meets-mystic.html | VIDEO VIEW When Mystic Meets Mystic | By John Rockwell | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/food-remedial-eating.html | FOOD Remedial Eating | By Molly ONeill | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/nigerian-unions-begin-strike-over-voiding-of-vote.html | Nigerian Unions Begin Strike Over Voiding of Vote | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-nonfiction.html | IN SHORT NONFICTION | Vivian Dent | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/in-coupons-it-s-catalina-at-the-checkout.html | In Coupons Its Catalina at the Checkout | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/is-it-a-full-pound-if-the-state-says-so.html | Is It a Full Pound If the State Says So | By Jay Romano | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/a-move-to-fingerprint-recipients-of-welfare.html | A Move to Fingerprint Recipients Of Welfare | By John Rather | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/a-young-director-makes-his-film-debut.html | A Young Director Makes His Film Debut | By Bobbie P Markowitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/art-view-views-of-spain-through-foreign-eyes.html | ART VIEW Views of Spain Through Foreign Eyes | By John Russell | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/up-and-coming-kathryn-zaremba-when-annie-talks-people-listen.html | UP AND COMING Kathryn ZarembaWhen Annie Talks People Listen | By Celia McGee | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/tolchin-lashes-out-but-feiner-is-elusive.html | Tolchin Lashes Out But Feiner Is Elusive | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/us-policymakers-on-bosnia-admit-errors-in-opposing-partition-in-1992.html | US Policymakers on Bosnia Admit Errors in Opposing Partition in 1992 | By David Binder | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/about-men-bringing-the-kids.html | ABOUT MENBringing the Kids | By David Updike | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/woman-computer-nerd-and-proud.html | Woman Computer Nerd  and Proud | By Katie Hafner | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/horse-racing-long-shot-brunswick-captures-whitney.html | HORSE RACING Long Shot Brunswick Captures Whitney | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/northeast-notebook-philadelphia-failed-stores-now-a-cabaret.html | NORTHEAST NOTEBOOK Philadelphia Failed Stores Now a Cabaret | By David J Wallace | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/a-yukon-fish-camp-for-visitors.html | A Yukon Fish Camp for Visitors | By Chris Bolgiano | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/architecture-view-when-art-becomes-a-public-spectacle.html | ARCHITECTURE VIEW When Art Becomes A Public Spectacle | By Herbert Muschamp | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/when-catholics-ask-is-one-out-of-the-fold.html | When Catholics Ask Is One Out of the Fold | By Melinda Henneberger | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/the-view-from-east-hampton-a-lake-town-looks-to-its-own-revival.html | The View From East HamptonA Lake Town Looks to Its Own Revival | By Kathleen Saluk Failla | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/film-series-find-welcoming-audiences.html | Film Series Find Welcoming Audiences | By Barbara Clark Johnston | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/high-schoolers-get-a-preview-of-life-on-a-college-campus.html | High Schoolers Get a Preview Of Life on a College Campus | By Ina Aronow | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-fiction-202493.html | IN SHORT FICTION | By David Galef | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/gray-whales-and-anemones-a-bit-of-the-baja-in-norwalk.html | Gray Whales and Anemones A Bit of the Baja in Norwalk | By Bess Liebenson | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/county-westchester-still-a-destination.html | County Westchester Still a Destination | By Elsa Brenner | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-connecticut-fairfield-s-large-space-market-revives.html | In the Region Connecticut Fairfields LargeSpace Market Revives | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/viewpoints-if-cultures-don-t-fit-mergers-may-fail.html | Viewpoints If Cultures Dont Fit Mergers May Fail | By Susan Cartwright and Cary L Cooper | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/ideas-trends-looking-to-the-end-of-another-plague.html | IDEAS  TRENDS Looking to the End Of Another Plague | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/commercial-property-auctions-an-old-way-of-selling-takes-on-new-respectability.html | Commercial Property Auctions An Old Way of Selling Takes on New Respectability | By Claudia H Deutsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/us/as-easterners-try-to-save-west-westerners-blanch.html | As Easterners Try to Save West Westerners Blanch | By Timothy Egan | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/the-executive-computer-in-a-battle-of-the-spreadsheet-borland-acts-the-barbarian.html | The Executive Computer In a Battle of the Spreadsheet Borland Acts the Barbarian | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/us/king-s-speech-commemerated-by-thousands.html | Kings Speech Commemerated by Thousands | By Robin Toner | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-junior-player-reaches-the-open-but-also-loses-a-team.html | US OPEN 93Junior Player Reaches the Open but Also Loses a Team | By Samantha Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/rain-brings-sudden-relief-from-late-summer-sizzle.html | Rain Brings Sudden Relief From LateSummer Sizzle | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/technology-one-car-worldwide-with-strings-pulled-from-michigan.html | TechnologyOne Car Worldwide With Strings Pulled From Michigan | By Julie Edelson Halpert | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/business-diary-august-22-27.html | Business DiaryAugust 2227 | By Hubert B Herring | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/english-as-a-precious-language.html | English as a Precious Language | By Deborah Sontag | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dining-out-in-the-italian-style-old-and-new.html | DINING OUT In the Italian Style Old and New | By Patricia Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/us/on-wheels-american-at-10-mph-canadian-blues-few-road-signs-and-warm-soda.html | On Wheels  American at 10 MPH Canadian Blues Few Road Signs and Warm Soda | By Bruce Weber | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-detroit-police-beating-two-murder-convictions-city-heaves-big-sigh.html | AUGUST 2228 Detroit Police Beating Two Murder Convictions And a City Heaves a Big Sigh | By Don Terry | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/whats-so-great-about-freedom.html | Whats So Great About Freedom | By Liah Greenfeld | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/hyperfiction-and-hypertext-is-only-the-beginning-watch-out.html | HYPERFICTIONAnd Hypertext Is Only the Beginning Watch Out | By Robert Coover | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/bachelor-of-arts.html | Bachelor of Arts | By Dan Shaw | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/art-review-lifesize-figures-and-reality-relating-to-fantasy.html | ART REVIEWLifeSize Figures and Reality Relating to Fantasy | By Phyllis Braff | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/backtalk-on-football-colleges-that-don-t-make-grade.html | BACKTALK ON FOOTBALL Colleges That Dont Make Grade | By Malcolm Moran | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/whats-the-difference.html | Whats the Difference | By Daniel Goldstine | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dining-out-a-taste-of-europe-in-generous-portions.html | DINING OUTA Taste of Europe in Generous Portions | By Valerie Sinclair | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-nonfiction-208393.html | IN SHORT NONFICTION | By Constance Decker Thompson | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/us/in-feud-over-retail-empire-family-splits-in-public-view.html | In Feud Over Retail Empire Family Splits in Public View | By Karen de Witt | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/at-work-the-employee-side-of-health-care.html | At Work The Employee Side of Health Care | By Barbara Presley Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/an-epiphany-in-jogjakarta-s-airport.html | An Epiphany in Jogjakartas Airport | By Perri Klass | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/the-nation-legal-gambling-faces-higher-odds.html | THE NATION Legal Gambling Faces Higher Odds | By N R Kleinfield | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/world-markets-the-tokyo-exchange-as-a-free-market.html | World Markets The Tokyo Exchange as a Free Market | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/wall-street-arbitragers-are-on-the-rise-again.html | Wall Street Arbitragers Are on the Rise Again | By Susan Antilla | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/baseball-for-mets-all-signs-still-point-to-failure.html | BASEBALL For Mets All Signs Still Point To Failure | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/obituaries/dwight-harken-83-the-pioneer-of-surgery-on-the-heart-is-dead.html | Dwight Harken 83 the Pioneer of Surgery on the Heart Is Dead | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/the-hunt-for-the-tourist-dollar.html | The Hunt for the Tourist Dollar | By Kate Stone Lombardi | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/journey-to-the-center-of-the-head.html | Journey to the Center of the Head | By John Vernon | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/towns-quarrel-over-bridgeclosing-plan-and-sound-barriers.html | Towns Quarrel Over BridgeClosing Plan and Sound Barriers | By Carlotta Gulvas Swarden | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-in-quest-of-his-vanished-crown.html | US OPEN 93 In Quest of His Vanished Crown | By Robin Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/the-world-making-japan-cheaper-for-the-japanese.html | THE WORLD Making Japan Cheaper For the Japanese | By James Sterngold | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/hyperfiction-hyperfiction-novels-for-the-computer.html | HYPERFICTIONHyperfiction Novels for the Computer | By Robert Coover | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/pro-football-giants-playing-eggshell-game.html | PRO FOOTBALL Giants Playing Eggshell Game | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/thing-collaring-a-market.html | THINGCollaring A Market | By Carol Kramer | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/barneys-bets-the-store.html | Barneys Bets the Store | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/on-baseball-rotation-trembles-as-key-loses.html | ON BASEBALL Rotation Trembles as Key Loses | By Claire Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/practical-traveler-slow-going-for-disabled-on-private-buses.html | PRACTICAL TRAVELER Slow Going for Disabled on Private Buses | By Betsy Wade | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/manager-s-profile-george-a-long.html | Managers Profile George A Long | By Carole Gould | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/about-cars-saturns-and-such.html | ABOUT CARS Saturns And Such | By Marshall Schuon | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-fiction.html | IN SHORT FICTION | By Frank Handman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/if-youre-thinking-of-living-in-levittown.html | If Youre Thinking of Living in Levittown | By Vivien Kellerman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/bridge-curse-of-silverman-and-luck-of-lipsitz.html | BRIDGE Curse of Silverman And Luck of Lipsitz | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/market-watch-with-business-weak-stocks-are-strong.html | MARKET WATCH With Business Weak Stocks Are Strong | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/when-wooded-trail-and-stream-beckon.html | When Wooded Trail and Stream Beckon | By Nancy Polk | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/music-first-look-at-the-orchestral-season.html | MUSIC First Look at the Orchestral Season | By Robert Sherman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/boonton-journal-antiques-shoppers-or-corporate-development.html | Boonton Journal Antiques Shoppers or Corporate Development | By Gene Newman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/the-executive-life-elite-dining-rooms-are-trimming-the-fat.html | The Executive LifeElite Dining Rooms Are Trimming the Fat | By Jill Andresky Fraser | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/domesticviolence-victims-find-understanding.html | DomesticViolence Victims Find Understanding | By Liza N Burby | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/the-disappearing-2000-book.html | The Disappearing 2000 Book | By Gerald Jonas | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/recordings-view-for-conway-twitty-gems-are-humble.html | RECORDINGS VIEW For Conway Twitty Gems Are Humble | By Billy Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/backtalk-the-us-open-it-s-not-the-grandest-but-the-gaudiest.html | BACKTALK The US Open Its Not the Grandest but the Gaudiest | By Neil Amdur | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/cia-will-open-its-files-on-cold-war-operations.html | CIA Will Open Its Files On Cold War Operations | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/japan-s-companies-moving-production-to-sites-overseas.html | JAPANS COMPANIES MOVING PRODUCTION TO SITES OVERSEAS | By Andrew Pollack | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/acupuncture-homeopathy-and-chiropractic-at-the-vet-s.html | Acupuncture Homeopathy And Chiropractic at the Vets | By Penny Singer | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/the-killer-from-culiacan.html | The Killer From Culiacan | By Charles Leerhsen | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/questions-raised-in-amazon-killings.html | Questions Raised in Amazon Killings | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/will-stamford-attract-a-yankees-farm-team.html | Will Stamford Attract A Yankees Farm Team | By Jack Cavanaugh | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/where-dogs-find-someone-to-trust.html | Where Dogs Find Someone To Trust | By Richard Weizel | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/egos-ids-democracy-on-your-dial.html | EGOS  IDS Democracy on Your Dial | By Degen Pener | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/developers-challenge-fees-for-affordable-new-homes.html | Developers Challenge Fees For Affordable New Homes | By Jayne Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/defense-lawyers-question-informer-s-part-in-bomb-plot.html | Defense Lawyers Question Informers Part in Bomb Plot | By Ralph Blumenthal | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/postings-andy-warhol-s-factory-the-foundation-s-moving.html | POSTINGS Andy Warhols Factory The Foundations Moving | By David W Dunlap | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/unconventional-pairing-for-albee-reading.html | Unconventional Pairing for Albee Reading | By Barbara Delatiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/arts-artifacts-haute-couture-is-never-passe.html | ARTSARTIFACTS Haute Couture Is Never Passe | By Paula Deitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/new-jersey-men-held-in-beating-of-a-greenwich-village-couple.html | New Jersey Men Held in Beating of a Greenwich Village Couple | By Garry PierrePierre | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/gardening-for-those-who-read-before-they-dig.html | GARDENING For Those Who Read Before They Dig | By Joan Lee Faust | TX 3-694-480 | 1993-10-04 |

| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/the-soul-of-jerry-wexler.html | The Soul of Jerry Wexler | By Leo Sacks | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-of-the-times-frat-house-baseball-has-limits.html | Sports of The Times FratHouse Baseball Has Limits | By George Vecsey | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dining-out-unhurried-culinary-vision-in-brewster.html | DINING OUTUnhurried Culinary Vision in Brewster | By M H Reed | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-quest-of-watercress.html | In Quest of Watercress | By Jonathan Baumbach | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/the-us-and-japan-partners-or-else.html | The US and Japan Partners or Else | By Walter A McDougall | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/chess-a-new-generation-triumphs-at-biel.html | CHESS A New Generation Triumphs at Biel | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/art/art-a-show-that-takes-pleasure-in-ephemera.html | ARTA Show That Takes Pleasure in Ephemera | By William Zimmer | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/baseball-yankees-ace-puts-them-in-the-hole.html | BASEBALL Yankees Ace Puts Them In the Hole | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/files-and-whispers-the-cia-opens-its-safe.html | Files and Whispers The CIA Opens Its Safe | By Tim Weiner | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-echoes-bush-plan-clinton-s-wetlands-package-tries-find-high-ground.html | AUGUST 2228 Echoes of a Bush Plan Clintons Wetlands Package Tries to Find High Ground | By David Johnston | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/on-sunday-in-crown-hts-a-dinkins-man-in-the-trenches.html | On Sunday In Crown Hts A Dinkins Man In the Trenches | By Francis X Clines | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/political-notes-dinkins-hopes-to-lift-spirits-in-rainbow-room.html | POLITICAL NOTES Dinkins Hopes to Lift Spirits in Rainbow Room | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/music-the-new-season-s-symphonic-lineup.html | MUSIC The New Seasons Symphonic Lineup | By Robert Sherman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dining-out-celebrating-the-rustic-look-and-feel.html | DINING OUT Celebrating the Rustic Look and Feel | By Joanne Starkey | TX 3-694-480 | 1993-10-04 |

| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/connecticut-q-a-dr-sharon-lynn-kagan-good-parenting-time-tenacity-and-courage.html | Connecticut QA Dr Sharon Lynn Kagan Good Parenting Time Tenacity and Courage | By Nancy Polk | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/this-week-preparing-for-fall-and-beyond.html | THIS WEEK Preparing for Fall and Beyond | By Anne Raver | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/art-in-cold-spring-unsettling-images-by-a-dispassionate-observer.html | ART In Cold Spring Unsettling Images by a Dispassionate Observer | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/the-guide-583093.html | THE GUIDE | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-all-choked-up.html | US OPEN 93 All Choked Up | By Robin Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/two-bowls-of-cosmic-porridge.html | Two Bowls of Cosmic Porridge | By Dennis Overbye | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/us/county-s-anti-gay-move-catches-few-by-surprise.html | Countys AntiGay Move Catches Few by Surprise | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/focus-new-london-nh-an-urban-couples-road-to-a-rural-inn.html | Focus New London NHAn Urban Couples Road to a Rural Inn | By Leslie Miller | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/home-clinic-close-up-the-summer-house-with-a-plan.html | HOME CLINIC Close Up the Summer House With a Plan | By John Warde | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/streetscapes-central-park-s-hooverville-life-along-depression-street.html | Streetscapes Central Parks Hooverville Life Along Depression Street | By Christopher Gray | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/gang-leader-is-arrested-in-hong-kong.html | Gang Leader Is Arrested In Hong Kong | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/outdoors-trolling-turkey-bones-for-summer-stripers-in-the-sound.html | OUTDOORS Trolling Turkey Bones for Summer Stripers in the Sound | By John Waldman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/saving-taxes-and-open-spaces-too.html | Saving Taxes and Open Spaces Too | By Nick Ravo | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/connecticut-guide-334993.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/classical-view-everything-is-great-just-great.html | CLASSICAL VIEW Everything Is Great Just Great | By Bernard Holland | TX 3-694-480 | 1993-10-04 |

| 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/government-is-not-gods-work.html | Government Is Not Gods Work | By Robert H Meneilly | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/television-if-roseanne-confided-in-joel-and-darlene-met-dylan.html | TELEVISION If Roseanne Confided in Joel and Darlene Met Dylan | By Anita Gates | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/the-view-from-lewisboro-a-trailblazing-effort-to-create-bridle.html | The View From LewisboroA Trailblazing Effort to Create Bridle Paths on Private Property | By Lynne Ames | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/endpaper-workbook-don-t-walk.html | ENDPAPER WORKBOOK Dont Walk | By Eric P Nash | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/about-long-island-confronting-a-great-tragedy-and-losing-all-your-friends.html | ABOUT LONG ISLAND Confronting a Great Tragedy and Losing All Your Friends | By Diane Ketcham | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/setting-forth-to-beat-the-odds-again-at-college.html | Setting Forth to Beat the Odds Again at College | By Melinda Henneberger | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dance-students-get-a-taste-of-the-dancers-life.html | DANCEStudents Get a Taste of the Dancers Life | By Barbara Gilford | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/football-at-monmouth-college-it-s-a-whole-new-ball-game.html | Football at Monmouth College Its a Whole New Ball Game | By Arthur Z Kamin | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/israeli-reports-agreement-toward-palestinian-rule-in-gaza-strip-and-jericho.html | ISRAELI REPORTS AGREEMENT TOWARD PALESTINIAN RULE IN GAZA STRIP AND JERICHO | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/us/problems-are-harder-now-house-speaker-says.html | Problems Are Harder Now House Speaker Says | By Adam Clymer | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/dance-gary-chryst-a-dancer-with-a-distinct-difference.html | DANCE Gary Chryst A Dancer With a Distinct Difference | By Jennifer Dunning | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/the-truth-is-in-the-details.html | The Truth Is in the Details | By Alasdair MacIntyre | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/fare-of-the-country-new-mexico-s-mecca-for-peppers.html | FARE OF THE COUNTRY New Mexicos Mecca for Peppers | By Regina Schrambling | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/the-world-rage-has-its-own-rules-in-south-africa.html | THE WORLD Rage Has Its Own Rules in South Africa | By Bill Keller | TX 3-694-480 | 1993-10-04 |

| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/the-trials-of-bob-packwood.html | The Trials Of Bob Packwood | By Trip Gabriel | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/cuomo-adding-5-judges-to-a-busy-appeals-court.html | Cuomo Adding 5 Judges To a Busy Appeals Court | By Joseph P Fried | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/pro-football-overconfidence-is-one-thing-jets-don-t-worry-about.html | PRO FOOTBALL Overconfidence Is One Thing Jets Dont Worry About | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/beauty-lips-that-linger.html | BEAUTY Lips That Linger | By Rona Berg | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/east-europe-waits-for-the-west-s-welcome-wagon.html | East Europe Waits for the Wests Welcome Wagon | By Jane Perlez | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/wall-street-call-it-the-frequent-flier-fund-at-10-a-pop.html | Wall Street Call It the FrequentFlier Fund at 10 a Pop | By Susan Antilla | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/your-home-caveat-emptor-buying-a-new-house.html | Your Home Caveat Emptor Buying A New House | By Andree Brooks | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/notebook-baseball-confidential-piercing-waiver-wire-s-code-of-silence.html | NOTEBOOK Baseball Confidential Piercing Waiver Wires Code of Silence | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/coins-connecticut-coppers-at-auction.html | COINS Connecticut Coppers At Auction | By Jed Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/business/profile-jan-thompson-mazda-s-hard-driving-saleswoman.html | Profile Jan Thompson Mazdas HardDriving Saleswoman | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/whose-finest-hour.html | Whose Finest Hour | By Gaddis Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/the-last-big-place-on-earth.html | The Last Big Place on Earth | By Pico Iyer | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/on-pro-football-bears-dent-crosses-many-lines-for-chicago.html | ON PRO FOOTBALL Bears Dent Crosses Many Lines for Chicago | By Thomas George | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-new-jersey-new-regulations-for-housing-the-elderly.html | In the Region New JerseyNew Regulations for Housing the Elderly | By Rachelle Garbarine | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/30-year-old-echoes-from-slaying-of-2.html | 30YearOld Echoes From Slaying of 2 | By Selwyn Raab | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/farming-the-sea-is-a-growing-business.html | Farming the Sea Is a Growing Business | By Alberta Eiseman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-fiction-203293.html | IN SHORT FICTION | By Jack Sullivan | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/in-fields-where-sculpture-holds-sway.html | In Fields Where Sculpture Holds Sway | By Vivien Raynor | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-of-the-times-a-trip-for-profit-not-for-dreams-of-glory.html | Sports of The Times A Trip for Profit Not for Dreams of Glory | By Harvey Araton | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/at-the-top-of-europe.html | At the Top of Europe | By Michael Modzelewski | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/tennis-and-queens-uneasy-partnership.html | Tennis and Queens Uneasy Partnership | By Larry Olmstead | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/beirut-reborn-special-report-stirring-nightmare-war-lebanon-renews-its-zest-for.html | Beirut RebornA special report Stirring From Nightmare of War Lebanon Renews Its Zest for Life | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/the-world-brazilian-justice-and-the-culture-of-impunity.html | THE WORLD Brazilian Justice and the Culture of Impunity | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/home-entertainment-from-disks-to-dat-the-lowdown-on-hightech.html | HOME ENTERTAINMENTFrom Disks To DAT The Lowdown On HighTech | By Lawrence B Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/obituaries/reva-c-shwayder-painter-91.html | Reva C Shwayder Painter 91 | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/westchester-qa-martin-cohen-helping-couples-go-their-separate-ways.html | Westchester QA Martin CohenHelping Couples Go Their Separate Ways | By Donna Greene | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/bosnian-parliament-votes-65-to-0-to-reject-the-un-peace-proposal.html | Bosnian Parliament Votes 65 to 0 to Reject the UN Peace Proposal | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/fashion-paris-haute-mighty.html | FASHION Paris Haute  Mighty | By Carrie Donovan | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/walking-among-glaciers.html | Walking Among Glaciers | By Alfred Leblanc | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/new-noteworthy-paperbacks-277293.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/art-for-museum-shows-the-name-has-to-say-it-all.html | ARTFor Museum Shows the Name Has to Say It All | By Celia McGee | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/world/us-peacekeeping-policy-debate-angers-russians.html | US Peacekeeping Policy Debate Angers Russians | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/recordings-view-have-horn-will-travel.html | RECORDINGS VIEWHave Horn Will Travel | By K Leander Williams | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-fact-rumor-innuendo-michael-jackson-s-home-raided-for-evidence.html | AUGUST 2228 Fact Rumor Innuendo Michael Jacksons Home Raided for Evidence | By Robert Reinhold | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-high-tech-exports-cut-off-washington-penalizes-china-for-missile.html | AUGUST 2228 HighTech Exports Cut Off Washington Penalizes China For Missile Technology Sales | By Steven A Holmes | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/books/mess-over-miami.html | Mess Over Miami | By Donald E Westlake | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/the-night-growing-metaphors.html | THE NIGHT Growing Metaphors | By Bob Morris | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/college-football-when-hold-that-line-is-taken-to-the-extreme.html | COLLEGE FOOTBALL When Hold That Line Is Taken to the Extreme | By William N Wallace | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/in-the-land-of-beatrix-potter.html | In the Land of Beatrix Potter | By Suzanne Cassidy | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/in-america-a-tough-town.html | In America A Tough Town | By Bob Herbert I Knew Something Was Wrong When the Garbage Cans Began Blowing Past Me Making A Tremendous Racket As They Headed North On Central Park West the Trees In the Park To My Right Were Bent By the Wind At Grotesque Angles Across the Street A Woman Went Down Umbrellas Flew By As She Struggled To Her Feet | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/northeast-notebook-columbia-md-a-new-town-discount-mall.html | NORTHEAST NOTEBOOK Columbia MdA New Town Discount Mall | By Larry Carson | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/rays-of-hope-for-north-fork-women.html | Rays of Hope for North Fork Women | By Linda Saslow | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/recordings-view-producing-heroines-on-demand.html | RECORDINGS VIEW Producing Heroines On Demand | By Will Crutchfield | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/what-s-doing-in-dallas.html | WHATS DOING IN Dallas | By Kathryn Jones | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/travel-advisory-currency-crisis-in-europe-lifts-dollar.html | TRAVEL ADVISORY Currency Crisis In Europe Lifts Dollar | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/us/aliens-advocates-see-peril-in-a-restrictive-health-plan.html | Aliens Advocates See Peril In a Restrictive Health Plan | By Martin Tolchin | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/northeast-notebook-carrabassett-me-new-chapter-at-sugarloaf.html | NORTHEAST NOTEBOOK Carrabassett MeNew Chapter At Sugarloaf | By Susan Diesenhouse | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-an-old-battle-flares-up-in-nicaragua.html | AUGUST 2228 An Old Battle Flares Up in Nicaragua | By Tim Golden | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-long-island-foreclosure-market-expected-to-grow.html | In the Region Long IslandForeclosure Market Expected to Grow | By Diana Shaman | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/focus-an-urban-couples-road-to-a-rural-inn.html | FOCUSAn Urban Couples Road to a Rural Inn | By Leslie Miller | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/us/abortion-doctor-s-slaying-is-baffling-police-in-mobile.html | Abortion Doctors Slaying Is Baffling Police in Mobile | By Ronald Smothers | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/new-jersey-q-a-blanche-drillick-pioneering-with-a-city-volunteer.html | New Jersey Q  A Blanche DrillickPioneering With a City Volunteer Corps | By Joseph Deitch | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/style/vows-cheryl-eley-and-joel-council.html | VOWS Cheryl Eley and Joel Council | By Lois Smith Brady | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/food-trimmer-and-seasoned-pork-makes-a-comeback.html | FOOD Trimmer and Seasoned Pork Makes a Comeback | By Moira Hodgson | TX 3-694-480 | 1993-10-04 |

| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/at-south-jersey-rodeo-cowboy-legend-lives-on.html | At South Jersey Rodeo Cowboy Legend Lives On | By Sally Friedman | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/theater-review-men-s-lives-as-cogent-as-ever-at-bay-st.html | THEATER REVIEW Mens Lives as Cogent as Ever at Bay St | By Alvin Klein | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/television-a-soap-mogul-with-an-eye-for-the-90s.html | TELEVISION A Soap Mogul With an Eye for the 90s | By Andy Meisler | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/on-the-job-with-whitey-kellerman-the-mad-scientist-who-creates-his.html | On the Job With Whitey KellermanThe Mad Scientist Who Creates His Own Bodies in the Lab | By Cathy Singer | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/perspectives-multifamily-mortgages-the-federal-role-in-refinancing-perks-up.html | Perspectives Multifamily Mortgages The Federal Role in Refinancing Perks Up | By Alan S Oser | TX 3-694-480 | 1993-10-04 |
| 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/1200-horses-prepare-for-hampton-classic.html | 1200 Horses Prepare for Hampton Classic | By Anne C Fullam | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/us-tries-to-restore-the-once-friendly-skies.html | US Tries to Restore the OnceFriendly Skies | By Adam Bryant | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/us/health-planners-at-white-house-consider-lid-on-medicare-costs.html | Health Planners at White House Consider Lid on Medicare Costs | By Robert Pear | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/arts/review-rock-a-sound-with-a-sense-of-history-and-humor.html | ReviewRock A Sound With a Sense Of History and Humor | By Peter Watrous | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/us/fate-virus-special-report-scientists-debate-destroying-last-strains-smallpox.html | Fate of a Virus  A special report Scientists Debate Destroying The Last Strains of Smallpox | By Lawrence K Altman | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/us/years-after-adoption-adults-find-past-and-new-hurdles.html | Years After Adoption Adults Find Past and New Hurdles | By Susan Chira | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/homosexuals-turn-mass-into-silent-protest-of-pastoral-letter.html | Homosexuals Turn Mass Into Silent Protest of Pastoral Letter | By Thomas J Lueck | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/zimbabwe-whites-find-the-good-life-is-in-peril.html | Zimbabwe Whites Find The Good Life Is in Peril | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/machine-tool-orders-down-for-july.html | Machine Tool Orders Down for July | By Alison Leigh Cowan | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/blaming-tv-for-son-s-death-frenchwoman-sues.html | Blaming TV for Sons Death Frenchwoman Sues | By Marlise Simons | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/arts/critic-s-notebook-honoring-bernstein-just-count-the-ways.html | Critics Notebook Honoring Bernstein Just Count the Ways | By Allan Kozinn | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/bosnia-aides-ask-us-guarantee-as-peace-talks-are-set-to-resume.html | Bosnia Aides Ask US Guarantee As Peace Talks Are Set to Resume | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/us/religious-leaders-hold-a-2d-world-parliament.html | Religious Leaders Hold A 2d World Parliament | By Peter Steinfels | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-addenda-bbdo-is-awarded-chrysler-neon-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Is Awarded Chrysler Neon Job | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/hockey-skate-like-a-duck-quack-like-a-duck-market-like-disney.html | HOCKEY Skate Like a Duck Quack Like a Duck Market Like Disney | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/baseball-showalter-lets-4-pitchers-know-just-where-they-stand.html | BASEBALL Showalter Lets 4 Pitchers Know Just Where They Stand | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-campaigns-for-magazines-show-world-teen-age-girls.html | THE MEDIA BUSINESS Advertising Campaigns for magazines show a world of teenage girls without sugar spice or anything nice | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/berliners-seeking-holocaust-center.html | BERLINERS SEEKING HOLOCAUST CENTER | By Stephen Kinzer | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/television-for-cbs-david-letterman-s-premiere-more-than-event-tv-it-s-key-life.html | Television For CBS David Lettermans premiere is more than event TV Its the key to life after prime time | By Bill Carter | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/tirozzi-s-skills-fit-needs-of-schools-backers-say.html | Tirozzis Skills Fit Needs Of Schools Backers Say | By Robert D McFadden | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/dinkins-assails-board-members.html | Dinkins Assails Board Members | By Jonathan P Hicks | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/a-long-shot-is-running-for-office-and-respect.html | A Long Shot Is Running For Office And Respect | By Jonathan P Hicks | TX 3-694-480 | 1993-10-04 |

Page 12841 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/baseball-let-me-out-of-here-my-motor-s-running.html | BASEBALL Let Me Out of Here My Motors Running | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/how-four-survive-alone-in-sarajevo.html | How Four Survive Alone in Sarajevo | By Chuck Sudetic | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/us/report-to-fault-firearms-bureau-for-raid-on-cult.html | REPORT TO FAULT FIREARMS BUREAU FOR RAID ON CULT | By Stephen Labaton | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-addenda-mccann-erickson-hires-vice-chairman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Hires Vice Chairman | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/obituaries/reva-shwayder-artist-dies-at-91-was-subject-of-documentary-film.html | Reva Shwayder Artist Dies at 91 Was Subject of Documentary Film | By Bruce Lambert | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/un-told-by-us-it-will-send-troops-for-a-bosnian-accord.html | UN Told by US It Will Send Troops for a Bosnian Accord | By Paul Lewis | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/football-miami-and-notre-dame-are-banged-up-already.html | FOOTBALL Miami and Notre Dame Are Banged Up Already | By William N Wallace | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-a-young-perspective-on-management.html | THE MEDIA BUSINESS A Young Perspective on Management | By Glenn Rifkin | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/new-leader-of-nigeria-plans-to-free-3-dissidents-strikes-continue.html | New Leader of Nigeria Plans to Free 3 Dissidents Strikes Continue | By Kenneth B Noble | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/movies/dawn-steel-muses-from-the-top-of-hollywood-s-heap.html | Dawn Steel Muses From the Top of Hollywoods Heap | By Bernard Weinraub | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/in-draft-accord-israelis-and-plo-near-recognition.html | IN DRAFT ACCORD ISRAELIS AND PLO NEAR RECOGNITION | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/leading-contender-for-a-schools-job-few-want.html | Leading Contender for a Schools Job Few Want | By Jane Gross | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/for-former-partners-a-bitter-aftertaste.html | For Former Partners a Bitter Aftertaste | By Jeanne B Pinder | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/horse-racing-dehere-sweeps-into-saratoga-history.html | HORSE RACING Dehere Sweeps Into Saratoga History | By Joseph Durso | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/credit-markets-bond-reporting-rules-take-shape.html | CREDIT MARKETS Bond Reporting Rules Take Shape | By Jonathan Fuerbringer | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/long-island-drive-in-may-play-its-last-reels.html | Long Island DriveIn May Play Its Last Reels | By Peter Marks | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/what-is-a-river-worth.html | What Is a River Worth | By Steve Chapple | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-britain-s-zany-way-to-start-the-day.html | THE MEDIA BUSINESS Britains Zany Way to Start the Day | By Suzanne Cassidy | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-addenda-beer-company-plans-to-reassign-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Beer Company Plans To Reassign Work | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/patents-blood-cell-therapy-designed-act-decoy-lure-hiv-away-immune-cells-it.html | Patents A blood cell therapy is designed to act as a decoy to lure HIV away from the immune cells it kills | By Sabra Chartrand | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/shamed-by-publicity-banks-stress-minority-mortgages.html | Shamed by Publicity Banks Stress Minority Mortgages | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/football-usc-thinks-big-then-loses-big.html | FOOTBALL USC Thinks Big Then Loses Big | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/arts/critic-s-notebook-what-s-newsworthy-is-in-the-eye-of-the-beholder.html | Critics Notebook Whats Newsworthy Is in the Eye of the Beholder | By Walter Goodman | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/group-s-trade-in-bodies-reaped-wealth-and-power.html | Groups Trade in Bodies Reaped Wealth and Power | By Joseph B Treaster | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/us-open-93-the-book-on-agassi-now-has-tennis-plot.html | US OPEN 93 The Book on Agassi Now Has Tennis Plot | By Robin Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/development-bank-shifts-on-hungary.html | Development Bank Shifts on Hungary | By Jane Perlez | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/us/health-care-quandary-will-coverage-cut-jobs.html | Health Care Quandary Will Coverage Cut Jobs | By Sylvia Nasar | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/football-first-cut-is-deep-last-cut-is-hard.html | FOOTBALL First Cut Is Deep Last Cut Is Hard | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/sports-of-the-times-a-fight-continues-for-ashe-s-sake.html | Sports of the Times A Fight Continues for Ashes Sake | By William C Rhoden | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/horse-racing-star-of-cozzene-triumphs.html | HORSE RACING Star of Cozzene Triumphs | By the New York Times Ap | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/computer-maker-fills-a-top-post.html | Computer Maker Fills A Top Post | By Glen Rifkin | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/more-sought-after-raid-on-smugglers.html | More Sought After Raid On Smugglers | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-elle-tries-to-broaden-its-appeal.html | THE MEDIA BUSINESS Elle Tries to Broaden Its Appeal | By Geraldine Fabrikant | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/bridge-732493.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/auto-union-set-to-aim-at-one-of-big-three.html | Auto Union Set to Aim at One of Big Three | By James Bennet | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-addenda-2-wieden-ex-clients-select-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Wieden ExClients Select New Agencies | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/america-talk-with-the-plo.html | America Talk With the PLO | By Daoud Kuttab and Danny Rubenstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/for-palestinians-range-of-reaction.html | FOR PALESTINIANS RANGE OF REACTION | By Youssef M Ibrahim | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/theater/review-theater-exploring-sexes-and-identities.html | ReviewTheater Exploring Sexes and Identities | By Ben Brantley | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/essay-the-un-entraps-clinton.html | Essay The UN Entraps Clinton | By William Safire | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/sukhumi-journal-war-makes-a-ghastly-visit-to-a-black-sea-resort.html | Sukhumi Journal War Makes a Ghastly Visit to a Black Sea Resort | By Celestine Bohlen | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/metro-matters-a-deposition-in-a-grudge-match.html | METRO MATTERS A Deposition in a Grudge Match | By Alison Mitchell | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/books/books-of-the-times-culture-and-behavior-mix-in-a-mexican-borderland.html | Books of The Times Culture and Behavior Mix In a Mexican Borderland | By Margo Jefferson | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-30 | https://www.nytimes.com/1993/08/30/us/reporter-s-notebook-working-hard-at-relaxing-clinton-hates-to-quit.html | Reporters Notebook Working Hard at Relaxing Clinton Hates to Quit | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/trammell-crow-alive-but-humbled.html | Trammell Crow Alive but Humbled | By Jeanne B Pinder | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/christopher-is-said-to-have-given-impetus-to-israeli-palestinian-deal.html | Christopher Is Said to Have Given Impetus to IsraeliPalestinian Deal | By Stephen Engelberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/two-held-in-death-of-girl-found-on-fire-by-highway.html | Two Held in Death of Girl Found on Fire by Highway | By George James | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/boomer-surfers-back-to-the-waves-of-youth.html | Boomer Surfers Back to the Waves of Youth | By Jonathan Rabinovitz | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/movies/a-different-sort-of-quiet-on-the-set-with-andrew-bergman-in-charge.html | A Different Sort of Quiet on the Set With Andrew Bergman in Charge | By William Grimes | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/pro-football-to-reeves-a-little-success-isn-t-enough.html | PRO FOOTBALL To Reeves A Little Success Isnt Enough | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/pro-football-giants-try-to-plot-cuts-that-might-not-be-permanent.html | PRO FOOTBALL Giants Try to Plot Cuts That Might Not be Permanent | By Mike Freeman | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/business/market-place-a-hot-technology-stock-gets-hotter-after-a-court-ruling.html | Market Place A hot technology stock gets hotter after a court ruling | By Edmund L Andrews | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/a-truce-on-wetlands.html | A Truce on Wetlands | By Lajuana S Wilcher | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/us-open-93-chang-can-t-handle-what-rosset-delivers.html | US OPEN 93 Chang Cant Handle What Rosset Delivers | By Robin Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/us/southeast-alert-as-zigzagging-hurricane-nears-coast.html | Southeast Alert as Zigzagging Hurricane Nears Coast | By Peter Applebome | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/new-york-city-seeks-an-urban-trail-boss-of-sorts.html | New York City Seeks an Urban Trail Boss of Sorts | By Randy Kennedy | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/on-baseball-yankees-pitch-softly-and-carry-a-big-stick.html | ON BASEBALL Yankees Pitch Softly and Carry a Big Stick | By Claire Smith | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-30 | https://www.nytimes.com/1993/08/30/world/new-battles-flare-over-mexico-s-past.html | New Battles Flare Over Mexicos Past | By Anthony Depalma | TX 3-694-480 | 1993-10-04 |
| 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/baseball-abbott-gets-shelled-but-yanks-shock-indians.html | BASEBALL Abbott Gets Shelled but Yanks Shock Indians | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-guess-names-specialty-store-chief-to-lead-its-retail-unit.html | COMPANY NEWS Guess Names SpecialtyStore Chief to Lead Its Retail Unit | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/mark-isaacson-38-vendor-and-expert-on-decorative-arts.html | Mark Isaacson 38 Vendor and Expert On Decorative Arts | By Herbert Muschamp | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/news/by-design-the-velvet-touch.html | By Design The Velvet Touch | By AnneMarie Schiro | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-accounts-074693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/un-aides-in-somalia-captured-in-ranger-raid.html | UN Aides in Somalia Captured in Ranger Raid | By Donatella Lorch | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/here-s-baby-dad-stays-home-dad-gets-antsy.html | Heres Baby Dad Stays Home Dad Gets Antsy | By Colin Harrison | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-president-of-visa-usa-resigns-in-a-surprise-move.html | The President of Visa USA Resigns in a Surprise Move | By Saul Hansell | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/our-towns-target-practice-for-life-as-human-cannonball.html | OUR TOWNS Target Practice for Life As Human Cannonball | By Peter Marks | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/bronx-boy-10-wounded-by-gunmen-on-his-street.html | Bronx Boy 10 Wounded By Gunmen on His Street | By George James | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/riding-a-beat-tall-in-the-saddle.html | Riding a Beat Tall in the Saddle | By Lisa W Foderaro | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/observer-frequent-liar-program.html | Observer Frequent Liar Program | By Russell Baker | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/news/review-fashion-under-a-sportswear-influence.html | ReviewFashion Under a Sportswear Influence | By Bernadine Morris | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/with-gambling-expert-in-capital-a-casino-rolls.html | With Gambling Expert in Capital a Casino Rolls | By Francis X Clines | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/mideast-accord-jericho-hoping-it-will-become-an-oasis-again.html | MIDEAST ACCORD Jericho Hoping It Will Become An Oasis Again | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-ge-capital-set-to-rescue-gpa-group.html | COMPANY NEWS GE Capital Set to Rescue GPA Group | By Richard W Stevenson | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/science/science-takes-a-lesson-from-nature-imitating-abalone-and-spider-silk.html | Science Takes a Lesson From Nature Imitating Abalone and Spider Silk | By Warren E Leary | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/haiti-s-premier-is-installed-but-in-washington-and-amid-heat.html | Haitis Premier Is Installed but in Washington and Amid Heat | By David Binder | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/media-business-advertising-sony-s-times-square-jumbotron-has-begun-attract.html | THE MEDIA BUSINESS ADVERTISING Sonys Times Square Jumbotron has begun to attract advertisers | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/mideast-accord-cabinet-in-israel-backs-autonomy-for-palestinians.html | MIDEAST ACCORD CABINET IN ISRAEL BACKS AUTONOMY FOR PALESTINIANS | By Clyde Haberman | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-ex-consultant-to-bush-named-to-head-cnbc.html | THE MEDIA BUSINESS ExConsultant to Bush Named to Head CNBC | By Geraldine Fabrikant | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/news/patterns-607293.html | Patterns | By Amym Spindler | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/style/chronicle-617093.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/bridge-493293.html | Bridge | By Alan Truscott | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/baseball-some-mets-may-detour-off-team-s-road-to-nowhere.html | BASEBALL Some Mets May Detour Off Teams Road to Nowhere | By Joe Lapointe | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-encountering-digital-age-occasional-look-computers-everday-life-keyboard.html | COMPANY NEWS Encountering The Digital Age  An occasional look at computers in everday life The Keyboard Becomes a Hangout For a ComputerSavvy Generation | By John Markoff | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/teachers-approve-a-tentative-contract.html | Teachers Approve a Tentative Contract | By Alan Finder | TX 3-694-480 | 1993-10-04 |

| | | | | |
|---|---|---|---|---|
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-new-accounts-put-in-review-by-heinz.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Accounts Put In Review by Heinz | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/how-a-betrayal-snagged-a-chinese-gang-leader.html | How a Betrayal Snagged a Chinese Gang Leader | By Seth Faison | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/clinton-sets-out-conditions-for-sending-gi-s-to-bosnia.html | Clinton Sets Out Conditions For Sending GIs to Bosnia | By Gwen Ifill | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/there-is-a-price-for-peace.html | There Is a Price for Peace | By Yossi Beilin | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/on-baseball-can-bonds-be-a-man-for-all-seasons.html | ON BASEBALL Can Bonds Be a Man For All Seasons | By Murray Chass | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/news/gene-experiment-offers-insight-into-the-basis-of-a-childhood-cancer.html | Gene Experiment Offers Insight Into the Basis Of a Childhood Cancer | By Natalie Angier | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/150000-flee-as-hurricane-nears-north-carolina-coast.html | 150000 Flee as Hurricane Nears North Carolina Coast | By Ronald Smothers | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-people-530093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/archives/russians-and-americans-team-up-to-save-endangered-tiger.html | Russians and Americans Team Up to Save Endangered Tiger | By Suzanne Possehl | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/mirror-of-divisions.html | Mirror of Divisions | By Josh Barbanel | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/more-and-more-the-single-parent-is-dad.html | More and More the Single Parent Is Dad | By Dirk Johnson | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/science/seeing-and-imagining-clues-to-the-workings-of-the-mind-s-eye.html | Seeing and Imagining Clues to the Workings Of the Minds Eye | By Sandra Blakeslee | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/chess-495993.html | Chess | By Robert Byrne | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/science/personal-computers-for-home-computer-user-neat-compaq-challenger-macintosh.html | PERSONAL COMPUTERS For the Home Computer User a Neat Compaq Challenger to the Macintosh | By Peter H Lewis | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/alan-p-smith-48-ecologist-analyzed-the-forest-canopy.html | Alan P Smith 48 Ecologist Analyzed The Forest Canopy | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/cuzco-journal-archeologist-wants-to-reconquer-shrine-for-incas.html | Cuzco Journal Archeologist Wants to Reconquer Shrine for Incas | By Nathaniel C Nash | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/market-place-what-s-an-investor-to-do-when-market-data-prove-worthless.html | Market Place Whats an investor to do when market data prove worthless | By Kurt Eichenwald | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/theater/making-do-in-difficult-times.html | Making Do in Difficult Times | By Ben Brantley | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-aldus-founder-to-give-up-two-jobs.html | COMPANY NEWS Aldus Founder to Give Up Two Jobs | By Lawrence M Fisher | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/federal-appeals-court-denies-bail-to-officers-in-rodney-king-case.html | Federal Appeals Court Denies Bail To Officers in Rodney King Case | By Seth Mydans | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/2-insurers-settle-on-asbestos.html | 2 Insurers Settle on Asbestos | By Peter Kerr | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/a-tough-time-in-the-mayoral-race-sloganeering.html | A Tough Time in the Mayoral Race Sloganeering | By Todd S Purdum | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/mideast-accord-first-step-more-realism-will-be-needed-before-pact-between.html | MIDEAST ACCORD The First Step More Realism Will Be Needed Before Pact Between Israelis and PLO Is a Done Deal | By Thomas L Friedman | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/global-mutual-funds-set-sales-record-in-july.html | Global Mutual Funds Set Sales Record in July | By Floyd Norris | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/russia-to-complete-troop-pullout-in-lithuania.html | Russia to Complete Troop Pullout in Lithuania | By Steven Erlanger | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/transcripts-in-bombing-are-debated.html | Transcripts In Bombing Are Debated | By Mary B W Tabor | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-marinovich-handed-a-one-way-ticket.html | FOOTBALL Marinovich Handed a OneWay Ticket | By William N Wallace | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/where-politics-and-poverty-intersect-in-nicaragua-signposts-are-missing.html | Where Politics and Poverty Intersect In Nicaragua Signposts Are Missing | By Tim Golden | TX 3-694-480 | 1993-10-04 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/panel-led-by-gore-is-to-propose-using-2-year-federal-budget-plan.html | Panel Led by Gore Is to Propose Using 2Year Federal Budget Plan | By Irvin Molotsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/science/they-re-smart-for-fish-and-a-model-of-diversity.html | Theyre Smart for Fish And a Model of Diversity | By Natalie Angier | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/baseball-gallego-forgotten-in-april-looks-toward-october.html | BASEBALL Gallego Forgotten in April Looks Toward October | By Jack Curry | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/news/genetic-therapy-found-for-dystrophy-in-mice.html | Genetic Therapy Found For Dystrophy in Mice | By Tim Hilchey | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/stocks-edge-upward-as-dow-gains-3.36.html | Stocks Edge Upward as Dow Gains 336 | By Robert Hurtado | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/style/chronicle-996993.html | CHRONICLE | By Nadine Brozan | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/horse-racing-broken-ankle-in-final-day-saratoga-spill-ends-krone-s-year.html | HORSE RACING Broken Ankle in FinalDay Saratoga Spill Ends Krones Year | By Joseph Durso | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-hardly-like-old-times-for-robinson-s-trojans.html | FOOTBALL Hardly Like Old Times For Robinsons Trojans | By Tom Friend | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/youre-the-viewer-choose-a-program.html | Youre the Viewer Choose a Program | Robert X Cringely | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-so-why-is-this-jet-not-weeping.html | FOOTBALL So Why Is This Jet Not Weeping | By Timothy W Smith | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/political-memo-clinton-s-september-agenda-a-month-of-policy-overload.html | Political Memo Clintons September Agenda A Month of Policy Overload | By Robin Toner | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-for-starters-it-s-bledsoe-and-mirer.html | FOOTBALL For Starters Its Bledsoe and Mirer | By Frank Litsky | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/tv-sports-white-noise-ranking-the-talking-heads-who-follow-the-bouncing-balls.html | TV SPORTS White Noise Ranking the Talking Heads Who Follow the Bouncing Balls | By Richard Sandomir | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-and-reeves-re-created-the-giants-in-his-image.html | FOOTBALL And Reeves Recreated the Giants in His Image | By Mike Freeman | TX 3-694-480 | 1993-10-04 |

| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/lessons-of-andrew-prepare-agency-for-emily.html | Lessons of Andrew Prepare Agency for Emily | By Peter T Kilborn | TX 3-694-480 | 1993-10-04 |
|---|---|---|---|---|---|
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/mandela-s-group-won-t-punish-its-rights-abusers.html | Mandelas Group Wont Punish Its Rights Abusers | By Bill Keller | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/review-pop-musical-idioms-from-the-road-to-new-orleans.html | ReviewPop Musical Idioms From the Road To New Orleans | By Jon Pareles | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/koch-unbound-musings-on-the-mayor-s-race-from-a-not-so-private-citizen.html | Koch Unbound Musings on the Mayors Race From a NotSoPrivate Citizen | By Catherine S Manegold | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/judge-jerre-williams-77-expert-on-constitutional-and-labor-law.html | Judge Jerre Williams 77 Expert On Constitutional and Labor Law | By Kathleen Teltsch | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/board-of-education-s-majority-chooses-cortines-as-chancellor.html | Board of Educations Majority Chooses Cortines as Chancellor | By Sam Dillon | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/us-open-93-a-lukewarm-opening-day-for-tennis-s-hottest-ticket.html | US OPEN 93 A Lukewarm Opening Day For Tenniss Hottest Ticket | By Robin Finn | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/science/peripherals-windows-widens-its-lead.html | PERIPHERALS Windows Widens Its Lead | By L R Shannon | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-limited-inc-to-close-and-scale-back-stores.html | COMPANY NEWS Limited Inc to Close and Scale Back Stores | By Stephanie Strom | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/judge-says-yonkers-lags-in-integration.html | Judge Says Yonkers Lags In Integration | By Jacques Steinberg | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/review-television-new-time-new-place-same-humor.html | ReviewTelevision New Time New Place Same Humor | By Janet Maslin | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/sports-of-the-times-a-mountain-out-of-tennis-minutiae.html | Sports of The Times A Mountain Out of Tennis Minutiae | By Harvey Araton | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-naacp-means-business.html | The NAACP Means Business | By Calvin Sims | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-gm-said-to-start-tv-buying-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Said to Start TVBuying Review | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |

Page 12851 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-standard-set-for-unix-interface.html | COMPANY NEWS Standard Set For Unix Interface | By Steve Lohr | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/us/air-force-drawing-flak-over-swat-team-plan.html | Air Force Drawing Flak Over SWAT Team Plan | By Eric Schmitt | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-468193.html | COMPANY NEWS | By Milt Freudenheim | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/william-edgar-stafford-professor-and-poet-of-the-west-dies-at-79.html | William Edgar Stafford Professor And Poet of the West Dies at 79 | By Wolfgang Saxon | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/science/q-a-686293.html | QA | By C Claiborne Ray | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/credit-markets-3-japan-auto-makers-debt-on-credit-watch.html | CREDIT MARKETS 3 Japan Auto Makers Debt on Credit Watch | By Doron P Levin | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-air-france-discusses-its-creative-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Air France Discusses Its Creative Account | By Stuart Elliott | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/critic-s-notebook-a-modern-music-festival-asks-who-s-listening-and-why.html | Critics Notebook A ModernMusic Festival Asks Whos Listening and Why | By Edward Rothstein | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/un-aide-says-bosnia-mediators-oppose-changes-in-partition-plan.html | UN Aide Says Bosnia Mediators Oppose Changes in Partition Plan | By Alan Riding | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/things-are-looking-up-for-bluebirds.html | Things Are Looking Up for Bluebirds | By Harold Faber | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/world/21-shot-dead-in-rio-slum-policemen-are-suspected.html | 21 Shot Dead in Rio Slum Policemen Are Suspected | By James Brooke | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/indoors-and-out-a-big-show.html | Indoors And Out A Big Show | By Bill Carter | TX 3-694-480 | 1993-10-04 |
| 1993-08-31 | https://www.nytimes.com/1993/08/31/business/union-settles-on-ford-as-target-in-contract-talks.html | Union Settles on Ford as Target in Contract Talks | By James Bennet | TX 3-694-480 | 1993-10-04 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/plain-and-simple-corn-with-india-s-flair.html | PLAIN AND SIMPLE Corn With Indias Flair | By Marian Burros | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/at-lunch-with-barbara-kingsolver-termites-are-interesting-but-books-sell-better.html | AT LUNCH WITH Barbara Kingsolver Termites Are Interesting But Books Sell Better | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/metropolitan-diary-006793.html | Metropolitan Diary | By Ron Alexander | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/loan-had-a-higher-interest-rate-than-reported-holtzman-says.html | Loan Had a Higher Interest Rate Than Reported Holtzman Says | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-saberhagen-likely-to-remain-a-met.html | BASEBALL Saberhagen Likely to Remain a Met | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-of-the-times-young-yanks-out-quickly-at-the-open.html | Sports of The Times Young Yanks Out Quickly At the Open | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/horse-racing-krone-date-for-return-uncertain-awaits-further-surgery.html | HORSE RACING Krone Date for Return Uncertain Awaits Further Surgery | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/movies/review-film-a-flight-of-fancy-physical-and-historical.html | ReviewFilm A Flight of Fancy Physical and Historical | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/letterman-draws-a-crowd-for-cbs.html | Letterman Draws A Crowd For CBS | By Bill Carter | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/tribe-cautioned-on-request-for-us-recognition.html | Tribe Cautioned on Request for US Recognition | By George Judson | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/us/a-last-goodbye-to-camp-and-to-just-being-a-girl.html | A Last Goodbye to Camp and to Just Being a Girl | By Sara Rimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/for-tourists-or-purists-curries-of-many-colors.html | For Tourists or Purists Curries of Many Colors | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/man-in-the-news-a-descendant-of-the-enlightenment-paul-leclerc.html | Man in the News A Descendant of the Enlightenment Paul LeClerc | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/faked-print-may-widen-extent-of-trooper-evidence-tampering.html | Faked Print May Widen Extent Of Trooper EvidenceTampering | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/cable-tv-formula-raises-some-rates.html | CABLE TV FORMULA RAISES SOME RATES | By James Barron | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/food-notes-028893.html | Food Notes | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |

| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/judge-says-trenton-spending-fails-mandate-to-aid-schools.html | Judge Says Trenton Spending Fails Mandate to Aid Schools | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-hitchcock-stumbles-but-relief-is-on-way-for-yankees.html | BASEBALL Hitchcock Stumbles but Relief Is on Way for Yankees | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/chandler-brossard-prolific-writer-71-was-self-educated.html | Chandler Brossard Prolific Writer 71 Was SelfEducated | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/asbestos-tests-may-postpone-school-year.html | Asbestos Tests May Postpone School Year | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/culinary-secrets-of-a-chef-and-a-captain-on-a-turkish-cruise.html | Culinary Secrets of a Chef and a Captain on a Turkish Cruise | By Nancy Harmon Jenkins | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/business/credit-markets-close-a-bit-weaker-in-volatile-day.html | CREDIT MARKETS Close a Bit Weaker in Volatile Day | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/indictment-is-awaiting-councilman.html | Indictment Is Awaiting Councilman | By Ian Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/pro-football-notebook-lageman-is-ready-jets-are-cautious.html | PRO FOOTBALL NOTEBOOK Lageman Is Ready Jets Are Cautious | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-yankees-ordain-smith-as-closer.html | BASEBALL Yankees Ordain Smith As Closer | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/fire-commissioner-quits-and-joins-giuliani-camp.html | Fire Commissioner Quits and Joins Giuliani Camp | By Alan Finder | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/news/new-addiction-approach-gets-results.html | New Addiction Approach Gets Results | By Daniel Goleman | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-gooden-in-pain-leaves-the-game.html | BASEBALL Gooden In Pain Leaves The Game | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/top-library-post-goes-to-hunter-president.html | Top Library Post Goes To Hunter President | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/james-t-griffin-60-officer-and-counsel-of-macarthur-fund.html | James T Griffin 60 Officer and Counsel Of MacArthur Fund | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/arthur-j-katzman-88-member-of-new-york-s-council-29-years.html | Arthur J Katzman 88 Member Of New Yorks Council 29 Years | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/critic-s-notebook-when-the-world-really-is-a-stage.html | Critics Notebook When the World Really Is a Stage | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/kean-says-he-ll-pass-up-senate-race.html | Kean Says Hell Pass Up Senate Race | By Joseph F Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/what-s-the-buzz-in-new-york-it-s-coffee.html | Whats the Buzz In New York Its Coffee | By Georgia Dullea | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/health/a-cancer-drug-may-help-heart-ills.html | A Cancer Drug May Help Heart Ills | By Tim Hilchey | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/style/chronicle-141193.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/books/books-of-the-times-when-us-citizens-were-rounded-up-in-camps.html | Books of The Times When US Citizens Were Rounded Up in Camps | By Herbert Mitgang | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/pro-football-reeves-doesnt-ask-anderson-bahr-back.html | PRO FOOTBALL Reeves Doesnt Ask Anderson Bahr Back | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/on-baseball-a-new-face-enters-the-revolving-door.html | ON BASEBALL A New Face Enters The Revolving Door | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/health/personal-health-the-promise-and-the-pitfalls-of-gene-therapy.html | Personal Health The promise and the pitfalls of gene therapy | By Jane E Brody | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/60-minute-gourmet-015693.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/style/chronicle-140393.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/vote-is-split-4-3-for-new-chancellor.html | Vote Is Split 43 for New Chancellor | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-braves-don-t-let-up-on-reeling-giants.html | BASEBALL Braves Dont Let Up on Reeling Giants | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/bridge-834893.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/ah-the-perfect-cup-at-home.html | Ah the Perfect Cup at Home | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/indians-casino-money-pumps-up-volume-plan-annex-8000-acres-connecticut.html | Indians Casino Money Pumps Up the Volume Plan to Annex 8000 Acres to a Connecticut Reservation Has Some NonIndians Upset | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/wine-talk-955793.html | Wine Talk | By Frank J Prial | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/boxing-confident-whitaker-is-two-parts-wbc-and-one-part-nba.html | BOXING Confident Whitaker Is Two Parts WBC and One Part NBA | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/review-television-new-time-new-network-new-set-same-humor.html | ReviewTelevision New Time New Network New Set Same Humor | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/style/chronicle-899293.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/us-open-93-agassi-and-capriati-bounce-in-wrong-direction.html | US OPEN 93 Agassi and Capriati Bounce in Wrong Direction | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/about-new-york-how-can-murdered-girl-be-missed-by-no-one.html | ABOUT NEW YORK How Can Murdered Girl Be Missed by No One | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/us-open-93-for-pierce-a-tough-day-in-a-tougher-life.html | US OPEN 93 For Pierce a Tough Day in a Tougher Life | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/the-media-business-advertising-addenda-agency-gets-miller-s-hispanic-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Gets Millers Hispanic Account | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/in-her-first-case-ginsburg-dissents.html | IN HER FIRST CASE GINSBURG DISSENTS | By Linda Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/children-s-rooms-that-can-change-and-grow.html | Childrens Rooms That Can Change and Grow | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-yankees-straying-farther-away-from-blue-jays.html | BASEBALL Yankees Straying Farther Away From Blue Jays | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/on-baseball-398-career-saves-join-the-yankees-bullpen.html | ON BASEBALL 398 Career Saves Join The Yankees Bullpen | By Claire Smith | TX 3-694-429 | 1993-10-25 |

| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/coliseum-s-nocturnal-homeless-after-sweep-columbus-circle-smaller-group-returns.html | The Coliseums Nocturnal Homeless After a Sweep at Columbus Circle a Smaller Group Returns By Ian Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-news-corp-buys-on-line-network.html | COMPANY NEWS News Corp Buys OnLine Network By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-thomas-torments-yankees-again.html | BASEBALL Thomas Torments Yankees Again By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-a-verse-and-a-phone-call-greeting-cards-with-a-different-ring.html | COMPANY NEWS A Verse and a Phone Call Greeting Cards With a Different Ring By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/cabdriver-shot-in-bronx-after-motorist-is-cut-off.html | Cabdriver Shot in Bronx After Motorist Is Cut Off By George James | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-thompson-s-ups-catch-and-downs-strikeout.html | BASEBALL Thompsons Ups Catch And Downs Strikeout By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/style/chronicle-960993.html | CHRONICLE By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/world/arms-traffickers-use-latin-nations-as-dodge.html | Arms Traffickers Use Latin Nations as Dodge By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/currents-catch-it-if-you-can.html | CURRENTS Catch It If You Can By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/movies/at-venice-s-purist-film-festival-hollywood-provides-the-pizazz.html | At Venices Purist Film Festival Hollywood Provides the Pizazz By John Rockwell | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/a-pitcher-can-hold-a-past-as-well-as-flowers.html | A Pitcher Can Hold a Past as Well as Flowers By Elizabeth Kaye | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/dow-moves-down-6.15-in-dull-trading-session.html | Dow Moves Down 615 In Dull Trading Session By Kurt Eichenwald | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/averting-a-wright-wrong.html | Averting a Wright Wrong By Douglas Martin | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/us-consumer-in-july-spent-more-with-less-pay-again.html | US Consumer in July Spent More With Less Pay Again By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/the-media-business-advertising-addenda-people-686393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/90-s-hot-rod-a-home-computer-loaded.html | 90s Hot Rod A Home Computer Loaded | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/chaos-theory-in-congress.html | Chaos Theory in Congress | By Dan Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/of-parquet-and-sinatra-a-waldorf-tour.html | Of Parquet and Sinatra A Waldorf Tour | By Enid Nemy | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/arts/review-pop-a-serene-voice-on-the-quiet-side-of-jazz-tradition.html | ReviewPop A Serene Voice on the Quiet Side of Jazz Tradition | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-bench-warmer-brings-game-winning-blow.html | BASEBALL BenchWarmer Brings GameWinning Blow | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/too-many-bears.html | Too Many Bears | By Alston Chase | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/horse-racing-krone-out-6-months-faces-further-surgery.html | HORSE RACING Krone Out 6 Months Faces Further Surgery | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-ingersoll-appoints-top-officer.html | COMPANY NEWS Ingersoll Appoints Top Officer | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/at-boot-camp-with-staff-sgt-glenn-hill-he-who-barks-also-listens.html | AT BOOT CAMP WITH Staff Sgt Glenn Hill He Who Barks Also Listens | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/economic-scene-after-the-floods-seeking-a-more-comprehensive-rebuilding-policy.html | Economic Scene After the floods seeking a more comprehensive rebuilding policy | By Peter Passell | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/us-open-93-on-a-steamy-day-no-comfort-for-bruguera-and-lendl.html | US OPEN 93 On a Steamy Day No Comfort for Bruguera and Lendl | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/theater/review-theater-blown-fuse-and-odd-britons-equal-a-very-crowded-room.html | ReviewTheater Blown Fuse and Odd Britons Equal a Very Crowded Room | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/world/port-elizabeth-journal-the-new-south-africa-puts-the-old-one-on-trial.html | Port Elizabeth Journal The New South Africa Puts the Old One on Trial | By Bill Keller | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/credit-markets-bonds-sluggish-ahead-of-jobs-report.html | CREDIT MARKETS Bonds Sluggish Ahead of Jobs Report | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/arts/the-pop-life-762293.html | The Pop Life | By Sheila Rule | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-gooden-s-line-one-talk-one-physical-no-worries.html | BASEBALL Goodens Line One Talk One Physical No Worries | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/uncertainty-on-opening-of-schools-angers-parents.html | Uncertainty on Opening Of Schools Angers Parents | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/currents-architects-go-to-the-ballpark.html | CURRENTS Architects Go To the Ballpark | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/emily-spares-fire-island-but-uneasiness-remains.html | Emily Spares Fire Island But Uneasiness Remains | By Jonathan Rabinovitz | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/maplewood-journal-a-poolside-debate-over-breast-feeding-etiquette.html | MAPLEWOOD JOURNAL A Poolside Debate Over BreastFeeding Etiquette | By Robert Hanley | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/world/mideast-accord-next-challenge-for-rabin-selling-the-accord-to-israelis.html | MIDEAST ACCORD Next Challenge for Rabin Selling the Accord to Israelis | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/budget-is-recast-as-a-better-plan.html | BUDGET IS RECAST AS A BETTER PLAN | By Michael Wines | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/currents-mining-the-past-for-inspiration.html | CURRENTS Mining the Past for Inspiration | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/labor-chief-urges-a-retraining-plan.html | LABOR CHIEF URGES A RETRAINING PLAN | By Sylvia Nasar | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/the-media-business-advertising-addenda-bagel-poster-wins-outdoor-ad-contest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bagel Poster Wins Outdoor Ad Contest | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-kelley-oil-s-stock-plunges-on-report-of-well-s-output.html | COMPANY NEWS Kelley Oils Stock Plunges On Report of Wells Output | By Kurt Eichenwald | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/scapegoating-women-on-welfare.html | Scapegoating Women on Welfare | By Mimi Abramovitz and Frances Fox Piven | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-ramirez-loses-luggage-but-not-his-way-to-majors.html | BASEBALL Ramirez Loses Luggage but Not His Way to Majors | By Ira Berkow | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/hurricane-emily-in-an-unspared-village-morning-reveals-ruins.html | HURRICANE EMILY In an Unspared Village Morning Reveals Ruins | By Ronald Smothers | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/world/east-europe-is-a-land-of-opportunity-to-the-mafia.html | East Europe Is a Land of Opportunity to the Mafia | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/essay-the-separate-peace.html | Essay The Separate Peace | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/world/nato-says-alliance-is-unlikely-to-grow-soon.html | NATO Says Alliance Is Unlikely to Grow Soon | By Craig R Whitney | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/bridge-678293.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/pro-football-johnson-finds-new-home-as-giants-assess-theirs.html | PRO FOOTBALL Johnson Finds New Home as Giants Assess Theirs | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/pro-football-stealth-jets-elude-broncos-radar-grid.html | PRO FOOTBALL Stealth Jets Elude Broncos Radar Grid | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/timber-country-sees-a-vacation-land.html | Timber Country Sees a Vacation Land | By Timothy Egan | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/archives/driving-among-trucks.html | Driving Among Trucks | By Jonathan Sapers | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-of-the-times-johnson-sent-packing-for-speaking-out.html | Sports of The Times Johnson Sent Packing for Speaking Out | By Ira Berkow | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/market-place-in-japan-one-public-offering-many-consequences.html | Market Place In Japan One Public Offering Many Consequences | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/councilman-colon-arraigned-on-charges-of-stealing-funds.html | Councilman Colon Arraigned On Charges of Stealing Funds | By Ian Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/us-open-93-on-tennis-wilander-satisfied-in-own-satellite-tour.html | US OPEN 93 ON TENNIS Wilander Satisfied In Own Satellite Tour | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/3-patients-die-in-explosion-at-hospital.html | 3 Patients Die In Explosion At Hospital | By Craig Wolff | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/a-job-oriented-defense-protecting-the-american-work-place.html | A JobOriented Defense Protecting the American Work Place | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |

| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-fade-to-black-pinstripes-in-peril-on-wpix.html | BASEBALL Fade to Black Pinstripes in Peril on WPIX | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/hurricane-emily-near-miss-revives-debate-over-building-on-islands.html | HURRICANE EMILY Near Miss Revives Debate Over Building on Islands | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/technology/playing-chess-against-a-computer.html | Playing Chess Against a Computer | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/study-sees-illegal-aliens-in-new-light.html | Study Sees Illegal Aliens In New Light | By Deborah Sontag | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/ruling-puts-new-jersey-in-eye-of-school-financing-issue.html | Ruling Puts New Jersey in Eye of SchoolFinancing Issue | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-honda-to-hold-base-price-on-accord-model.html | COMPANY NEWS Honda to Hold Base Price on Accord Model | By Doron P Levin | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/the-media-business-advertising-addenda-accounts-952893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/obituaries/arthur-j-katzman-a-councilman-in-new-york-29-years-dies-at-88.html | Arthur J Katzman a Councilman In New York 29 Years Dies at 88 | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/hockey-newest-nhl-official-looking-at-officiating.html | HOCKEY Newest NHL Official Looking at Officiating | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/us/schools-reopen-in-town-that-made-them-close.html | Schools Reopen in Town That Made Them Close | By William Celis 3d | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/media-business-advertising-giant-marketers-up-ante-their-coupon-promotions.html | THE MEDIA BUSINESS ADVERTISING Giant marketers up the ante in their coupon promotions a nickel at a time | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/books/books-of-the-times-the-real-dirt-about-a-rock-hit-of-ill-repute.html | Books of The Times The Real Dirt About a Rock Hit of Ill Repute | By Margo Jefferson | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-bullpen-by-committee-gets-chairman-in-smith.html | BASEBALL Bullpen by Committee Gets Chairman in Smith | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/currents-the-unobtrusive-kitchen.html | CURRENTS The Unobtrusive Kitchen | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/new-chancellor-s-first-24-hours-in-new-york.html | New Chancellors First 24 Hours in New York | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/business/a-paper-boom-in-real-estate-investments.html | A Paper Boom in Real Estate Investments | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/style/chronicle-958793.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-02 | https://www.nytimes.com/1993/09/02/style/chronicle-751793.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/dinkins-plays-down-his-prospects-in-primary.html | Dinkins Plays Down His Prospects in Primary | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/a-strike-at-kennedy-center.html | A Strike At Kennedy Center | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-houston-effler-gets-footwear-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Houston Effler Gets Footwear Account | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/finding-a-whole-world-in-64-squares.html | Finding a Whole World in 64 Squares | By Will Joyner | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/so-long-summer-and-thanks.html | So Long Summer and Thanks | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/art-in-review-238993.html | Art in Review | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/serbs-and-croats-face-us-pressure.html | SERBS AND CROATS FACE US PRESSURE | By David Binder | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/chips-off-an-old-bloc.html | Chips Off an Old Bloc | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/obituaries/aleksandr-nekrich-a-russian-emigre-and-historian-73.html | Aleksandr Nekrich A Russian Emigre And Historian 73 | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-scenes-from-the-middle-of-a-marriage.html | ReviewFilm Scenes From the Middle of a Marriage | By Janet Maslin | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/pentagon-sees-a-greater-role-for-reservists.html | Pentagon Sees A Greater Role For Reservists | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-boxing-helena-a-kinky-macabre-tale-of-erotic-fascination.html | ReviewFilm Boxing Helena A Kinky Macabre Tale Of Erotic Fascination | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/police-identify-13th-body-as-victim-of-li-killer.html | Police Identify 13th Body As Victim of LI Killer | By Peter Marks | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-tv-sports-carillo-s-passing-shots-tweak-a-young-lad.html | BASEBALL TV SPORTS Carillos Passing Shots Tweak a Young Lad | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-will-mattresses-take-their-lumps-now-innkeepers-are-critiquing-rooms.html | COMPANY NEWS Will Mattresses Take Their Lumps And Now the Innkeepers Are Critiquing the Rooms | By Edwin McDowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/clinton-to-name-republican-to-aid-in-selling-trade-pact.html | Clinton to Name Republican To Aid in Selling Trade Pact | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/for-jews-in-america-a-time-for-new-hope-and-new-fear.html | For Jews in America A Time For New Hope and New Fear | By Richard Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/theater/review-theater-a-scandal-more-discussed-than-performed.html | ReviewTheater A Scandal More Discussed Than Performed | By Wilborn Hampton | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-of-the-times-becker-gets-no-favors-from-open.html | Sports of The Times Becker Gets No Favors From Open | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/books/books-of-the-times-plotter-s-stupidity-saved-by-stupidity-of-others.html | Books of The Times Plotters Stupidity Saved By Stupidity of Others | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/retailers-august-sales-hurt-by-warm-weather.html | Retailers August Sales Hurt by Warm Weather | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/college-football-report-963993.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/medical-issues-shine-on-mixed-trading-day.html | Medical Issues Shine On Mixed Trading Day | By Robert Hurtado | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/sumburgh-journal-as-oil-calamities-go-shetland-spill-was-a-wimp.html | Sumburgh Journal As Oil Calamities Go Shetland Spill Was a Wimp | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/us-open-93-out-edberg-is-beaten-by-novacek.html | US OPEN 93 Out Edberg Is Beaten by Novacek | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/critics-choices-artful-activities-for-summer-s-wane-195193.html | Critics Choices Artful Activities for Summers Wane | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/boxing-once-again-boxing-world-is-hiding-behind-sunglasses.html | BOXING Once Again Boxing World Is Hiding Behind Sunglasses | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/on-abortion-clinic-rounds-forceps-and-bulletproof-vest.html | On AbortionClinic Rounds Forceps and Bulletproof Vest | By Sara Rimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-jones-and-young-land-on-their-feet.html | BASEBALL Jones and Young Land on Their Feet | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-news-chrysler-is-union-target-in-canada.html | COMPANY NEWS Chrysler Is Union Target In Canada | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/art-in-review-237093.html | Art in Review | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/college-requires-applicants-to-come-clean-about-crime.html | College Requires Applicants To Come Clean About Crime | By B Drummond Ayres Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/argentines-say-a-sex-cult-enslaved-268-children.html | Argentines Say a Sex Cult Enslaved 268 Children | By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-news-shares-of-avon-drop-by-7-on-third-quarter-forecast.html | COMPANY NEWS Shares of Avon Drop by 7 On ThirdQuarter Forecast | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/officials-admit-asbestos-deadline-was-unrealistic.html | Officials Admit Asbestos Deadline Was Unrealistic | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/mideast-accord-palestinian-officials-say-pact-with-israel-is-near.html | MIDEAST ACCORD Palestinian Officials Say Pact With Israel Is Near | By Roger Cohen | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/our-towns-a-meddlesome-mother-leaves-a-farewell-gift.html | OUR TOWNS A Meddlesome Mother Leaves a Farewell Gift | By Peter Marks | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-jazz-fantasy-on-sun-ra-s-trip-to-earth.html | ReviewFilm Jazz Fantasy On Sun Ras Trip to Earth | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/reviews-film-boys-act-out-a-crush-on-marilyn-monroe.html | Reviews Film Boys Act Out a Crush on Marilyn Monroe | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/israel-again-puts-off-demjanjuk-deportation.html | Israel Again Puts Off Demjanjuk Deportation | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/theater/critics-choices-artful-activities-for-summer-s-wane-192793.html | Critics Choices Artful Activities for Summers Wane | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-big-inning-big-pitcher-big-victory-for-yankees.html | BASEBALL Big Inning Big Pitcher Big Victory for Yankees | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/pro-football-bailey-s-teammates-are-leaving-him-out-in-the-cold-brooks-says.html | PRO FOOTBALL Baileys Teammates Are Leaving Him Out in the Cold Brooks Says | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/mideast-accord-israeli-debate-focusing-on-security-in-territories.html | MIDEAST ACCORD Israeli Debate Focusing on Security in Territories | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/tv-weekend-old-style-thriller-with-up-to-date-nudity.html | TV Weekend OldStyle Thriller With UptoDate Nudity | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/archives/indicted-lawyer-turns-suspicions-on-the-us.html | Indicted Lawyer Turns Suspicions on the US | By Michael Checcio | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-news-pfizer-settles-suit-over-heart-valve.html | COMPANY NEWS Pfizer Settles Suit Over Heart Valve | By Milt Freudenheim | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-chairman-appointed-by-ross-roy-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chairman Appointed By Ross Roy Group | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/home-video-952393.html | Home Video | By Peter M Nichols | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-a-tour-of-homicidal-america.html | ReviewFilm A Tour of Homicidal America | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/new-jersey-education-act-is-judged-unconstitutional.html | New Jersey Education Act Is Judged Unconstitutional | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/on-my-mind-the-road-to-palestine.html | On My Mind The Road to Palestine | By A M Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/critics-choices-artful-activities-for-summer-s-wane-804793.html | Critics Choices Artful Activities for Summers Wane | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/review-music-zorn-s-40-years-of-restless-music.html | ReviewMusic Zorns 40 Years of Restless Music | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/on-bosnia-talks-hoping-to-bridge-a-slender-gap.html | On Bosnia Talks Hoping to Bridge a Slender Gap | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-for-the-ibm-pc-account-lintas-divides-to-conquer.html | THE MEDIA BUSINESS ADVERTISING For the IBM PC account Lintas divides to conquer | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/agency-to-end-use-of-drug-that-halts-breast-milk-flow.html | Agency to End Use of Drug That Halts Breast Milk Flow | By Warren E Leary | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/sarajevo-works-for-recovery-but-is-fearful-on-the-future.html | Sarajevo Works for Recovery But Is Fearful on the Future | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/a-new-information-mass-market.html | A New Information Mass Market | By John Markoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/mideast-accord-talks-continuing-norwegian-states.html | MIDEAST ACCORD TALKS CONTINUING NORWEGIAN STATES | By Craig R Whitney | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/obituaries/max-henry-fisher-british-editor-and-merchant-banker-71-dies.html | Max Henry Fisher British Editor And Merchant Banker 71 Dies | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/dialogue-immigrants-a-cost-or-a-benefit-a-growing-burden.html | DIALOGUE  Immigrants A Cost or a BenefitA Growing Burden | By Donald L Huddle | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-los-angeles-times-weighs-sale-of-headquarters.html | THE MEDIA BUSINESS Los Angeles Times Weighs Sale of Headquarters | By Calvin Sims | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/critics-choices-artful-activities-for-summer-s-wane-194393.html | Critics Choices Artful Activities for Summers Wane | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/boy-8-injured-in-hit-and-run.html | Boy 8 Injured in HitandRun | By George James | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/style/chronicle-200193.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/review-art-more-to-it-than-meets-the-eye-a-show-of-minimalist-paintings.html | ReviewArt More to It Than Meets the Eye A Show of Minimalist Paintings | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/bank-fraud-plea-forestalls-questions-about-iraq-arms.html | Bank Fraud Plea Forestalls Questions About Iraq Arms | By Neil A Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/texaco-gets-aid-to-invest-in-russia.html | Texaco Gets Aid to Invest In Russia | By Agis Salpukas | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/in-a-surprise-move-iacocca-leaves-chrysler-board-early.html | In a Surprise Move Iacocca Leaves Chrysler Board Early | By Doron P Levin | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/restaurants-880293.html | Restaurants | By Ruth Reichl | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/college-football-don-james-finds-that-roses-outnumber-the-thorns.html | COLLEGE FOOTBALL Don James Finds That Roses Outnumber the Thorns | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/earliest-date-for-opening-of-school-year-is-sept-20.html | Earliest Date for Opening Of School Year Is Sept 20 | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/style/chronicle-744093.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/long-bond-yield-slips-nearer-6.html | Long Bond Yield Slips Nearer 6 | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/jury-pool-to-be-expanded-by-5000-for-trade-center-trial.html | Jury Pool to Be Expanded by 5000 for Trade Center Trial | By Mary B W Tabor | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/review-art-the-greening-of-russia-recycling-lenin-statues.html | ReviewArt The Greening of Russia Recycling Lenin Statues | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/clinton-cuts-aims-on-mental-health-and-dental-costs.html | CLINTON CUTS AIMS ON MENTAL HEALTH AND DENTAL COSTS | By Robert Pear | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-toyota-unit-sues-its-former-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Toyota Unit Sues Its Former Agency | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/art-in-review-753993.html | Art in Review | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/mideast-accord-israel-and-plo-step-up-effort-for-recognition-text.html | MIDEAST ACCORD Israel and PLO Step Up Effort for Recognition Text | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/sounds-around-town-239793.html | Sounds Around Town | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/mentally-ill-man-is-discharged-from-hospital-to-live-with-son.html | Mentally Ill Man Is Discharged From Hospital to Live With Son | By Celia W Dugger | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/obituaries/k-v-mackenzie-an-undersea-expert-for-navy-dies-at-82.html | K V MacKenzie An Undersea Expert For Navy Dies at 82 | By Richard D Lyons | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/pro-football-coslet-s-blocking-plans-try-to-tune-out-critics.html | PRO FOOTBALL Coslets Blocking Plans Try to Tune Out Critics | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/bridge-696693.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-accounts-179093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/barnes-noble-goes-public-vol-2.html | Barnes Noble Goes Public Vol 2 | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/the-new-oval-office-slight-changes-but-tidier.html | The New Oval Office Slight Changes but Tidier | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-this-time-braves-3-1-2-back-surprise.html | BASEBALL This Time Braves 3 12 Back Surprise | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/fall-is-near-school-is-not-and-chaos-looms.html | Fall Is Near School Is Not and Chaos Looms | By Charisse Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/the-ad-campaign-dinkins-invokes-the-future.html | THE AD CAMPAIGN Dinkins Invokes the Future | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/on-baseball-yanks-counsel-calm-for-the-stretch-run.html | ON BASEBALL Yanks Counsel Calm For the Stretch Run | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/critics-choices-artful-activities-for-summer-s-wane-193593.html | Critics Choices Artful Activities for Summers Wane | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/media-business-market-place-investors-are-attracted-corporation-s-big-picture.html | THE MEDIA BUSINESS Market Place Investors are attracted by the News Corporations big picture | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/sounds-around-town-786593.html | Sounds Around Town | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-people-538293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/style/chronicle-199493.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-life-and-death-at-the-edge-the-story-of-a-drag-queen.html | ReviewFilm Life and Death at the Edge The Story of a Drag Queen | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/arrest-ends-gang-chief-s-rich-life-on-run.html | Arrest Ends Gang Chiefs Rich Life on Run | By Joseph B Treaster | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/slain-girl-is-identified-as-runaway-from-harlem.html | Slain Girl Is Identified As Runaway From Harlem | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/dialogue-immigrants-a-cost-or-a-benefit-studies-are-deceptive.html | DIALOGUE  Immigrants A Cost or a BenefitStudies Are Deceptive | By Rebecca L Clark and Jeffrey S Passel | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/palestinians-have-reason-to-take-heart.html | Palestinians Have Reason to Take Heart | By Rami G Khouri | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/article-902793-no-title.html | Article 902793  No Title | By Eric Asimov | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/us/about-real-estate-2family-homes-rise-on-staten-island.html | About Real Estate2Family Homes Rise on Staten Island | By Rachelle Garbarine | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/critics-choices-artful-activities-for-summer-s-wane-196093.html | Critics Choices Artful Activities for Summers Wane | By Stephen Holden | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/us-and-russians-join-in-new-plan-for-space-station.html | US AND RUSSIANS JOIN IN NEW PLAN FOR SPACE STATION | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/world/china-says-saudis-found-no-arms-cargo-on-ship.html | China Says Saudis Found No Arms Cargo on Ship | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/critics-choices-artful-activities-for-summer-s-wane-197893.html | Critics Choices Artful Activities for Summers Wane | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-eager-to-try-world-series-smith-tries-on-pinstripes.html | BASEBALL Eager to Try World Series Smith Tries on Pinstripes | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-for-manny-ramirez-to-play-is-the-thing.html | BASEBALL For Manny Ramirez To Play Is the Thing | By Ira Berkow | TX 3-694-429 | 1993-10-25 |
| 1993-09-03 | https://www.nytimes.com/1993/09/03/news/bar-after-her-public-torture-lani-guinier-finds-acclaim-solidarity-many-places.html | At the Bar After her public torture Lani Guinier finds acclaim and solidarity in many places | By Laura Mansnerus | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/review-music-an-orchestra-s-spinoff-stands-on-its-own-merits.html | ReviewMusic An Orchestras Spinoff Stands on Its Own Merits | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-united-air-said-to-delay-kitchen-sale.html | COMPANY NEWS United Air Said to Delay Kitchen Sale | By Adam Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/donald-macdonald-professor-diplomat-and-an-author-74.html | Donald Macdonald Professor Diplomat And an Author 74 | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/news/q-a-586293.html | Q  A | Leonard Sloane | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/ems-crew-is-blamed-over-patient-left-for-dead.html | EMS Crew Is Blamed Over Patient Left for Dead | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/asbestos-anxiety.html | Asbestos Anxiety | By Philip J Landrigan | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/judge-arrested-as-italian-scandal-touches-judiciary-for-first-time.html | Judge Arrested as Italian Scandal Touches Judiciary for First Time | By John Tagliabue | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/cease-fire-eroding-with-bosnia-talks-stalled.html | CeaseFire Eroding With Bosnia Talks Stalled | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/ukraine-agrees-to-allow-russians-to-buy-fleet-and-destroy-arsenal.html | Ukraine Agrees to Allow Russians To Buy Fleet and Destroy Arsenal | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/enrollment-diminishes-at-blue-cross.html | Enrollment Diminishes At Blue Cross | By Martin Gottlieb | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/murder-memory-klan-special-report-widow-inherits-confession-36-year-old-hate.html | Murder Memory And the Klan A special report Widow Inherits a Confession To a 36YearOld Hate Crime | By Adam Nossiter | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/movies/review-film-a-futuristic-prison-that-demands-escape.html | ReviewFilm A Futuristic Prison That Demands Escape | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/us-open-93-becker-suddenly-finds-a-clear-path-to-the-semifinals.html | US OPEN 93 Becker Suddenly Finds a Clear Path to the Semifinals | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/retrieval-of-bush-personnel-files-by-clinton-aide-is-under-inquiry.html | Retrieval of Bush Personnel Files By Clinton Aide Is Under Inquiry | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/ribbon-control.html | Ribbon Control | By Jamie Malanowski | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/football-big-ten-is-paterno-s-biggest-challenge.html | FOOTBALL Big Ten Is Paternos Biggest Challenge | By Michael Sisak | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/school-calendar-altered-to-accommodate-asbestos-delay.html | School Calendar Altered to Accommodate Asbestos Delay | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/style/chronicle-524393.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/vw-supervisory-chief-backs-lopez.html | VW Supervisory Chief Backs Lopez | By Ferdinand Protzman | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/baseball-hibbard-easily-finds-the-mets-weakness.html | BASEBALL Hibbard Easily Finds The Mets Weakness | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/us-built-vehicles-in-sales-rise.html | USBuilt Vehicles in Sales Rise | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/style/chronicle-523593.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/bridge-728393.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/brooklyn-man-tells-a-florida-jury-about-being-kidnapped-and-set-ablaze.html | Brooklyn Man Tells a Florida Jury About Being Kidnapped and Set Ablaze | By Larry Rohter | TX 3-694-429 | 1993-10-25 |

| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/when-leaders-fly-others-fume-despite-profit-air-india-is-nagged-by-disruptions.html | When Leaders Fly Others Fume Despite Profit AirIndia Is Nagged by Disruptions | By Sanjoy Hazarika | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/dow-gains-7.83-for-day-but-slips-6.70-for-week.html | Dow Gains 783 for Day But Slips 670 for Week | By Robert Hurtado | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/news/handling-elders-often-murky-finances.html | Handling Elders OftenMurky Finances | By Deborah Rankin | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/when-workfare-is-just-make-work.html | When Workfare Is Just MakeWork | By Betsy Gotbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/hradistko-journal-digging-for-buried-treasure-that-the-nazis-looted.html | Hradistko Journal Digging for Buried Treasure That the Nazis Looted | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/after-pullout-lithuania-faces-other-challenges.html | After Pullout Lithuania Faces Other Challenges | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/mexico-passes-electoral-change-but-foils-a-presidential-bid.html | Mexico Passes Electoral Change but Foils a Presidential Bid | By Anthony Depalma | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/gingrich-plan-for-satellite-lessons-arouses-critics.html | Gingrich Plan for Satellite Lessons Arouses Critics | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/review-pop-a-zimbabwean-s-songs-of-struggle.html | ReviewPop A Zimbabweans Songs of Struggle | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/giuliani-appears-to-alter-stand-on-exemptions-to-budget-cuts.html | Giuliani Appears to Alter Stand On Exemptions to Budget Cuts | By Alan Finder | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/education/taxes-lesson-no-1-students-should-claim-refunds.html | TAXES Lesson No 1 Students Should Claim Refunds | By Jan M Rosen | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/barbara-schoen-69-director-of-writing-at-suny-purchase.html | Barbara Schoen 69 Director of Writing At SUNYPurchase | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/lawmakers-fight-ouster-by-yeltsin.html | LAWMAKERS FIGHT OUSTER BY YELTSIN | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/experts-say-fear-of-asbestos-exceeds-the-risk-in-schools.html | Experts Say Fear of Asbestos Exceeds the Risk in Schools | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |

Page 12872 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/arafat-battling-for-israel-accord-in-his-fatah-group.html | ARAFAT BATTLING FOR ISRAEL ACCORD IN HIS FATAH GROUP | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/new-nader-book-attacks-safety-record-of-airlines-and-the-faa.html | New Nader Book Attacks Safety Record of Airlines and the FAA | By Edwin McDowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/dinkins-agrees-to-2-debates-with-democratic-rivals.html | Dinkins Agrees to 2 Debates With Democratic Rivals | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/review-pop-a-pianist-from-los-angeles-who-improvises-and-swings.html | ReviewPop A Pianist From Los Angeles Who Improvises and Swings | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-mobileradio-companies-will-merge.html | COMPANY NEWSMobileRadio Companies Will Merge | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/observer-besides-the-pencil-box.html | Observer Besides The Pencil Box | By Russell Baker | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/leading-indicators-and-payroll-jobs-display-weakness.html | LEADING INDICATORS AND PAYROLL JOBS DISPLAY WEAKNESS | By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/about-new-york-photographer-of-ships-plies-his-craft-literally.html | ABOUT NEW YORK Photographer of Ships Plies His Craft Literally | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/baseball-neighborhood-hero-touches-every-base.html | BASEBALL Neighborhood Hero Touches Every Base | By Sara Rimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/meade-esposito-86-former-power-in-politics-is-dead.html | Meade Esposito 86 Former Power in Politics Is Dead | By Richard D Lyons | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/sports-of-the-times-the-season-of-the-spoiler.html | Sports of The Times The Season Of the Spoiler | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/football-a-rookie-safety-keeps-his-head.html | FOOTBALL A Rookie Safety Keeps His Head | By Al Harvin | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/beliefs-674093.html | Beliefs | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/brooklyn-race-grabs-citywide-attention-bitter-campaign-45th-district-prepares.html | Brooklyn Race Grabs Citywide Attention Bitter Campaign as 45th District Prepares to Elect First Black Council Member | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/baseball-perez-throwing-sinkers-at-the-yankees-hopes.html | BASEBALL Perez Throwing Sinkers at the Yankees Hopes | JACK CURRY | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/budapest-and-ibm-make-music-together.html | Budapest and IBM Make Music Together | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/football-walsh-washington-war-of-the-words-now-the-final-word.html | FOOTBALL WalshWashington War of the Words Now the Final Word | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/pro-football-taylor-urges-giants-to-move-on-hampton-signs-new-pact.html | PRO FOOTBALL Taylor Urges Giants to Move On Hampton Signs New Pact | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/clinton-pushes-practical-job-training-for-youth.html | Clinton Pushes Practical JobTraining for Youth | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/style/chronicle-525193.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/movies/china-s-censors-issue-a-warning.html | Chinas Censors Issue a Warning | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/demjanjuk-s-lawyers-seek-return-of-us-citizenship.html | Demjanjuks Lawyers Seek Return of US Citizenship | By Stephen Labaton | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-browning-ferris-to-acquire-a-rival-to-cut-down-costs.html | COMPANY NEWS Browning Ferris to Acquire A Rival to Cut Down Costs | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/advanced-micro-shares-fall-on-news-of-an-unclean-chip.html | Advanced Micro Shares Fall On News of an Unclean Chip | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/weicker-calls-special-session-over-patriots.html | Weicker Calls Special Session Over Patriots | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/news/funds-watch-finding-the-right-mix-of-stocks-and-bonds.html | FUNDS WATCH Finding the Right Mix of Stocks and Bonds | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/world/nicaraguan-leader-reaffirms-pledge-to-oust-general.html | Nicaraguan Leader Reaffirms Pledge to Oust General | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/news/investing-looking-for-safer-yield-in-all-the-right-places.html | INVESTING Looking for Safer Yield In All the Right Places | By Allen R Myerson | TX 3-694-429 | 1993-10-25 |

| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-givenchy-wins-a-major-round-in-discount-fight.html | COMPANY NEWS Givenchy Wins a Major Round in Discount Fight | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/30-year-treasury-bond-s-yield-falls-below-6.html | 30Year Treasury Bonds Yield Falls Below 6 | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/about-periodic-look-summer-new-york-area-all-summer-long-one-weekend.html | Out and About A periodic look at summer in the New York area All Summer Long in One Weekend | By George Judson | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/business/a-primer-the-forces-propelling-interest-rates-back-to-the-1960-s.html | A Primer The Forces Propelling Interest Rates Back to the 1960s | By Peter Passell | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/texas-senator-is-subpoenaed-in-inquiry-over-role-as-state-treasurer.html | Texas Senator Is Subpoenaed in Inquiry Over Role as State Treasurer | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/teach-knowledge-not-mental-skills.html | Teach Knowledge Not Mental Skills | By E D Hirsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/review-dance-from-barcelona-a-bit-of-combative-affection.html | ReviewDance From Barcelona a Bit of Combative Affection | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-04 | https://www.nytimes.com/1993/09/04/us/barges-return-to-a-swifter-and-much-wider-river.html | Barges Return to a Swifter and Much Wider River | By Isabel Wilkerson | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/food-eggplant-stars-in-this-summer-stock.html | FOOD Eggplant Stars in This Summer Stock | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/film-draw-the-pix-then-make-the-flicks.html | FILMDraw the Pix Then Make the Flicks | By Laurie Halpern Benenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/neighbors-mourn-girl-who-never-had-a-chance.html | Neighbors Mourn Girl Who Never Had a Chance | By Craig Wolff | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/health-aides-see-a-tax-on-benefits-beyond-basic-plan.html | HEALTH AIDES SEE A TAX ON BENEFITS BEYOND BASIC PLAN | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/chess-when-an-opponent-knows-and-you-dont.html | CHESS When an Opponent Knows and You Dont | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/hazard-is-doubted-from-sunken-sub.html | HAZARD IS DOUBTED FROM SUNKEN SUB | By William J Broad | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/victorian-s-secret.html | Victorians Secret | By James R Kincaid | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/the-night-not-home-alone.html | THE NIGHT Not Home Alone | By Dan Shaw | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/baseball-mets-sock-5-homers-3-out-of-park-they-lose-too.html | BASEBALL Mets Sock 5 Homers 3 Out of Park They Lose Too | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/art-review-celebrity-auras-both-sacred-and-profane.html | ART REVIEWCelebrity Auras Both Sacred and Profane | By Helen A Harrison | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/sports-of-the-times-the-credibility-of-great-coaches.html | Sports of The Times The Credibility Of Great Coaches | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/film-i-didn-t-want-to-do-another-chinese-movie.html | FILM I Didnt Want To Do Another Chinese Movie | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/weehawken-journal-the-ferry-lands-and-out-pour-new-yorkers-bound.html | Weehawken JournalThe Ferry Lands and Out Pour New Yorkers Bound for Play | By Linda Lynwander | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/for-norman-esiason-a-chip-off-the-old-block-is-boomer.html | For Norman Esiason a Chip Off the Old Block Is Boomer | By Stan Isaacs | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-us-winners-of-french-award.html | TRAVEL ADVISORYUS Winners Of French Award | By Marlise Simon | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/cuttings-sunflowers-to-fall-for.html | CUTTINGS Sunflowers To Fall For | By Anne Raver | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/westchester-qa-mashika-k-mccoy-bringing-science-aptitude-to-the.html | Westchester QA Mashika K McCoyBringing Science Aptitude to the Surface | By Donna Greene | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/connecticut-qa-dr-martin-w-sklaire-issues-of-health-care-in-the.html | Connecticut QA Dr Martin W SklaireIssues of Health Care in the Schools | By Clare Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/theater-barrymores-hamlet-aimed-for-the-sublime.html | THEATERBarrymores Hamlet Aimed for the Sublime | By Joseph Hurley | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/consummate-boulevardier-in-his-milieu-at-heckscher.html | Consummate Boulevardier in His Milieu at Heckscher | By Carol Strickland | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/music-music-of-many-lands-at-grace-church-s-noonday-getaway.html | MUSIC Music of Many Lands at Grace Churchs Noonday Getaway | By Robert Sherman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/television-as-the-band-played-on-searching-for-truth.html | TELEVISIONAs the Band Played On Searching For Truth | By Betsy Sharkey | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/wall-street-good-news-on-dividends-after-two-bad-years.html | Wall Street Good News on Dividends After Two Bad Years | By Floyd Norris | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/the-executive-life-the-search-for-jobs-that-no-longer-exist.html | The Executive Life The Search for Jobs That No Longer Exist | By Michael S Malone | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/hers-conan-and-me.html | HERSConan and Me | By Rachel Cline | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/baseball-rules-of-a-no-hitter-no-talking-no-mistakes.html | BASEBALL Rules of a NoHitter No Talking No Mistakes | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/arts-artifacts-this-architect-s-eyes-are-fixed-upon-the-sea.html | ARTSARTIFACTS This Architects Eyes Are Fixed Upon the Sea | By Rita Reif | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/a-boy-s-adventure-in-botswana.html | A Boys Adventure in Botswana | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/poetry-drives-her-wild.html | Poetry Drives Her Wild | By Ken Tucker | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/perhaps-this-universe-is-only-a-test.html | Perhaps This Universe Is Only a Test | By Dick Teresi | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/federal-grant-goes-to-arts-council.html | Federal Grant Goes to Arts Council | By Barbara Hall | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/mideast-accord-arafat-wins-approval-of-fatah-for-peace-agreement-with-israel.html | Mideast Accord Arafat Wins Approval of Fatah For Peace Agreement With Israel | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/pressures-on-school-districts-continue.html | Pressures on School Districts Continue | By Linda Saslow | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-tour-company-closes-its-doors.html | TRAVEL ADVISORY Tour Company Closes Its Doors | By Betsy Wade | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/volleying-over-queens-tennis-center-deal.html | Volleying Over Queens Tennis Center Deal | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |

| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/bridge-small-nations-with-big-talent.html | BRIDGE Small Nations With Big Talent | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction-002093.html | IN SHORT NONFICTION | By Susan Shapiro | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/focus-landrum-sc-golf-and-housing-on-a-mountaintop.html | Focus Landrum SC Golf and Housing on a Mountaintop | By Lyn Riddle | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/on-wheels-american-at-10-mph-slowly-savoring-the-approach-to-home.html | On Wheels American at 10 MPH Slowly Savoring the Approach to Home | By Bruce Weber | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-fiction.html | IN SHORT FICTION | By Bill Christophersen | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/fashion-cheaper-chic.html | FASHION Cheaper Chic | By Alison Moore | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-fiction-988993.html | IN SHORT FICTION | By Andrea Higbie | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-mega-mouths-jay-and-dave-head-to-head.html | AUG 29Sept 4 MegaMouths Jay and Dave HeadtoHead | By Tom Kuntz | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/stamps-a-great-collection-goes-on-the-block.html | STAMPS A Great Collection Goes on the Block | By Barth Healey | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/cigarettes-a-thriving-industry-in-bleak-sarajevo.html | Cigarettes a Thriving Industry in Bleak Sarajevo | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/lost-in-hawaii.html | Lost in Hawaii | By Abby Frucht | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-way-it-really-was-hotchner-style.html | The Way It Really Was Hotchner Style | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/in-the-region-westchester-transforming-cast-offs-into-affordables.html | In the Region Westchester Transforming CastOffs Into Affordables | By Mary McAleer Vizard | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/the-academic-and-the-witch.html | The Academic and the Witch | By Nancy ScheperHughes | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/focus-developing-a-south-carolina-mountaintop.html | FOCUS Developing a South Carolina Mountaintop | By Lyn Riddle | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/crime-357293.html | CRIME | By Marilyn Stasio | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/if-you-re-thinking-of-living-in-north-brunswick.html | If Youre Thinking of Living in North Brunswick | By Jerry Cheslow | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/confessions-of-a-rain-goddess.html | Confessions of a Rain Goddess | By Rachel Billington | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/art-a-competition-s-four-winners-plus-two-artists-commotion.html | ART A Competitions Four Winners Plus Two Artists Commotion | By Vivien Raynor | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dining-out-a-cozy-informality-in-mamaroneck.html | DINING OUTA Cozy Informality in Mamaroneck | By M H Reed | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/giants-goal-to-go-better-nutrition.html | Giants Goal to Go Better Nutrition | By Joyce Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/a-marketplace-of-human-souls.html | A Marketplace of Human Souls | By Pauline Maier | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29sept-4-win-win-doctrine-clintons-war-strategy-seeks-to.html | AUG 29Sept 4 Win Win DoctrineClintons War Strategy Seeks To Hold the Assembly Line | By Eric Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/gains-seen-by-women-in-unions.html | Gains Seen By Women In Unions | By Elisabeth Ginsburg | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/long-island-qa-sonny-lester-record-producer-with-deep-roots-in-jazz.html | Long Island QA Sonny LesterRecord Producer With Deep Roots in Jazz | By Thomas Clavin | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-aids-is-merely-a-player-too.html | EGOS  IDS AIDS Is Merely a Player Too | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/at-work-a-union-buster-confesses.html | At Work A Union Buster Confesses | By Barbara Presley Noble | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/the-first-real-orientalists.html | The First Real Orientalists | By George Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-bokassa-back-loathed-african-ex-dictator-unexpectedly-free-man.html | AUG 29Sept 4 Bokassa Is Back Loathed African ExDictator Is Unexpectedly a Free Man | By Kenneth B Noble | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/your-home-covenants-flouting-rules-can-be-costly.html | Your Home Covenants Flouting Rules Can Be Costly | By Andree Brooks | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/rowing-us-takes-5-medals-at-championships.html | ROWINGUS Takes 5 Medals at Championships | By Norman HildesHeim | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/life-styles-of-the-boomers.html | Life Styles Of the Boomers | By Barbara Quick | TX 3-694-429 | 1993-10-25 |

| 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/recordings-view-cypress-hill-turns-menace-into-a-gleeful-mess.html | RECORDINGS VIEWCypress Hill Turns Menace Into a Gleeful Mess | By Dimitri Ehrlich | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-from-mod-to-mad-to-miasmic.html | EGOS  IDS From Mod to Mad To Miasmic | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/film-hits-misses-and-also-rans-of-summer.html | FILM Hits Misses and AlsoRans of Summer | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/sports-of-the-times-the-leather-that-saved-a-no-hitter.html | Sports of The Times The Leather That Saved A NoHitter | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-fiction-996093.html | IN SHORT FICTION | By Alison Carb Sussman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/us-open-93-medvedev-served-well-by-new-street-smarts-amid-big-city-whirl.html | US OPEN 93 Medvedev Served Well By New Street Smarts Amid BigCity Whirl | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/us-open-93-it-s-another-comeback-for-chang.html | US OPEN 93 Its Another Comeback For Chang | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-oprah-meet-mary-baker-eddy.html | EGOS  IDS Oprah Meet Mary Baker Eddy | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/for-an-envoy-a-fond-adios-from-mexico.html | For an Envoy A Fond Adios From Mexico | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/near-zurich-art-and-industry.html | Near Zurich Art and Industry | By Paul Hofmann | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/reburial-is-both-a-ceremony-and-a-test-for-today-s-hungary.html | Reburial Is Both a Ceremony and a Test for Todays Hungary | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/world-israel-palestinians-see-way-exist-milestones-road-peace.html | THE WORLD Israel and the Palestinians See a Way to CoExist Milestones on the Road to Peace | BY Joel Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/washington-work-campaign-for-free-trade-agreement-creates-capital-s-new-power.html | Washington at Work Campaign for FreeTrade Agreement Creates Capitals New Power Couple | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/food-summers-last-stand.html | FOOD SUMMERS LAST STAND | By Molly ONeill | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dining-out-italian-fare-in-a-storefront-setting.html | DINING OUTItalian Fare in a Storefront Setting | By Anne Semmes | TX 3-694-429 | 1993-10-25 |

| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/in-tel-aviv-thousands-join-battle-for-peace.html | In Tel Aviv Thousands Join Battle for Peace | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-93-montana-the-chiefs-and-the-dream-at-37-the-legend-continues.html | NFL 93 Montana the Chiefs and the Dream At 37 the Legend Continues | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/us-tightens-asylum-rules-for-chinese.html | US Tightens Asylum Rules For Chinese | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/hers-conan-and-me.html | HERSConan and Me | By Rachel Cline | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/tv-sports-mike-ditka-plans-to-be-nice-but-candid-whaddaya-mean-by-that.html | TV SPORTS Mike Ditka Plans to Be Nice but Candid Whaddaya Mean By That | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-nation-schools-open-soon-with-luck-to-more-trouble-than-usual.html | THE NATION Schools Open Soon With Luck To More Trouble Than Usual | By Susan Chira | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/outdoors-fishing-for-a-cause-access-to-rivers-for-all.html | OUTDOORS Fishing for a Cause Access to Rivers for All | By Peter Kaminsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/mideast-accord-secret-peace-special-report-oslo-helped-mold-mideast-pact.html | Mideast Accord The Secret PeaceA special report How Oslo Helped Mold the Mideast Pact | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/piety-on-parade-fashion-seeks-inspiration.html | Piety on Parade Fashion Seeks Inspiration | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/the-tidy-secret-of-danish-freedom.html | The Tidy Secret of Danish Freedom | By Garrison Keillor | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/market-watch-cooking-books-how-hurricane-losses-vanished.html | MARKET WATCH Cooking Books How Hurricane Losses Vanished | By Floyd Norris | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-view-from-wilton-should-movies-give-way-to-clothes.html | The View From Wilton Should Movies Give Way to Clothes | By Jack Cavanaugh | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/a-la-carte-french-restaurants-are-coming-to-the-fore-on-the-island-again.html | A la Carte French Restaurants Are Coming to the Fore on the Island Again | By Richard Jay Scholem | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/dance-view-what-s-become-of-the-magic.html | DANCE VIEW Whats Become of the Magic | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/endpaper-public-stages-down-time.html | ENDPAPER PUBLIC STAGES Down Time | By Frank Rich | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/the-storm-over-insuring-coastal-homes.html | The Storm Over Insuring Coastal Homes | By Diana Shaman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-us-and-russia-spatial-relations.html | AUG 29Sept 4 US and Russia Spatial Relations | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/sound-bytes-penn-jillette-finds-magic-in-his-personal-computer.html | Sound Bytes Penn Jillette Finds Magic In His Personal Computer | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/fbi-planning-to-duplicate-bomb-used-in-attack-on-trade-center.html | FBI Planning to Duplicate Bomb Used in Attack on Trade Center | By George Judson | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-world-nicaragua-has-no-war-and-no-peace-either.html | THE WORLD Nicaragua Has No War And No Peace Either | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-view-from-teatown-lake-reservation-as-autumn-nears-a-nature.html | The View From Teatown Lake ReservationAs Autumn Nears a Nature Preserve Blossoms | By Lynne Ames | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/wall-street-bond-buyers-gain-taxpayers-loss.html | Wall Street Bond Buyers Gain Taxpayers Loss | By Allen R Myerson | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/ideas-trends-back-to-back-breaks-prove-the-fbi-still-has-its-stuff.html | IDEAS  TRENDS BacktoBack Breaks Prove the FBI Still Has Its Stuff | By David Johnston | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/peace-in-our-time.html | Peace In Our Time | By Benjamin Netanyahu | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/always-a-market-for-luxury-housing.html | Always a Market For Luxury Housing | By Penny Singer | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Lauren Belfer | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-virtues-of-landscaping-with-indigenous-plants-of-li.html | The Virtues of Landscaping With Indigenous Plants of LI | By Leslie B Santapaul | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/crafts-pursuing-indian-designs-and-art-glass.html | CRAFTS Pursuing Indian Designs and Art Glass | By Betty Freudenheim | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/leftturn-plan-for-hempstead-tpke-will-eliminate-parking.html | LeftTurn Plan for Hempstead Tpke Will Eliminate Parking | By Stewart Ain | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/viewpoints-the-good-word-in-trade-is-services.html | ViewpointsThe Good Word in Trade Is Services | By Daniel J Connors Jr and Douglas S Heller | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/baseball-abbott-not-a-hit-not-a-run-not-a-doubt.html | BASEBALL Abbott Not a Hit Not a Run Not a Doubt | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/vows-charlotte-milholland-john-houshmand.html | VOWS Charlotte Milholland John Houshmand | By Lois Smith Brady | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/a-charismatic-fellowship.html | A Charismatic Fellowship | By Peter Hebblethwaite | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/boat-show-an-exhibition-sails-into-the-south-street-seaport-from-points-north.html | BOAT SHOW An Exhibition Sails Into the South Street Seaport From Points North | By Barbara Lloyd | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/inside-the-country-cottage-a-hospital-birth-center.html | Inside the Country Cottage a Hospital Birth Center | By Mary McAleer Vizard | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/mercy-college-discounts-for-jobless.html | Mercy College Discounts For Jobless | By Lynne Ames | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/classical-music-a-national-treasure-smiles.html | CLASSICAL MUSICA National Treasure Smiles | By Cori Ellison | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/for-new-playgrounds-volunteers-raise-funds-and-hammers.html | For New Playgrounds Volunteers Raise Funds and Hammers | By Sandra Gardner | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/the-greening-of-st-madelines.html | The Greening of St Madelines | By Joseph P McDonald | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/political-memo-the-games-dinkins-and-giuliani-play.html | POLITICAL MEMO The Games Dinkins and Giuliani Play | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/fishing-with-presidents.html | Fishing With Presidents | By Howell Raines | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/new-jersey-q-a-gene-hathaway-head-in-the-clouds-feet-on-the-ground.html | New Jersey Q A Gene HathawayHead in the Clouds Feet on the Ground | By Ruth Bonapace | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/as-schools-open-many-ask-if-the-state-knows-how-to-add.html | As Schools Open Many Ask if the State Knows How to Add | By Priscilla van Tassel | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/answers-what-i-didn-t-get-to-do-this-summer.html | ANSWERS What I Didnt Get to Do This Summer | By Jennifer Steinhauer | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/theater-in-westport-the-sequel-to-nunsense.html | THEATER In Westport the Sequel to Nunsense | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-less-dental-less-mental-having-trouble-with-bills-clinton-cuts.html | AUG 29Sept 4 Less Dental Less Mental Having Trouble With Bills Clinton Cuts the Dosage Of His HealthCare Cure | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/theater-two-generations-looking-for-romance.html | THEATER Two Generations Looking for Romance | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-new-cable-tv-rates-mad-as-hell-because-they-have-to-pay-still-more.html | AUG 29Sept 4 New Cable TV Rates Mad as Hell Because They Have to Pay Still More | By James Barron | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/tax-revolt-sends-pupils-to-the-street.html | Tax Revolt Sends Pupils to the Street | By Ina Aronow | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/horse-racing-dispute-steps-on-the-gas-in-gazelle.html | HORSE RACING Dispute Steps on The Gas In Gazelle | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-san-francisco-steps-up-patrols-against-crime.html | TRAVEL ADVISORYSan Francisco Steps Up Patrols Against Crime | By Michelle Quinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/connecticut-guide-126393.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/investigators-see-progress-in-school-asbestos-inquiry.html | Investigators See Progress In School Asbestos Inquiry | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/king-of-the-road.html | King of the Road | By Gordon Williams | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/theater-review-a-razzle-dazzle-grand-hotel-in-bellport.html | THEATER REVIEW A RazzleDazzle Grand Hotel in Bellport | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/art-a-stroll-among-dozens-of-sculptures.html | ARTA Stroll Among Dozens of Sculptures | By William Zimmer | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/gardening-begonias-celebrating-an-old-favorite.html | GARDENING Begonias Celebrating an Old Favorite | By Joan Lee Faust | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/conversations-robert-m-kimmitt-envoy-departs-germany-upbeat-despite-all-sturm.html | Conversations Robert M Kimmitt An Envoy Departs Germany Upbeat Despite All the Sturm und Drang | By Craig R Whitney | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/against-all-odds-france-likes-its-premier.html | Against All Odds France Likes Its Premier | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/bringing-a-slow-moving-auto-maker-up-to-speed.html | Bringing a SlowMoving Auto Maker Up to Speed | By Doron P Levin | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/corporate-america-focuses-on-real-estate.html | Corporate America Focuses on Real Estate | By Claudia H Deutsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/technology-the-risks-for-high-tech-when-non-techies-take-over.html | Technology The Risks for High Tech When NonTechies Take Over | By John Holusha | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Robin Bromley | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/state-seeks-to-open-a-bottleneck.html | State Seeks to Open a Bottleneck | By Julie Miller | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/an-american-workplace-after-the-deluge.html | An American Workplace After the Deluge | By Peter T Kilborn | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/viewpoints-why-ill-stand-by-my-selectric-iii.html | ViewpointsWhy Ill Stand By My Selectric III | By Edward Stephens | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/pop-view-british-rockers-trot-out-the-flag.html | POP VIEW British Rockers Trot Out the Flag | By Simon Reynolds | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/northeast-notebook-kennebunk-me-wedding-cake-on-the-market.html | NORTHEAST NOTEBOOK Kennebunk MeWedding Cake On the Market | Christine Kukka | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/differing-styles-in-district-attorney-race.html | Differing Styles in District Attorney Race | By Elsa Brenner | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dining-out-a-touch-of-south-carolina-home-style.html | DINING OUT A Touch of South Carolina Home Style | By Patricia Brooks | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/obituaries/russel-nye-historian-dies-at-80-a-student-of-comics-jazz-and-tv.html | Russel Nye Historian Dies at 80 A Student of Comics Jazz and TV | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/obituaries/robert-zeppa-68-a-developer-of-surgery-for-cirrhosis-patients.html | Robert Zeppa 68 a Developer of Surgery for Cirrhosis Patients | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-93-after-opening-the-vaults-jets-look-for-a-quick-return-on-investments.html | NFL 93 After Opening the Vaults Jets Look for a Quick Return on Investments | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction-000393.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-a-last-rose-for-james-huskies-maul-stanford.html | COLLEGE FOOTBALL A Last Rose for James Huskies Maul Stanford | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/political-notes-a-florio-ad-angers-more-than-the-usual-critics.html | POLITICAL NOTES A Florio Ad Angers More Than the Usual Critics | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dining-out-some-like-it-hot-some-like-it-hotter.html | DINING OUT Some Like It Hot Some Like It Hotter | By Joanne Starkey | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-the-big-east-is-still-the-big-easy-for-miami.html | COLLEGE FOOTBALL The Big East Is Still the Big Easy for Miami | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/in-america-mental-health-failures.html | In America Mental Health Failures | By Bob Herbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-fiction.html | IN SHORT FICTION | By Elizabeth Ferber | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/classical-view-apres-supertitles-le-deluge.html | CLASSICAL VIEW Apres Supertitles Le Deluge | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/photography-view-a-forbidden-city-reveals-its-secrets-to-a-skeptic.html | PHOTOGRAPHY VIEW A Forbidden City Reveals Its Secrets to a Skeptic | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/in-debate-over-airport-focus-on-parking-plans.html | In Debate Over Airport Focus on Parking Plans | By Merri Rosenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/about-cars-bmw-adds-v8-power-to-its-5-series.html | ABOUT CARS BMW Adds V8 Power to Its 5Series | By Marshall Schuon | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/film-to-play-that-lili-taylor-type-theres-lili-taylor.html | FILMTo Play That Lili Taylor Type Theres Lili Taylor | By Lauren Picker | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/promised-land-israel-and-the-palestinians-see-a-way-to-co-exist.html | Promised Land Israel and the Palestinians See a Way to CoExist | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/on-sunday-a-nurse-for-the-age-of-aquarius.html | On Sunday A Nurse For the Age of Aquarius | By Molly ONeill | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/john-meriwether-rides-again-without-salomon-this-time.html | John Meriwether Rides Again Without Salomon This Time | By Saul Hansell | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/your-own-account-medical-insurance-for-all.html | Your Own AccountMedical Insurance for All | By Mary Rowland | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/music-the-offspring-of-a-chamber-society.html | MUSICThe Offspring of a Chamber Society | By Rena Fruchter | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/camera-a-square-format-that-s-well-rounded.html | CAMERA A Square Format Thats Well Rounded | By John Durniak | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/jordan-endorses-mideast-accord-while-lebanon-has-reservations.html | Jordan Endorses Mideast Accord While Lebanon Has Reservations | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/jazz-composer-ventures-into-other-fields.html | Jazz Composer Ventures Into Other Fields | By Marjorie Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/baskets-gourds-and-textiles-art-in-a-home-setting.html | Baskets Gourds and Textiles Art in a Home Setting | By Bess Liebenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/the-woodstock-war.html | The Woodstock War | By David Blum | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-men-who-would-beat-o-rourke.html | The Men Who Would Beat ORourke | By James Feron | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/a-paternalistic-employer-bids-a-generous-farewell.html | A Paternalistic Employer Bids a Generous Farewell | By Thomas J Lueck | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/washington-memo-trying-streamline-government-gore-fights-battle-many-have-lost.html | Washington Memo In Trying to Streamline Government Gore Fights a Battle Many Have Lost | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/home-clinic-tips-from-professionals-to-handle-pesky-tasks.html | HOME CLINIC Tips From Professionals To Handle Pesky Tasks | By John Warde | TX 3-694-429 | 1993-10-25 |

| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/no-rides-but-music.html | No Rides But Music | By Vernon Silver | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/thing-the-internet.html | THING The Internet | By John Markoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/profile-paul-j-severino-after-this-many-hits-it-can-t-be-luck.html | Profile Paul J Severino After This Many Hits It Cant Be Luck | By Glenn Rifkin | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-what-rhymes-with-the-donald.html | EGOS  IDS What Rhymes With the Donald | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/new-arms-scandal-adds-to-nicaragua-s-woes.html | New Arms Scandal Adds to Nicaragua Woes | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-neither-rain-nor-duke-deters-the-seminoles.html | COLLEGE FOOTBALLNeither Rain Nor Duke Deters the Seminoles | By Barry Jacobs | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-talks-stall-there-is-still-no-map-for-peace-in-bosnia.html | AUG 29Sept 4 Talks Stall There Is Still No Map For Peace in Bosnia | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-nation-are-divorce-lawyers-really-the-sleaziest.html | THE NATION Are Divorce Lawyers Really the Sleaziest | By Stephen Labaton | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/northeast-notebook-essex-vt-inns-owner-is-optimistic.html | NORTHEAST NOTEBOOK Essex VtInns Owner Is Optimistic | By Susan Youngwood | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/recordings-view-basking-in-souls-past-glory.html | RECORDINGS VIEWBasking in Souls Past Glory | By Amy Linden | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/new-noteworthy-paperbacks-375093.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/northeast-notebook-silver-spring-md.html | NORTHEAST NOTEBOOK Silver Spring Md | By Fran Rensbarger | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/bodies-of-an-artist-s-work-are-parked-on-park-ave.html | Bodies of an Artists Work Are Parked On Park Ave | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/tech-notes-a-chute-for-the-cessna-itself.html | TECH NOTES A Chute for the Cessna Itself | By Barnaby J Feder | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/drug-agency-plan-is-widely-opposed.html | DRUG AGENCY PLAN IS WIDELY OPPOSED | By Joseph B Treaster | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/mohegan-colony-70-a-mine-of-memories.html | Mohegan Colony 70 a Mine of Memories | By Fay Ellis | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/on-killing-horses-for-money-a-craftsman-s-dirty-secrets.html | On Killing Horses for Money A Craftsmans Dirty Secrets | By Don Terry | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/ideas-trends-with-practice-texas-is-the-execution-leader.html | IDEAS  TRENDS With Practice Texas Is the Execution Leader | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/party-lines.html | Party Lines | By Nancy Berliner | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/preservationists-mount-campaign-to-thwart-robins-island-pact.html | Preservationists Mount Campaign to Thwart Robins Island Pact | By John Rather | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-world-where-northern-exposure-means-peace-and-quiet.html | THE WORLD Where Northern Exposure Means Peace and Quiet | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/the-bully-of-the-skies-cries-uncle.html | The Bully of the Skies Cries Uncle | By Stephen D Solomon | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/new-found-riches-in-sharing-a-home.html | NewFound Riches In Sharing a Home | By Andi Rierden | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/a-yellow-wind-in-the-desert.html | A Yellow Wind in the Desert | By Fouad Ajami | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/tales-from-the-caddie-shack.html | Tales From the Caddie Shack | By Scott Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/practical-traveler-governments-take-a-share.html | PRACTICAL TRAVELER Governments Take a Share | By Betsy Wade | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/westchester-guide-346094.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/religions-endorse-peaceful-paths.html | RELIGIONS ENDORSE PEACEFUL PATHS | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/art-three-centuries-of-history-pervade-philipse-manor-hall.html | ART Three Centuries of History Pervade Philipse Manor Hall | By Vivien Raynor | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/deer-kill-sought-to-curb-lyme-ticks.html | Deer Kill Sought to Curb Lyme Ticks | By Peter Schellbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/long-island-journal-223593.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/hands-on-summer-in-a-science-lab.html | HandsOn Summer in a Science Lab | By Julie Miller | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/foraging-for-school-romance-and-ripped-seams.html | FORAGING For School Romance and Ripped Seams | By Cara Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/seeking-leniency-wachtler-blames-adversaries.html | Seeking Leniency Wachtler Blames Adversaries | By Diana Jean Schemo | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction-the-popes-could-look-it-up.html | IN SHORT NONFICTION The Popes Could Look It Up | By Douglas A Sylva | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/film-in-a-stab-at-a-strategy-hollywood-tries-some-variety.html | FILM In a Stab at a Strategy Hollywood Tries Some Variety | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/normandys-historic-coast.html | Normandys Historic Coast | By Libby Lubin | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/i-had-my-pinnacle.html | I Had My Pinnacle | By Elizabeth Hardwick | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/schools-chief-seen-as-intense-effective-manager.html | Schools Chief Seen as Intense Effective Manager | By Jane Gross | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/world-markets-investors-say-si-to-spanish-stocks.html | World Markets Investors Say Si to Spanish Stocks | By Ana Westley | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dead-deer-on-road-company-gets-a-call.html | Dead Deer on Road Company Gets a Call | By Andy Newman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/backtoschool-jitters-hit-teachers-too.html | BacktoSchool Jitters Hit Teachers Too | By Jackie Fitzpatrick | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/q-and-a-377093.html | Q and A | By Terence Neilan | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/notebook-now-a-s-can-t-buy-a-division-race-or-even-a-series-victory.html | NOTEBOOK Now As Cant Buy a Division Race or Even a Series Victory | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/manager-s-profile-martin-j-whitman.html | Managers Profile Martin J Whitman | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/no-remorse.html | No Remorse | By Kimberly J McLarin | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/the-executive-computer-is-borland-using-a-two-edged-sword-in-battling-for-sales.html | The Executive Computer Is Borland Using a TwoEdged Sword in Battling for Sales | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/russians-give-us-more-pow-documents.html | Russians Give US More POW Documents | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/giving-aliens-new-10-bills-loses-us-subsidy-as-art.html | Giving Aliens New 10 Bills Loses US Subsidy as Art | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/county-and-state-offer-aid-to-buy-hastings-site.html | County and State Offer Aid to Buy Hastings Site | By Elsa Brenner | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/design-curves-ahead.html | DESIGN CURVES AHEAD | By Julie V Iovine | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-93-new-game-plan-go-for-it-all-now.html | NFL 93 New Game Plan Go for It All Now | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-nation-a-labor-day-message-no-one-asked-to-hear.html | THE NATION A Labor Day Message No One Asked to Hear | By Peter T Kilborn | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/open-rehearsals-as-prelude-to-discovery.html | Open Rehearsals as Prelude to Discovery | By Roberta Hershenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/what-s-doing-in-jerusalem.html | WHATS DOING IN Jerusalem | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/braving-a-grand-canyon-hydro-rodeo.html | Braving a Grand Canyon HydroRodeo | By Aaron Latham | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/business-diary-august-29-september-3.html | Business DiaryAugust 29  September 3 | By Hubert B Herring | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/business/mutual-funds-weighing-up-the-sales-loads.html | Mutual Funds Weighing Up the Sales Loads | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/birthday-parties-that-go-way-beyond-a-cake-and-candles.html | Birthday Parties That Go Way Beyond a Cake and Candles | By Eve Nagler | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/streetscapes-readers-questions-the-beekman-theater-a-french-school-old-initials.html | Streetscapes Readers Questions The Beekman Theater a French School Old Initials | By Christopher Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/at-riot-s-epicenter-housing-market-is-thriving.html | At Riots Epicenter Housing Market Is Thriving | By Robert Reinhold | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-penn-state-romps-in-its-big-ten-debut.html | COLLEGE FOOTBALLPenn State Romps in Its Big Ten Debut | By Bob Smizik | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/many-disappear-in-haitian-terror-campaign.html | Many Disappear in Haitian Terror Campaign | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/holocaust-account-that-wasnt-forgotten.html | Holocaust Account That Wasnt Forgotten | By Barbara Delatiner | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/back-to-school-so-into-the-mall.html | Back to School So Into the Mall | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/how-to-tell-the-players-in-the-joy-luck-club.html | How to Tell the Players in The Joy Luck Club | By Mimi Avins | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/world/pope-starts-lithuania-visit-first-to-an-ex-soviet-land.html | Pope Starts Lithuania Visit First to an ExSoviet Land | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/childrens-books.html | CHILDRENS BOOKS | By K Anthony Appiah | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/shoppers-world-on-cape-cod-fall-is-antiques-season.html | SHOPPERS WORLDOn Cape Cod Fall Is Antiques Season | By Joe Wiltsee | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-93-giants-begin-reeves-era-with-new-faces-and-a-new-philosophy.html | NFL 93 Giants Begin Reeves Era With New Faces and a New Philosophy | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/backtalk-one-year-later-stoicism-and-words-of-concern-from-vincent.html | BACKTALK One Year Later Stoicism and Words of Concern From Vincent | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/us/clinton-calls-packed-agenda-one-goal.html | Clinton Calls Packed Agenda One Goal | By David E Rosenbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/books/hey-theres-s-a-corpse-in-freud-s-study.html | Hey Theres a Corpse in Freuds Study | By Linda Simon | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/on-language-centered-on-focused.html | ON LANGUAGE Centered on Focused | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/democratic-politicians-back-dinkins-but-very-skittishly.html | Democratic Politicians Back Dinkins but Very Skittishly | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/backtalk-chinas-bid-should-be-considered-only-on-olympic-merits.html | BACKTALKChinas Bid Should Be Considered Only on Olympic Merits | By Donna De Varona | TX 3-694-429 | 1993-10-25 |
| 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/music-schubert-program-closes-season-in-falls-village.html | MUSIC Schubert Program Closes Season in Falls Village | By Robert Sherman | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-3-catches-on-drive-turn-tide.html | PRO FOOTBALL 3 Catches On Drive Turn Tide | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/chronicle-240793.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/chevy-chase-s-many-rivals-jay-dave-and-the-local-news.html | Chevy Chases Many Rivals Jay Dave and the Local News | By Bill Carter | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/workers-of-the-world-united.html | Workers of the World United | By Sebastio Salgado | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-media-business-official-airline-guides-bought-for-417-million.html | THE MEDIA BUSINESS Official Airline Guides Bought for 417 Million | By Edwin McDowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/world/israel-and-syria-reported-ready-to-negotiate-about-golan-heights.html | Israel and Syria Reported Ready To Negotiate About Golan Heights | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/world/marseilles-journal-a-soccer-scandal-engulfs-all-france.html | Marseilles Journal A Soccer Scandal Engulfs All France | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-media-business-for-murdoch-new-moves-in-britain.html | THE MEDIA BUSINESS For Murdoch New Moves In Britain | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/us/epa-superfund-at-13-a-white-knight-tarnished.html | EPA Superfund at 13 a White Knight Tarnished | By Keith Schneider | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-a-new-season-a-new-quarterback-but-same-old-jets.html | PRO FOOTBALL A New Season a New Quarterback but Same Old Jets | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/economic-watch-disputed-new-role-for-polls-putting-a-price-tag-on-nature.html | Economic Watch Disputed New Role for Polls Putting a Price Tag on Nature | By Peter Passell | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/us/from-signs-to-pistols-cash-short-cities-sell-past.html | From Signs to Pistols CashShort Cities Sell Past | By Seth Mydans | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-montana-turns-chiefs-debut-into-a-highlight-film.html | PRO FOOTBALL Montana Turns Chiefs Debut Into a Highlight Film | By Charlie Nobles | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/college-football-kelly-kosar-testaverde-torretta-and-now-costa.html | COLLEGE FOOTBALL Kelly Kosar Testaverde Torretta and Now Costa | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/us-open-93-this-time-novotna-loses-with-less-flair.html | US OPEN 93 This Time Novotna Loses With Less Flair | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/us/with-few-witnesses-videos-are-crucial-in-beating-trial.html | With Few Witnesses Videos Are Crucial in Beating Trial | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/coping-with-the-endless-summer-parents-teachers-and-students-are-left-scrambling.html | Coping With the Endless Summer Parents Teachers and Students Are Left Scrambling | By Ian Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/world/chamorro-and-foes-settling-disputes-smoothing-way-for-talks-with-sandinistas.html | Chamorro and Foes Settling Disputes Smoothing Way for Talks with Sandinistas | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/textile-talks-with-china-stall-amid-us-warning.html | Textile Talks With China Stall Amid US Warning | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/arts/chess-adopts-boxing-s-anarchy-and-attitude.html | Chess Adopts Boxings Anarchy and Attitude | By John Darnton | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/on-pro-football-heroes-and-villains-jones-and-johnson-cowboys-and-skins.html | ON PRO FOOTBALL Heroes and Villains Jones and Johnson Cowboys and Skins | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/world/china-sees-market-leninism-as-way-to-future.html | China Sees MarketLeninism as Way to Future | By Nicholas D Kristof | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/baseball-dead-heat-yankees-and-blue-jays-again-tied-for-first.html | BASEBALL Dead Heat Yankees and Blue Jays Again Tied for First | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/plot-to-abduct-nixon-to-free-blast-suspects.html | Plot to Abduct Nixon to Free Blast Suspects | By Ralph Blumenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/bridge-798593.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/sing-sing-inmates-hail-plan-to-offer-kosher-meals.html | Sing Sing Inmates Hail Plan to Offer Kosher Meals | By Ari L Goldman | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/books/books-of-the-times-for-jefferson-the-presidency-held-second-place.html | Books of The Times For Jefferson the Presidency Held Second Place | By Herbert Mitgang | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/obituaries/aaron-wildavsky-a-budgeting-expert-and-researcher-63.html | Aaron Wildavsky A Budgeting Expert And Researcher 63 | By Eric Pace | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/polish-government-fights-arms-case-in-court.html | Polish Government Fights Arms Case in Court | By Joseph P Fried | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/dinkins-drops-by-queens-on-the-endorsement-trail.html | Dinkins Drops by Queens On the Endorsement Trail | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-lesson-for-parcells-they-re-the-patriots-remember.html | PRO FOOTBALL Lesson for Parcells Theyre the Patriots Remember | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/metro-matters-in-the-mayor-s-corner-cuomo-the-heavyweight.html | METRO MATTERS In the Mayors Corner Cuomo the Heavyweight | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/us-open-93-sports-of-the-times-mature-wilander-for-commissioner.html | US OPEN 93 Sports of the Times Mature Wilander For Commissioner | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/world/arafat-s-move-acting-before-he-became-irrelevant.html | Arafats Move Acting Before He Became Irrelevant | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-media-business-without-a-scratch-used-cds-rise-again.html | THE MEDIA BUSINESSWithout a Scratch Used CDs Rise Again | By Jane Birnbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/baseball-sorry-we-re-not-here-we-re-out-celebrating.html | BASEBALL Sorry Were Not Here Were Out Celebrating | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-milburn-s-first-score-holds-promise-of-more.html | PRO FOOTBALL Milburns First Score Holds Promise of More | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/baptists-march-in-harlem-against-crime-and-poverty.html | Baptists March in Harlem Against Crime and Poverty | By Shawn G Kennedy | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-06 | https://www.nytimes.com/1993/09/06/theater/review-performance-art-three-odd-characters-in-search-of-an-afterlife.html | ReviewPerformance Art Three Odd Characters in Search of an Afterlife | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/world/no-chemical-arms-aboard-china-ship.html | NO CHEMICAL ARMS ABOARD CHINA SHIP | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-growing-lure-and-profits-of-fly-fishing.html | The Growing Lure and Profits of FlyFishing | By Barry Meier | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/west-indians-adding-clout-at-ballot-box.html | West Indians Adding Clout At Ballot Box | By Garry PierrePierre | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/horse-racing-turnback-the-alarm-takes-a-forward-step.html | HORSE RACING Turnback the Alarm Takes a Forward Step | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/black-bankers-seek-broader-market.html | Black Bankers Seek Broader Market | By Veronica Byrd | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-media-business-usa-today-puts-its-corners-up-for-sale.html | THE MEDIA BUSINESS USA Today Puts Its Corners Up for Sale | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/asbestos-contractor-suspended.html | Asbestos Contractor Suspended | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-debut-of-new-giants-becomes-old-timers-day.html | PRO FOOTBALL Debut of New Giants Becomes OldTimers Day | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/television-hey-let-s-put-cable-channel-for-networks-idea-quick-way-financial.html | Television Hey lets put on a cable channel For the networks the idea is a quick way out of a financial bind | By Bill Carter | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/world/weighing-in-clinton-urges-arab-support-of-the-plo-israel-pact.html | Weighing In Clinton Urges Arab Support of the PLOIsrael Pact | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/deal-seen-for-renault-and-volvo.html | Deal Seen For Renault And Volvo | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/obituaries/daniel-gutman-municipal-judge-and-law-school-dean-dies-at-92.html | Daniel Gutman Municipal Judge And Law School Dean Dies at 92 | By Eric Pace | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/clinton-s-advisers-study-new-moves-to-spur-economy.html | CLINTONS ADVISERS STUDY NEW MOVES TO SPUR ECONOMY | By Sylvia Nasar | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/world/un-is-holding-talks-on-lifting-its-3-year-ban-on-iraqi-oil-sales.html | UN Is Holding Talks on Lifting Its 3Year Ban on Iraqi Oil Sales | By Paul Lewis | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-06 | https://www.nytimes.com/1993/09/06/us/auto-talks-hang-on-health-costs-but-workers-are-loath-to-chip-in.html | Auto Talks Hang on Health Costs But Workers Are Loath to Chip In | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/running-for-governor-as-a-spectator-sport.html | Running for Governor As a Spectator Sport | By Joseph F Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/us-open-93-sabatini-struggles-but-graf-breezes.html | US OPEN 93 Sabatini Struggles But Graf Breezes | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/rowing-gold-medals-elude-us-men-and-women.html | ROWINGGold Medals Elude US Men and Women | By Norman HildesHeim | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/movies/hungary-is-in-love-with-uncle.html | Hungary Is in Love With Uncle | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/sports-of-the-times-the-boom-of-authority-for-jets.html | Sports of The Times The Boom Of Authority For Jets | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/arts/whitney-apology-for-use-of-images.html | Whitney Apology For Use Of Images | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/business/patents-723393.html | Patents | By Teresa Riordan | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/chronicle-696293.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/essay-forward-together-again.html | Essay Forward Together Again | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/baseball-young-s-bad-luck-continues.html | BASEBALL Youngs Bad Luck Continues | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/our-towns-suburban-farmers-find-a-bit-of-room-to-grow.html | OUR TOWNS Suburban Farmers Find A Bit of Room to Grow | By Peter Marks | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/hockey-lace-up-ice-is-for-more-than-highballs-now.html | HOCKEY Lace Up Ice Is for More Than Highballs Now | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/us/washington-at-work-for-a-bruising-battle-clinton-enlists-a-daley.html | Washington at Work For a Bruising Battle Clinton Enlists a Daley | By Robin Toner | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/renault-volvo-marriage-is-on.html | RenaultVolvo Marriage Is On | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/q-a-781693.html | QA | By C Claiborne Ray | TX 3-694-429 | 1993-10-25 |

| 1993-09-07 | https://www.nytimes.com/1993/09/07/news/by-design-grannymania.html | By Design Grannymania | By AnneMarie Schiro | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-07 | https://www.nytimes.com/1993/09/07/news/patterns-593793.html | Patterns | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/supercomputers-update-leonardo-redesigning-the-parachute.html | Supercomputers Update Leonardo Redesigning the Parachute | By William J Broad | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/on-pro-football-amid-x-s-and-o-s-birden-prefers-to-be-a-z.html | ON PRO FOOTBALL Amid Xs and Os Birden Prefers to Be a Z | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/observer-the-big-sizing-down.html | Observer The Big Sizing Down | By Russell Baker | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/the-media-business-advertising-addenda-johnson-johnson-moves-assignment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Johnson  Johnson Moves Assignment | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/microsoft-faces-an-inquiry-in-europe.html | Microsoft Faces an Inquiry in Europe | By Saul Hansell | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/bergen-wary-of-shopping-on-sundays.html | Bergen Wary Of Shopping On Sundays | By Charles Strum | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/government-survey-finds-decline-in-a-building-block-of-acid-rain.html | Government Survey Finds Decline In a Building Block of Acid Rain | By Tim Hilchey | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/peripherals-the-brave-new-world-of-games.html | PERIPHERALS The Brave New World Of Games | By L R Shannon | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/pro-football-with-the-jets-the-hurry-up-will-just-have-to-wait.html | PRO FOOTBALL With the Jets the HurryUp Will Just Have to Wait | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/credit-markets-risk-in-riding-bonds-bandwagon.html | CREDIT MARKETS Risk in Riding Bonds Bandwagon | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/us/president-takes-plans-to-voters.html | PRESIDENT TAKES PLANS TO VOTERS | By Michael Kelly | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/biology-s-big-bang-took-a-mere-blink-of-the-eye.html | Biologys Big Bang Took A Mere Blink of the Eye | By Carol Kaesuk Yoon | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/car-driven-by-hasid-hurts-black-woman-in-crown-hts-crash.html | Car Driven by Hasid Hurts Black Woman In Crown Hts Crash | By Seth Faison | TX 3-694-429 | 1993-10-25 |

| 1993-09-07 | https://www.nytimes.com/1993/09/07/arts/napoleon-invades-big-southern-city.html | Napoleon Invades Big Southern City | By Mary B W Tabor | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-07 | https://www.nytimes.com/1993/09/07/arts/review-television-digest-s-lift-offered-to-viewer-too.html | ReviewTelevision Digests Lift Offered to Viewer Too | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/us/more-diversity-than-harmony-at-religious-assembly.html | More Diversity Than Harmony at Religious Assembly | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/a-big-struggle-over-a-small-fry.html | A Big Struggle Over a Small Fry | By Kathryn Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/china-riddle-life-improves-though-repression-persists.html | China Riddle Life Improves Though Repression Persists | By Nicholas D Kristof | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/on-my-mind-crime-of-the-hasidim.html | On My Mind Crime of the Hasidim | By A M Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/us/congress-facing-heavy-schedule-of-tough-issues.html | Congress Facing Heavy Schedule Of Tough Issues | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/us-open-93-navratilova-ambushed-anew-by-an-old-rival.html | US OPEN 93 Navratilova Ambushed Anew by an Old Rival | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/black-baptists-gather-to-rally-the-faithful-against-social-ills.html | Black Baptists Gather to Rally the Faithful Against Social Ills | By Charisse Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/books/books-of-the-times-violence-among-privileged-youths.html | Books of The Times Violence Among Privileged Youths | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/the-media-business-advertising-addenda-accounts-571693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/us/iraqi-rebels-seek-refuge-in-us-and-find-themselves-in-crossfire.html | Iraqi Rebels Seek Refuge in US And Find Themselves in Crossfire | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/us/head-of-biggest-gay-group-in-us-quits-6-months-after-taking-job.html | Head of Biggest Gay Group in US Quits 6 Months After Taking Job | By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/on-baseball-owners-circle-bases-without-ever-scoring.html | ON BASEBALL Owners Circle Bases Without Ever Scoring | By Murray Chass | TX 3-694-429 | 1993-10-25 |

| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/media-business-advertising-company-that-sells-mutual-funds-return-its-image-goal.html | THE MEDIA BUSINESS ADVERTISING To a company that sells mutual funds a return on its image is the goal of a new campaign | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/experts-advise-a-healthy-skepticism-about-polls.html | Experts Advise a Healthy Skepticism About Polls | By Daniel Goleman | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/climate-clues-from-antarctic-ice.html | Climate Clues From Antarctic Ice | By Walter Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/the-assad-factor-in-the-mideast-talks.html | The Assad Factor in the Mideast Talks | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/market-place-municipal-bond-insurers-bask-in-the-glow-of-falling-interest-rates.html | Market Place Municipal bond insurers bask in the glow of falling interest rates | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/big-funds-giving-china-a-first-look.html | Big Funds Giving China A First Look | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/the-war-on-arab-intellectuals.html | The War on Arab Intellectuals | By Flora Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/personal-computers-it-s-as-plain-as-the-screen-in-front-of-your-nose.html | PERSONAL COMPUTERS Its as Plain as the Screen in Front of Your Nose | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/us/finding-gold-of-a-sort-in-landfills.html | Finding Gold of a Sort in Landfills | By Barry Meier | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/pro-football-new-season-redskins-rip-cowboys.html | PRO FOOTBALL New Season Redskins Rip Cowboys | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/defending-nonprofit-motive-tenants-decry-sale-troubled-buildings-private-owners.html | Defending the Nonprofit Motive Tenants Decry Sale of Troubled Buildings to Private Owners | By David Gonzalez | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/dinkins-renews-ties-with-black-leaders.html | Dinkins Renews Ties With Black Leaders | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/nigerian-union-of-oil-workers-suspends-strike.html | Nigerian Union Of Oil Workers Suspends Strike | By Kenneth B Noble | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/the-media-business-advertising-addenda-a-storefront-agency-aims-at-smaller-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Storefront Agency Aims at Smaller Jobs | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/newest-chapter-of-robin-hood-sherwood-forest-was-dying.html | Newest Chapter of Robin Hood Sherwood Forest Was Dying | By Teresa L Waite | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/the-media-business-advertising-addenda-new-sears-campaign-looks-at-softer-side.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Sears Campaign Looks at Softer Side | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/us/smiling-and-relaxed-giuliani-puts-polished-image-forward.html | Smiling and Relaxed Giuliani Puts Polished Image Forward | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/tv-sports-hey-guys-it-s-time-to-share-the-loss.html | TV SPORTS Hey Guys Its Time To Share The Loss | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/in-a-palestinian-center-a-state-is-taking-shape.html | In a Palestinian Center A State Is Taking Shape | By John Kifner | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/baseball-opportunity-knocks-but-yankees-don-t-answer.html | BASEBALL Opportunity Knocks but Yankees Dont Answer | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/thousands-flee-kenya-ethnic-strife.html | Thousands Flee Kenya Ethnic Strife | By Donatella Lorch | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/pollsters-enlist-psychologists-in-quest-for-unbiased-results.html | Pollsters Enlist Psychologists In Quest for Unbiased Results | By Daniel Goleman | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/in-wheelchairs-and-on-crutches-some-disabled-protest-a-telethon.html | In Wheelchairs and on Crutches Some Disabled Protest a Telethon | By Lynda Richardson | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/for-the-settlers-in-gaza-total-shock.html | For the Settlers in Gaza Total Shock | By Joel Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/pro-football-protecting-simms-giants-big-need.html | PRO FOOTBALL Protecting Simms Giants Big Need | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/bridge-580593.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/bitter-lessons-in-bosnia-s-makeshift-schools.html | Bitter Lessons in Bosnias Makeshift Schools | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/human-nose-may-hold-an-additional-organ-for-a-real-sixth-sense.html | Human Nose May Hold An Additional Organ For a Real Sixth Sense | By Sandra Blakeslee | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-07 | https://www.nytimes.com/1993/09/07/news/review-fashion-for-a-resort-look-mix-well.html | ReviewFashion For a Resort Look Mix Well | By Bernadine Morris | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/investment-soars-in-mutual-funds-causing-concerns.html | INVESTMENT SOARS IN MUTUAL FUNDS CAUSING CONCERNS | By Leslie Wayne | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/movies/john-malkovich-chameleon-actor-changes-again.html | John Malkovich Chameleon Actor Changes Again | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/on-baltic-tour-pope-reaches-out-to-the-eastern-orthodox-church.html | On Baltic Tour Pope Reaches Out to the Eastern Orthodox Church | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/political-memo-asbestos-and-schools-in-crisis-opportunity.html | POLITICAL MEMO Asbestos and Schools In Crisis Opportunity | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/medicare-ruling-favors-new-york-over-new-jersey.html | Medicare Ruling Favors New York Over New Jersey | By Iver Peterson | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/boa-vista-journal-gold-miners-and-indians-brazil-s-frontier-war.html | Boa Vista Journal Gold Miners and Indians Brazils Frontier War | By James Brooke | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/national-dialogue-in-nicaragua-hits-obstacles.html | National Dialogue in Nicaragua Hits Obstacles | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/midsize-ibm-line-upgraded.html | Midsize IBM Line Upgraded | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/released-muslim-prisoners-report-abuses-at-bosnian-croat-camps.html | Released Muslim Prisoners Report Abuses at Bosnian Croat Camps | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/horse-racing-schossberg-joins-race-for-top-colt.html | HORSE RACING Schossberg Joins Race for Top Colt | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/al-gores-misguided-mission.html | Al Gores Misguided Mission | By Louis Winnick | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/baseball-sour-old-st-nicholas-fed-up-with-schourek.html | BASEBALL Sour Old St Nicholas Fed Up With Schourek | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/science/when-a-vital-gene-is-missing-understudies-fill-in.html | When a Vital Gene Is Missing Understudies Fill In | By Natalie Angie | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/sports-of-the-times-lucky-loser-leaves-open-with-a-smile.html | Sports Of The Times Lucky Loser Leaves Open With a Smile | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/technology-revolution-reaches-the-retarded.html | Technology Revolution Reaches the Retarded | By Melinda Henneberger | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/business/new-catalogue-company-banks-on-house-of-windsor.html | New Catalogue Company Banks on House of Windsor | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/arts/churches-increasingly-join-the-concert-world.html | Churches Increasingly Join the Concert World | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-07 | https://www.nytimes.com/1993/09/07/world/backed-by-key-arab-nations-arafat-seeks-to-conclude-pact.html | Backed by Key Arab Nations Arafat Seeks to Conclude Pact | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/arts/review-pop-world-of-world-music-us-division.html | ReviewPop World of World Music US Division | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/lighting-up-few-with-marvin-shanken-some-minds-cigar-never-just-cigar.html | LIGHTING UP A FEW WITH Marvin Shanken To Some Minds A Cigar Is Never Just a Cigar | By Neil A Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/ukraine-questions-the-price-tag-of-independence.html | Ukraine Questions the Price Tag of Independence | By Steven Erlanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/washington-takes-leaf-from-business-manuals.html | Washington Takes Leaf From Business Manuals | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/education/in-the-inner-city-a-hungry-scramble-for-a-few-choice-classroom-seats.html | In the Inner City a Hungry Scramble for a Few Choice Classroom Seats | By Michael Winerip | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/2-similar-auto-accidents-2-very-different-results.html | 2 Similar Auto Accidents 2 Very Different Results | By Alan Finder | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/japan-offers-to-back-loans-to-help-trim-trade-surplus.html | Japan Offers to Back Loans To Help Trim Trade Surplus | By James Sterngold | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/suburban-renewal.html | Suburban Renewal | By David Rusk | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/sex-education-and-diversity-supported-in-poll.html | Sex Education and Diversity Supported in Poll | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |

| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/bridge-735893.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/us-open-93-upset-wave-claims-no-1-courier-no-4-becker.html | US OPEN 93 Upset Wave Claims No 1 Courier No 4 Becker | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/pro-football-jackson-is-no-flop-with-his-flip.html | PRO FOOTBALL Jackson Is No Flop With His Flip | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/mother-recounts-challenger-blast.html | MOTHER RECOUNTS CHALLENGER BLAST | By William J Broad | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/health/personal-health-830393.html | Personal Health | By Jane E Brody | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/stocks-hit-by-a-surge-in-selling.html | Stocks Hit By a Surge In Selling | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/company-news-chrysler-has-a-small-car-for-the-young-market.html | COMPANY NEWS Chrysler Has a Small Car for the Young Market | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/books/books-of-the-times-2-maiden-ladies-and-their-century.html | Books of The Times 2 Maiden Ladies and Their Century | By Margo Jefferson | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/the-media-business-advertising-addenda-honda-dealer-group-chooses-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honda Dealer Group Chooses an Agency | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/wooing-visitors-into-the-garden.html | Wooing Visitors Into the Garden | By Anne Raver | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/with-a-gala-barneys-opens-madison-ave-store.html | With a Gala Barneys Opens Madison Ave Store | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/agriculture-dept-is-putting-more-emphasis-on-nutrition.html | Agriculture Dept Is Putting More Emphasis on Nutrition | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/metropolitan-diary-876193.html | Metropolitan Diary | By Ron Alexander | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/koyasan-journal-for-japan-inc-company-rosters-that-never-die.html | Koyasan Journal For Japan Inc Company Rosters That Never Die | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/us-open-93-graf-puts-sabatini-away-in-3.html | US OPEN 93 Graf Puts Sabatini Away in 3 | By Robin Finn | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/mideast-accord-israeliplo-pact-tested-on-street.html | MIDEAST ACCORD ISRAELIPLO PACT TESTED ON STREET | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/wine-talk-912193.html | Wine Talk | By Frank J Prial | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/south-african-blacks-gain-share-of-power-in-months-before-a-multiracial-vote.html | SOUTH AFRICAN BLACKS GAIN SHARE OF POWER IN MONTHS BEFORE A MULTIRACIAL VOTE | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/running-for-an-old-job-that-has-a-new-game.html | Running for an Old Job That Has a New Game | By Joseph P Fried | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-a-talkative-murray-wonders-out-loud.html | BASEBALL A Talkative Murray Wonders Out Loud | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/jets-notebook-moore-is-off-and-running-as-the-jets-receiver-starts-in-fine-style.html | JETS NOTEBOOK Moore Is Off and Running as the Jets Receiver Starts in Fine Style | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/movies/review-film-the-joy-luck-club-intimate-generational-lessons-available-to-all.html | ReviewFilm The Joy Luck Club Intimate Generational Lessons Available to All | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/study-says-misunderstanding-exists-between-clergy-and-the-news-media.html | Study Says Misunderstanding Exists Between Clergy and the News Media | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/plain-and-simple-tomatoes-love-clams.html | PLAIN AND SIMPLE Tomatoes Love Clams | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/arts/kasparov-wins-first-game-as-short-runs-out-of-time.html | Kasparov Wins First Game As Short Runs Out of Time | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/how-do-those-cows-do-that.html | How Do Those Cows Do That | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/about-new-york-of-marching-and-labor-and-a-few-onlookers.html | ABOUT NEW YORK Of Marching and Labor and a Few Onlookers | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/the-media-business-maxwell-to-sell-collier-unit-to-2-european-publishers.html | THE MEDIA BUSINESS Maxwell to Sell Collier Unit To 2 European Publishers | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/kennelly-not-running-for-governor.html | Kennelly Not Running For Governor | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/apparent-retreat-on-employer-deductions.html | Apparent Retreat on Employer Deductions | By Robert Pear | TX 3-694-429 | 1993-10-25 |

| 1993-09-08 | https://www.nytimes.com/1993/09/08/archives/campus-journal-mens-ranch-college-comes-to-fork.html | Campus JournalMens Ranch College Comes to Fork | By Michelle Quinn | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/giuliani-takes-a-strong-stand-on-crown-heights-and-arrests.html | Giuliani Takes a Strong Stand On Crown Heights and Arrests | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/clinton-health-proposal-includes-new-program-for-long-term-care.html | Clinton Health Proposal Includes New Program for LongTerm Care | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/jury-in-florida-convicts-2-whites-of-burning-black-brooklyn-man.html | Jury in Florida Convicts 2 Whites Of Burning Black Brooklyn Man | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/energy-service-s-biggest-acquisition.html | Energy Services Biggest Acquisition | By Allen R Myerson | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/sales-are-shaping-up-for-special-order-clothes.html | Sales Are Shaping Up for SpecialOrder Clothes | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-steinbrenner-plays-the-good-guy.html | BASEBALL Steinbrenner Plays the Good Guy | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/canadian-to-call-general-election.html | CANADIAN TO CALL GENERAL ELECTION | By Clyde H Farnsworth | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-bonilla-hits-obstacle.html | BASEBALL Bonilla Hits Obstacle | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-of-the-times-thankfully-open-form-loses-serve.html | Sports of The Times Thankfully Open Form Loses Serve | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/another-setback-for-asbestos-inspections-in-schools.html | Another Setback for Asbestos Inspections in Schools | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/serving-history-in-a-cup-or-a-cone.html | Serving History In a Cup Or a Cone | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/federal-cutbacks-proposed-by-gore-in-5-year-program.html | FEDERAL CUTBACKS PROPOSED BY GORE IN 5YEAR PROGRAM | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/basketball-coleman-contract-time-and-money.html | BASKETBALL Coleman Contract Time and Money | By Clifton Brown | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/tumor-treatment-showing-promise.html | Tumor Treatment Showing Promise | By Natalie Angier | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/the-media-business-advertising-addenda-accounts-061893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/holtzman-ads-for-primary-cite-honesty.html | Holtzman Ads For Primary Cite Honesty | By Mireya Navarro | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-six-to-eight-are-on-list-for-new-commissioner.html | BASEBALL Six to Eight Are on List For New Commissioner | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/market-place-cadbury-seeks-a-us-company-perhaps-dr-pepper-or-a-w.html | Market Place Cadbury seeks a US company perhaps Dr Pepper or A W | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/new-name-emerges-for-rights-office.html | NEW NAME EMERGES FOR RIGHTS OFFICE | By Neil A Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/senate-confirms-judge-levine.html | Senate Confirms Judge Levine | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/business-technology-head-start-on-data-superhighway.html | BUSINESS TECHNOLOGY Head Start on Data Superhighway | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/credit-markets-new-curbs-urged-for-municipals.html | CREDIT MARKETS New Curbs Urged for Municipals | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/remaking-government-few-disagree-with-clintons-overall-goal-but-history-shows.html | Remaking Government Few Disagree With Clintons Overall Goal But History Shows the Obstacles Ahead | By David E Rosenbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/style/chronicle-013893.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/boxing-chavez-hurdle-taylor-came-close-but-whitaker-aims-higher.html | BOXING Chavez Hurdle Taylor Came Close but Whitaker Aims Higher | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/wnet-inquiry-finds-no-proof-black-unit-freed-2-nazi-camps.html | WNET Inquiry Finds No Proof Black Unit Freed 2 Nazi Camps | By Joseph B Treaster | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/youth-receives-maximum-prison-term-in-2-students-killings.html | Youth Receives Maximum Prison Term in 2 Students Killings | By Joseph P Fried | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/hockey-lemaire-almost-a-rookie-among-rookies-as-devils-start-camp.html | HOCKEY Lemaire Almost a Rookie Among Rookies as Devils Start Camp | By Alex Yannis | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/editorial-notebook-the-old-bridge-at-mostar.html | Editorial Notebook The Old Bridge at Mostar | By Mary Cantwell | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/2-sarajevo-women-build-a-house-in-air.html | 2 Sarajevo Women Build a House in Air | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/arts/an-italian-orchestra-plays-against-type.html | An Italian Orchestra Plays Against Type | By John Rockwell | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/abbey-offers-total-care-197-million.html | Abbey Offers Total Care 197 Million | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/us-open-93-on-this-night-becker-digs-too-deep-a-hole.html | US OPEN 93 On This Night Becker Digs Too Deep a Hole | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/senate-confirms-elders-as-surgeon-general-after-months-of-debate.html | Senate Confirms Elders as Surgeon General After Months of Debate | By Michael Wines | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/real-estate.html | Real Estate | By Susan Scherreik | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/italian-workers-riot-to-protest-plant-closing.html | Italian Workers Riot to Protest Plant Closing | By John Tagliabue | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-still-stuck-yanks-miss-another-chance-to-pass-the-blue-jays.html | BASEBALL Still Stuck Yanks Miss Another Chance to Pass the Blue Jays | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/at-un-bosnian-presses-his-plea-for-more-land.html | At UN Bosnian Presses His Plea for More Land | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/health/an-insidious-poison-lurks-in-some-fish.html | An Insidious Poison Lurks in Some Fish | By Jane E Brody | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/taste-test-from-awesome-to-yucky.html | Taste Test From Awesome To Yucky | By | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/movies/review-film-reflections-and-envy-in-good-twin-bad-twin.html | ReviewFilm Reflections and Envy in Good Twin Bad Twin | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/for-children-who-have-children.html | For Children Who Have Children | By Lynn Martin | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/data-kiosks-are-proposed-by-candidate.html | Data Kiosks Are Proposed By Candidate | By Thomas J Lueck | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/germany-closing-migrants-hostels.html | GERMANY CLOSING MIGRANTS HOSTELS | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/company-news-olympia-usa-reappoints-chief-and-names-chairman.html | COMPANY NEWS Olympia USA Reappoints Chief and Names Chairman | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/books/book-notes-810993.html | Book Notes | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/at-rosh-ha-shanah-persian-jews-play-theme-and-variations.html | At Rosh haShanah Persian Jews Play Theme and Variations | By Joan Nathan | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/article-436793-no-title.html | Article 436793  No Title | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/60-minute-gourmet-867293.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/in-america-no-job-no-dream.html | In America No Job No Dream | By Bob Herbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/claim-of-pow-cover-up-rends-senate-decorum.html | Claim of POW CoverUp Rends Senate Decorum | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/media-business-advertising-age-1-new-york-1-keeps-trying-new-sales-ideas.html | THE MEDIA BUSINESS Advertising At the age of 1 New York 1 News keeps trying new sales ideas | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/on-pro-football-victory-to-redskins-but-credit-to-petitbon.html | ON PRO FOOTBALL Victory to Redskins But Credit to Petitbon | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/gold-s-downhill-ride-shifts-to-higher-gear.html | Golds Downhill Ride Shifts to Higher Gear | By Kenneth N Gilpin | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/no-purge-yet-in-guatemala-but-a-battle-royal.html | No Purge Yet in Guatemala but a Battle Royal | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/food-notes-908393.html | Food Notes | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/business/business-technology-from-men-s-wear-to-fiber-optics.html | BUSINESS TECHNOLOGY From Mens Wear to Fiber Optics | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-08 | https://www.nytimes.com/1993/09/08/obituaries/jean-eckart-is-dead-theatrical-designer-and-a-teacher-72.html | Jean Eckart Is Dead Theatrical Designer And a Teacher 72 | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/gay-woman-loses-custody-of-her-son-to-her-mother.html | Gay Woman Loses Custody Of Her Son to Her Mother | By B Drummond Ayres Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/style/chronicle-014693.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/coup-weary-venezuelans-await-a-vote.html | Coup Weary Venezuelans Await a Vote | By James Brooke | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/world/mideast-accord-plo-chiefs-try-to-resolve-charter-dispute-with-israel.html | MIDEAST ACCORD PLO Chiefs Try to Resolve Charter Dispute With Israel | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/partisan-back-and-forth-escalates-over-bond-sales.html | Partisan BackandForth Escalates Over Bond Sales | By Joseph F Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/movies/review-television-the-case-for-student-choice-of-schools.html | ReviewTelevision The Case for Student Choice of Schools | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/mideast-accord-accord-a-bittersweet-occasion-for-arabs-in-us.html | MIDEAST ACCORD Accord a Bittersweet Occasion for Arabs in US | By Don Terry | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/price-club-is-planning-store-on-si.html | Price Club Is Planning Store on SI | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/investigators-ask-did-lockheed-clean-house.html | Investigators Ask Did Lockheed Clean House | By Richard PerezPena | TX 3-694-429 | 1993-10-25 |
| 1993-09-08 | https://www.nytimes.com/1993/09/08/us/with-schools-late-again-chicago-parents-sigh-and-then-adapt.html | With Schools Late Again Chicago Parents Sigh and Then Adapt | By Isabel Wilkerson | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/mudslinging-democratic-match-li-race-grows-ugly-who-will-challenge-gop.html | A Mudslinging Democratic Match On LI a Race Grows Ugly on Who Will Challenge the GOP | By Jonathan Rabinovitz | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-major-leagues-near-three-division-format.html | BASEBALL Major Leagues Near ThreeDivision Format | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/baptists-raising-their-voices-in-song-at-the-garden.html | Baptists Raising Their Voices in Song at the Garden | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/style/chronicle-997693.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-ibm-head-s-purchase-of-stock-hailed.html | COMPANY NEWS IBM Heads Purchase of Stock Hailed | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/the-media-business-advertising-addenda-s-a-restaurant-selects-temerlin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA S  A Restaurant Selects Temerlin | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/bosnia-croats-admit-inhumane-conditions-in-camps.html | Bosnia Croats Admit Inhumane Conditions in Camps | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/shove-over-jay-chevy-dave-here-s-al.html | Shove Over Jay Chevy Dave Heres Al | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/movies/for-unholy-hollywood-s-devotees-a-pariah-film-festival-in-france.html | For Unholy Hollywoods Devotees A Pariah Film Festival in France | By John Rockwell | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/holtzman-breaks-down-at-interview.html | Holtzman Breaks Down At Interview | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/kidere-journal-atop-a-sea-of-oil-nigerians-are-mired-in-misery.html | Kidere Journal Atop a Sea of Oil Nigerians Are Mired in Misery | By Kenneth B Noble | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/the-war-on-abortion-clinics.html | The War on Abortion Clinics | By Tanya Melich | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/currents-in-paris-simplicity-and-fairy-tales.html | CURRENTSIn Paris Simplicity and Fairy Tales | By Lucie Young | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/boxing-lack-of-a-mexican-judge-angers-chavez.html | BOXING Lack of a Mexican Judge Angers Chavez | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/gore-s-efficiency-plan-draws-nods-in-congress-for-now.html | Gores Efficiency Plan Draws Nods in Congress for Now | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/car-rental-computers-rejecting-high-risk-drivers.html | CarRental Computers Rejecting HighRisk Drivers | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-kile-no-hits-incredible-shrinking-mets.html | BASEBALL Kile NoHits Incredible Shrinking Mets | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/nomination-opens-cold-war-wounds.html | NOMINATION OPENS COLD WAR WOUNDS | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/style/chronicle-998493.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |

| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/expansion-plan-for-tennis-center-in-queens-wins-approval-from-council-committee.html | Expansion Plan for Tennis Center in Queens Wins Approval From Council Committee | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/parent-child-boundary-of-abuse-is-difficult-to-map.html | PARENT CHILD Boundary of Abuse Is Difficult to Map | By Lawrence Kutner | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/sports-of-the-times-yank-omen-september-no-hitters.html | Sports of The Times Yank Omen September NoHitters | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/clinton-to-delay-effort-for-trade-pact.html | Clinton to Delay Effort for Trade Pact | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/study-says-half-of-adults-in-us-lack-reading-and-math-abilities.html | Study Says Half of Adults in US Lack Reading and Math Abilities | By William Celis 3d | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/the-media-business-advertising-addenda-2-london-executives-take-new-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 London Executives Take New Positions | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/media-business-advertising-daily-puts-its-first-big-zuckerman-era-campaign.html | THE MEDIA BUSINESS ADVERTISING The Daily News puts its first big Zuckermanera campaign behind a new weekly television guide | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/fed-economic-study-shows-striking-regional-contrasts.html | Fed Economic Study Shows Striking Regional Contrasts | By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/new-york-s-archaic-courts.html | New Yorks Archaic Courts | By E Leo Milonas | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/beating-a-path-uptown-to-the-new-barneys-store.html | Beating a Path Uptown to the New Barneys Store | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/medicaid-and-medicare-cutback-sought-to-finance-health-plan.html | Medicaid and Medicare Cutback Sought to Finance Health Plan | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/bridge-657893.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/market-place-investors-can-only-guess-which-video-game-device-will-conquer.html | Market Place Investors can only guess which video game device will conquer | By John Markoff | TX 3-694-429 | 1993-10-25 |

| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/diocese-finds-vision-claims-aren-t-miracle.html | Diocese Finds Vision Claims Arent Miracle | By Iver Peterson | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/don-t-strangle-the-un.html | Dont Strangle the UN | By Leonard Silk | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/pop-and-jazz-in-review-067293.html | Pop and Jazz in Review | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/hockey-an-islander-rookie-hopes-to-make-impact.html | HOCKEY An Islander Rookie Hopes to Make Impact | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/pro-football-it-won-t-get-easier-for-jets-defense.html | PRO FOOTBALL It Wont Get Easier For Jets Defense | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/pop-and-jazz-in-review-728093.html | Pop and Jazz in Review | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/economic-scene-finding-a-saner-way-to-regulate-health-and-safety-risks.html | Economic Scene Finding a saner way to regulate health and safety risks | By Peter Passell | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/disputes-hamper-un-drive-for-a-war-crimes-tribunal.html | Disputes Hamper UN Drive For a War Crimes Tribunal | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/political-memo-the-road-show-part-ii-reinventing-bill-and-al.html | Political Memo The Road Show Part II Reinventing Bill and Al | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/soros-real-estate-fund-in-634-million-purchase.html | Soros Real Estate Fund In 634 Million Purchase | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/mideast-accord-plo-aide-reports-pact-with-israel-over-recognition.html | MIDEAST ACCORD PLO AIDE REPORTS PACT WITH ISRAEL OVER RECOGNITION | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/judge-bars-lorenzo-s-air-venture.html | Judge Bars Lorenzos Air Venture | By Adam Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/resignation-setting-off-maneuvers-between-2-top-democrats.html | Resignation Setting Off Maneuvers Between 2 Top Democrats | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/theater/broadway-musicians-defend-their-sound.html | Broadway Musicians Defend Their Sound | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/review-television-the-war-after-11-enter-chase.html | ReviewTelevision The War After 11 Enter Chase | By John J OConnor | TX 3-694-429 | 1993-10-25 |

| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-yankees-mirroring-jays-loss-by-loss.html | BASEBALL Yankees Mirroring Jays Loss By Loss | By Jack Curry | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/us-open-93-three-spoilers-stamp-their-marks-on-tourney.html | US OPEN 93 Three Spoilers Stamp Their Marks on Tourney | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/us-open-93-slow-start-but-sampras-sinks-chang.html | US OPEN 93 Slow Start But Sampras Sinks Chang | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/review-rock-conjuring-the-60-s-love-love-love.html | ReviewRock Conjuring The 60s Love Love Love Love | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/mideast-accord-israeli-cabinet-official-quits-imperiling-peace-plan.html | MIDEAST ACCORD Israeli Cabinet Official Quits Imperiling Peace Plan | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/the-media-business-advertising-addenda-accounts-455993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/soviet-file-feeds-debate-on-pow-s.html | SOVIET FILE FEEDS DEBATE ON POWS | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/mideast-accord-palestinians-seen-in-need-of-billions-in-foreign-aid.html | MIDEAST ACCORD Palestinians Seen in Need Of Billions in Foreign Aid | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/credit-markets-30-year-bond-yield-continues-to-drop.html | CREDIT MARKETS 30Year Bond Yield Continues to Drop | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-mccormick-and-cpc-team-up-on-europe.html | COMPANY NEWS McCormick and CPC Team Up on Europe | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/us-and-russia-sign-peacekeeper-training-pact.html | US and Russia Sign Peacekeeper Training Pact | By Michael R Gordon | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/hockey-devils-and-senators-feud-over-damaged-goods.html | HOCKEY Devils and Senators Feud Over Damaged Goods | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-whiten-missed-a-third-exclusive-club.html | BASEBALL Whiten Missed a Third Exclusive Club | By Robert Mcg Thomas Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/senate-backs-bill-on-public-service.html | SENATE BACKS BILL ON PUBLIC SERVICE | By Adam Clymer | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/tourist-is-killed-in-florida-despite-taking-precautions.html | Tourist Is Killed in Florida Despite Taking Precautions | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/mideast-accord-washington-memo-as-history-unfolds-us-takes-to-sidelines.html | MIDEAST ACCORD Washington Memo As History Unfolds US Takes to Sidelines | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/in-soho-more-design-showrooms-open.html | In SoHo More Design Showrooms Open | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/delays-expected-on-george-washington-bridge.html | Delays Expected on George Washington Bridge | By Robert Hanley | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/sloan-kettering-sues-empire-on-payment-denials.html | SloanKettering Sues Empire on Payment Denials | By Jane Fritsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/queens-man-is-accused-of-14-robberies-at-bridge-tollbooths.html | Queens Man Is Accused of 14 Robberies at Bridge Tollbooths | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/haitian-police-chief-emerges-from-the-shadows.html | Haitian Police Chief Emerges From the Shadows | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/books/books-of-the-times-kennedy-assassination-answers.html | Books of The Times Kennedy Assassination Answers | By Christopher LehmannHaupt | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-tandem-appoints-a-chief-for-ungermann-bass-unit.html | COMPANY NEWS Tandem Appoints a Chief For UngermannBass Unit | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/boxing-a-title-and-pride-at-stake-for-chavez.html | BOXING A Title and Pride at Stake for Chavez | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/broader-uses-seen-for-abortion-pill.html | BROADER USES SEEN FOR ABORTION PILL | By Warren E Leary | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-baxter-stock-off-132-as-lower-net-expected.html | COMPANY NEWSBaxter Stock Off 132 As Lower Net Expected | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/movies/review-film-plain-talk-and-clear-scenes-on-a-topic-of-frequent-panic.html | ReviewFilm Plain Talk and Clear Scenes On a Topic of Frequent Panic | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/clinton-rebuffs-bosnian-leader-in-plea-for-help.html | Clinton Rebuffs Bosnian Leader In Plea for Help | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/the-media-business-advertising-addenda-new-agency-wins-air-france-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Agency Wins Air France Account | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/world/us-businesses-eager-for-south-africa-trade.html | US Businesses Eager For South Africa Trade | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/dow-falls-18.17-points-in-2d-day-of-selling.html | Dow Falls 1817 Points in 2d Day of Selling | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/treasures-from-the-trash.html | Treasures From the Trash | By Mitchell Owens | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-boeing-talks-to-japanese-about-project.html | COMPANY NEWS Boeing Talks To Japanese About Project | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/at-home-with-harry-belafonte-the-political-is-personal.html | AT HOME WITH Harry Belafonte The Political Is Personal | By Felicia R Lee | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-delays-stall-spinoff-of-pacific-telesis-cellular-unit.html | COMPANY NEWS Delays Stall Spinoff of Pacific Telesis Cellular Unit | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/to-grow-gardeners-start-them-young.html | To Grow Gardeners Start Them Young | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/attorney-general-abrams-to-quit-to-join-a-law-firm-in-manhattan.html | Attorney General Abrams to Quit To Join a Law Firm in Manhattan | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/a-steel-town-s-rescue-mission.html | A Steel Towns Rescue Mission | By Alison Leigh Cowan | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/pro-football-with-little-reason-to-be-wary-of-bucs-giants-are.html | PRO FOOTBALL With Little Reason to Be Wary of Bucs Giants Are | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-unilever-to-gain-breyers-in-kraft-ice-cream-deal.html | COMPANY NEWS Unilever to Gain Breyers In Kraft Ice Cream Deal | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/us/judge-s-decision-in-custody-case-raises-concerns.html | Judges Decision In Custody Case Raises Concerns | By B Drummond Ayres Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/equipping-a-house-for-the-later-years.html | Equipping a House For the Later Years | By Irene Zutell | TX 3-694-429 | 1993-10-25 |

| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/first-boston-finishes-plan-to-regroup.html | First Boston Finishes Plan To Regroup | By Kenneth N Gilpin | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-09 | https://www.nytimes.com/1993/09/09/movies/the-talk-of-hollywood-honing-a-movie-on-rough-previews.html | The Talk of Hollywood Honing a Movie on Rough Previews | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/six-public-advocate-candidates-divided-on-duties-of-new-office.html | Six Public Advocate Candidates Divided on Duties of New Office | By Thomas J Lueck | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/asbestos-inspection-widens-to-100-leased-school-sites.html | Asbestos Inspection Widens To 100 Leased School Sites | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-merrill-lynch-names-a-marketing-director.html | COMPANY NEWS Merrill Lynch Names a Marketing Director | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/pop-and-jazz-in-review-068093.html | Pop and Jazz in Review | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-woolworth-picks-new-chief-for-its-variety-store-unit.html | COMPANY NEWS Woolworth Picks New Chief For Its Variety Store Unit | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/essay-is-the-fix-in.html | Essay Is the Fix In | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/obituaries/austin-g-cooley-93-inventor-helped-develop-the-fax-machine.html | Austin G Cooley 93 Inventor Helped Develop the Fax Machine | By Richard D Lyons | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/where-getting-into-kindergarten-is-a-fierce-audition.html | Where Getting Into Kindergarten Is a Fierce Audition | By Michele Willens | TX 3-694-429 | 1993-10-25 |
| 1993-09-09 | https://www.nytimes.com/1993/09/09/theater/review-theater-psychological-forces-that-helped-shape-history.html | ReviewTheater Psychological Forces That Helped Shape History | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/news/a-klansman-s-black-lawyer-and-a-principle.html | A Klansmans Black Lawyer and a Principle | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/art-in-review-198493.html | Art in Review | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/home-video-218293.html | Home Video | By Peter M Nichols | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/the-media-business-advertising-addenda-new-bbdo-study-of-hispanic-viewing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New BBDO Study Of Hispanic Viewing | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-news-analysis-the-brave-new-middle-east.html | MIDEAST ACCORD News Analysis The Brave New Middle East | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/panel-faults-choices-made-in-foster-care.html | Panel Faults Choices Made In Foster Care | By Celia W Dugger | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/on-my-mind-bosnia-empty-promises.html | On My Mind Bosnia Empty Promises | By A M Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/early-issue-for-inquiry-is-rejected-by-holtzman.html | Early Issue For Inquiry Is Rejected By Holtzman | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/sounds-around-town-630193.html | Sounds Around Town | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-policy-us-policy-washington-to-restart-talks-with-plo.html | MIDEAST POLICY US Policy Washington to Restart Talks With PLO | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-abbott-can-t-afford-to-look-back-in-pleasure.html | BASEBALL Abbott Cant Afford to Look Back in Pleasure | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/reporter-s-notebook-at-baptist-meeting-tales-of-wild-cab-rides-and-prices.html | REPORTERS NOTEBOOK At Baptist Meeting Tales of Wild Cab Rides and Prices | By Charisse Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/tv-weekend-beyond-the-re-editing-rage-over-aids.html | TV Weekend Beyond the Reediting Rage Over AIDS | By John J OConnor | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/boxing-sports-of-the-times-a-time-to-remember-the-alamo-dome.html | BOXING Sports of The Times A Time to Remember the Alamo Dome | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/soukre-journal-aristide-is-returning-and-the-spirits-get-credit.html | Soukre Journal Aristide Is Returning and the Spirits Get Credit | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/senator-goes-before-texas-grand-jury.html | Senator Goes Before Texas Grand Jury | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/sports-of-the-times-for-2-weeks-world-looks-to-new-york.html | Sports of The Times For 2 Weeks World Looks To New York | By George Vecsey | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-art-celebrating-self-images-in-2-media.html | ReviewArt Celebrating SelfImages In 2 Media | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-art-a-wanderer-with-an-eye-for-textures-of-his-time.html | ReviewArt A Wanderer With an Eye For Textures of His Time | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/manhattan-town-houses-citys-singlefamily-homes-attract-the-affluent-again.html | Manhattan Town HousesCitys SingleFamily Homes Attract the Affluent Again | By Diana Shaman | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/us-open-93-on-tennis-the-night-preparation-met-total-domination.html | US OPEN 93 ON TENNIS The Night Preparation Met Total Domination | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/rohatyn-to-leave-city-watchdog-post.html | Rohatyn to Leave City Watchdog Post | By Sam Roberts | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/us-attorney-general-delays-closing-inquiry-on-crown-hts.html | US Attorney General Delays Closing Inquiry on Crown Hts | By Stephen Labaton | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/israel-can-live-with-the-risks.html | Israel Can Live With the Risks | By Roger Harrison | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/turkey-holds-talks-on-caucasus-war.html | Turkey Holds Talks on Caucasus War | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/bosnian-seeks-aid-from-capitol-hill.html | BOSNIAN SEEKS AID FROM CAPITOL HILL | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/reviews-film-desperadoes-young-at-heart-with-gun-in-hand.html | ReviewsFilm Desperadoes Young at Heart With Gun in Hand | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-overview-plo-israel-accept-each-other-after-3-decades-relentless.html | MIDEAST ACCORD The Overview PLO AND ISRAEL ACCEPT EACH OTHER AFTER 3 DECADES OF RELENTLESS STRIFE | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-graves-leads-orange-past-east-carolina.html | BASEBALLGraves Leads Orange Past East Carolina | By Barry Jacobs | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/oldenburg-quits-as-head-of-modern.html | Oldenburg Quits as Head of Modern | By Carol Vogel | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/our-towns-grape-harvesters-hold-tradition-in-their-hands.html | OUR TOWNS Grape Harvesters Hold Tradition in Their Hands | By Peter Marks | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-a-thief-faces-the-cost-of-personal-happiness.html | ReviewFilm A Thief Faces the Cost Of Personal Happiness | By Janet Maslin | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/hockey-rangers-have-a-question-is-big-ben-a-defenseman.html | HOCKEY Rangers Have a Question Is Big Ben a Defenseman | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/a-prison-term-of-15-months-for-wachtler.html | A Prison Term Of 15 Months For Wachtler | By Diana Jean Schemo | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/pro-football-giants-moore-draws-probation-and-a-fine.html | PRO FOOTBALLGiants Moore Draws Probation and a Fine | By Jerry Schwartz | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/market-place-insiders-trades-point-the-way-for-optical-data-systems-stock.html | Market Place Insiders trades point the way for Optical Data Systems stock | By Kurt Eichenwald | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/baptists-give-endorsement-and-top-award-to-dinkins.html | Baptists Give Endorsement And Top Award to Dinkins | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-ast-to-build-pc-factory-near-beijing.html | COMPANY NEWS AST to Build PC Factory Near Beijing | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/clinton-adds-to-government-to-help-him-subtract.html | Clinton Adds to Government to Help Him Subtract | By Michael Kelly | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/aspin-disputes-report-of-star-wars-rigging.html | Aspin Disputes Report of Star Wars Rigging | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/my-next-guests-policy-opens-today.html | My Next Guests Policy Opens Today | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-art-a-movement-monger-s-many-moods.html | ReviewArt A Movement Mongers Many Moods | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/on-baseball-peanuts-popcorn-panic-it-s-september.html | ON BASEBALL Peanuts Popcorn Panic Its September | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-dopey-writer-evil-siren-comatose-critic-and-more.html | ReviewFilm Dopey Writer Evil Siren Comatose Critic and More | By Vincent Canby | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/college-football-report-196893.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/pro-football.html | PRO FOOTBALL | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/insurers-face-up-to-reality-on-real-estate-assets.html | Insurers Face Up to Reality on Real Estate Assets | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/sounds-around-town-466593.html | Sounds Around Town | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-deportees-israel-sends-home-half-400-palestinians-exiled-december.html | MIDEAST ACCORD Deportees Israel Sends Home Half of the 400 Palestinians Exiled in December | By Joel Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-the-plo-plo-lining-up-palestinian-support-for-accord.html | MIDEAST ACCORD The PLO PLO Lining Up Palestinian Support for Accord | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/art-in-review-463093.html | Art in Review | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-continental-plans-more-short-flights.html | COMPANY NEWS Continental Plans More Short Flights | By Adam Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-refugees-palestinians-reactions-anger-doubt-and-hope.html | MIDEAST ACCORD Refugees Palestinians Reactions Anger Doubt and Hope | By Chris Hedges | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-intel-and-mci-study-computer-phone-link.html | COMPANY NEWS Intel and MCI Study ComputerPhone Link | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/news/bar-has-supreme-court-become-irrelevant-will-history-again-demand-be-written.html | At the Bar Has the Supreme Court become irrelevant Or will history again demand to be written there | By Linda Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/books/books-of-the-times-styron-s-time-past-shows-its-hold-on-the-present.html | BOOKS OF THE TIMES Styrons Time Past Shows Its Hold on the Present | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/health-plan-would-use-medicare-to-penalize-excessive-drug-prices.html | Health Plan Would Use Medicare to Penalize Excessive Drug Prices | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/pro-football-have-you-heard-the-one-about-taylor-retiring.html | PRO FOOTBALL Have You Heard The One About Taylor Retiring | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-in-jerusalem-flipping-out-about-a-coin.html | ReviewFilm In Jerusalem Flipping Out About a Coin | By Stephen Holden | TX 3-694-429 | 1993-10-25 |

Page 12921 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/gay-journalists-leading-a-revolution.html | Gay Journalists Leading a Revolution | By William Glaberson | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/in-debate-dinkins-ties-innis-to-giuliani.html | In Debate Dinkins Ties Innis to Giuliani | By Alison Mitchell | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/holtzman-s-friends-attribute-her-tearful-interview-to-stress.html | Holtzmans Friends Attribute Her Tearful Interview to Stress | By Mireya Navarro | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/german-travelers-to-florida-asking-tough-questions.html | German Travelers to Florida Asking Tough Questions | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/nonstop-toll-is-approved-for-bridge.html | Nonstop Toll Is Approved For Bridge | By Jacques Steinberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/a-high-tension-draw-for-short-and-kasparov.html | A HighTension Draw For Short and Kasparov | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/theater/critic-s-notebook-where-the-ages-meet-and-sometimes-collide.html | Critics Notebook Where the Ages Meet and Sometimes Collide | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/art-in-review-462293.html | Art in Review | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-unanswered-questions-details-unsettled-in-accord.html | MIDEAST ACCORD Unanswered Questions Details Unsettled In Accord | By Sabra Chartrand | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/a-w-sale-to-cadbury-is-planned.html | A  W Sale To Cadbury Is Planned | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-owners-approve-realignment-of-divisions.html | BASEBALL Owners Approve Realignment Of Divisions | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-of-a-test-tube-mixup-an-identity-crisis-and-a-pig-that-bleats.html | ReviewFilm Of a TestTube Mixup an Identity Crisis and a Pig That Bleats | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/theater/eviction-of-theater-is-barred.html | Eviction Of Theater Is Barred | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/germany-heeding-appeals-lowers-2-rates.html | Germany Heeding Appeals Lowers 2 Rates | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |

| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/restaurants-174793.html | Restaurants | By Ruth Reichl | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/fund-proposed-for-settling-suits-over-breast-implants.html | Fund Proposed for Settling Suits Over Breast Implants | By Gina Kolata | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/the-media-business-washington-post-co-in-shift-at-top.html | THE MEDIA BUSINESS Washington Post Co in Shift at Top | By Karen de Witt | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/media-business-advertising-addenda-gay-lesbian-market-grows-boom-catalogues-that.html | THE MEDIA BUSINESS ADVERTISING ADDENDA As the gay and lesbian market grows a boom in catalogues that are out loud and proud | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/boxing-chavez-and-whitaker-fight-versus-flight.html | BOXING Chavez and Whitaker Fight Versus Flight | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/stocks-halt-two-day-slump-dow-up-056.html | Stocks Halt TwoDay Slump Dow Up 056 | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-music-youth-and-expertise-too.html | ReviewMusic Youth and Expertise Too | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/credit-markets-30-year-bond-yield-jumps-to-5.96-as-the-rally-pauses.html | CREDIT MARKETS 30Year Bond Yield Jumps To 596 as the Rally Pauses | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/bridge-622093.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/day-for-second-guessing-on-asbestos-delay.html | Day for SecondGuessing on Asbestos Delay | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-bonilla-is-done-for-93-as-mets-play-on.html | BASEBALL Bonilla Is Done for 93 as Mets Play On | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/bulls-bears-and-us.html | Bulls Bears And Us | By Joseph Nocera | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/obituaries/bruce-teicholz-79-rescued-thousands-of-jews-from-nazis.html | Bruce Teicholz 79 Rescued Thousands Of Jews From Nazis | By Eric Pace | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/3-companies-are-picked-for-ferries.html | 3 Companies Are Picked For Ferries | By Douglas Martin | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/us-troops-fire-on-somalis-death-toll-may-reach-100.html | US Troops Fire on Somalis Death Toll May Reach 100 | By Michael R Gordon | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-10 | https://www.nytimes.com/1993/09/10/style/chronicle-460693.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/the-media-business-advertising-addenda-accounts-418593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/on-the-trail-of-the-whale-a-landsman-s-seafaring-adventure.html | On the Trail of the Whale A Landsmans Seafaring Adventure | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/article-154293-no-title.html | Article 154293  No Title | By Eric Asimov | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/us-open-93-pioline-le-magnifique-in-the-semis.html | US OPEN 93 Pioline le Magnifique in the Semis | ROBIN FINN | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/rates-may-fall-like-rain-in-a-land-of-rising-gloom.html | Rates May Fall Like Rain In a Land of Rising Gloom | By James Sterngold | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/style/chronicle-649293.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/us/where-trouble-is-rare-and-governing-is-easy.html | Where Trouble Is Rare And Governing Is Easy | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-a-burglar-once-but-also-a-mom.html | ReviewFilm A Burglar Once but Also a Mom | By Vincent Canby | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/paramount-viacom-talk-lifts-stocks.html | ParamountViacom Talk Lifts Stocks | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-jordan-jordan-waits-to-ratify-pact-with-israel.html | MIDEAST ACCORD Jordan Jordan Waits to Ratify Pact With Israel | By Chris Hedges | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/fight-vowed-by-giuliani-on-narcotics.html | Fight Vowed By Giuliani On Narcotics | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-design-when-america-stole-the-runway-from-paris-couture.html | ReviewDesign When America Stole the Runway From Paris Couture | By Bernadine Morris | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-court-blocks-southwestern-s-el-paso-plan.html | COMPANY NEWS Court Blocks Southwesterns El Paso Plan | By Kathryn Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/posters-populist-art-for-the-collector.html | Posters Populist Art For the Collector | By William Grimes | TX 3-694-429 | 1993-10-25 |

| 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-wall-street-welcomes-settlement-plan-on-breast-implants.html | COMPANY NEWS Wall Street Welcomes Settlement Plan on Breast Implants | By Barnaby J Feder | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-huskey-powers-his-way-to-majors.html | BASEBALL Huskey Powers His Way To Majors | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/art-in-review-075993.html | Art in Review | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-10 | https://www.nytimes.com/1993/09/10/style/chronicle-461493.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/college-football-report-769493.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/issue-of-fraud-raised-in-loan-to-holtzman.html | Issue of Fraud Raised in Loan To Holtzman | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/pop-and-jazz-in-review-853493.html | Pop and Jazz in Review | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/pope-in-baltics-faces-tangle-of-ethnic-issues.html | Pope in Baltics Faces Tangle of Ethnic Issues | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/review-dance-ancient-traditions-fresh-renditions.html | ReviewDance Ancient Traditions Fresh Renditions | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/sunshine-in-sarajevo.html | SUNSHINE IN SARAJEVO | By Phil Alden Robinson | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/un-to-suspend-and-then-curtail-tours-of-headquarters.html | UN to Suspend and Then Curtail Tours of Headquarters | By Richard PerezPena | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/the-hottest-ticket-in-town-only-2500-have-been-invited.html | The Hottest Ticket in Town Only 2500 Have Been Invited | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/business/japan-seems-to-ease-stand-on-setting-trade-targets.html | Japan Seems to Ease Stand On Setting Trade Targets | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/movies/review-film-a-loving-pair-of-spies-take-baby-to-work.html | ReviewFilm A Loving Pair of Spies Take Baby to Work | By Vincent Canby | TX 3-694-429 | 1993-10-25 |

| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-gaza-supporters-rally-for-plo-but-opposition-is-also-seen.html | MIDEAST ACCORD Gaza Supporters Rally for PLO But Opposition Is Also Seen | By Joel Greenberg | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/nassau-race-spurs-debate-on-hospital.html | Nassau Race Spurs Debate On Hospital | By Jonathan Rabinovitz | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/parents-scramble-for-day-care-in-asbestos-delay.html | Parents Scramble for Day Care in Asbestos Delay | By Celia W Dugger | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/style/chronicle-877193.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/business/salvaging-a-big-office-project-on-london-s-docks.html | Salvaging a Big Office Project on Londons Docks | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/boxing-san-antonio-foes-whitaker-and-chavez-draw.html | BOXING San Antonio Foes Whitaker and Chavez Draw | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-settlers-israelis-in-territories-feel-cast-adrift-in-angry-sea.html | MIDEAST ACCORD Settlers Israelis in Territories Feel Cast Adrift in Angry Sea | By John Kifner | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/us/house-whip-relents-on-using-office-to-fight-nafta.html | House Whip Relents on Using Office to Fight Nafta | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-the-plo-arafat-weighs-us-trip-to-sign-pact-with-israel.html | MIDEAST ACCORD The PLO Arafat Weighs US Trip To Sign Pact With Israel | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/somalis-faulted-in-civilian-deaths.html | SOMALIS FAULTED IN CIVILIAN DEATHS | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/reviewpop-belafonte-bringing-back-himself-and-the-memories.html | ReviewPopBelafonte Bringing Back Himself and the Memories | By Danyel Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/health/adrift-in-the-market-for-health-insurance.html | Adrift in the Market for Health Insurance | By Andree Brooks | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/pro-football-giants-notebook-did-you-know-reeves-can-juggle.html | PRO FOOTBALL GIANTS NOTEBOOK Did You Know Reeves Can Juggle | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/pro-football-jets-burkett-unfazed-by-double-duty-role.html | PRO FOOTBALL Jets Burkett Unfazed By DoubleDuty Role | By Al Harvin | TX 3-694-429 | 1993-10-25 |

| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/on-baseball-mirror-images-trying-to-capture-a-pennant.html | ON BASEBALL Mirror Images Trying To Capture a Pennant | By Claire Smith | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/about-new-york-her-memories-are-rich-with-days-of-poverty.html | ABOUT NEW YORK Her Memories Are Rich With Days of Poverty | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/tough-enough-for-democracy.html | Tough Enough for Democracy | By David Moberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-israel-and-plo-seek-to-build-on-new-ties-jordan-accord-is-seen.html | MIDEAST ACCORD Israel and PLO Seek To Build on New Ties Jordan Accord Is Seen | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/sports-of-the-times-whitaker-deserves-the-title.html | Sports of The Times Whitaker Deserves The Title | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-history-years-of-bloodletting-scar-israeli-plo-relations.html | MIDEAST ACCORD History Years of Bloodletting Scar IsraeliPLO Relations | By Joel Brinkley | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-news-management-consolidated-at-rhone.html | COMPANY NEWS Management Consolidated At Rhone | By Kenneth N Gilpin | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/business/inflation-report-gives-stocks-a-rebound.html | Inflation Report Gives Stocks a Rebound | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/news/q-a-304493.html | Q  A | By Leonard Sloane | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/us/ex-bush-aide-is-said-to-face-fine-in-case-tied-to-clinton-file-search.html | ExBush Aide Is Said to Face Fine In Case Tied to Clinton File Search | By David Johnston | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/us-open-93-in-the-final-it-s-sukova-surprise-versus-graf-no-surprise.html | US OPEN 93 In the Final Its Sukova Surprise Versus Graf No Surprise | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/subway-worker-in-bronx-kills-colleague-and-himself.html | Subway Worker in Bronx Kills Colleague and Himself | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/review-opera-mystics-draped-in-jung-with-spiritual-quests.html | ReviewOpera Mystics Draped in Jung With Spiritual Quests | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/baseball-mets-no-1-pick-sees-he-is-needed.html | BASEBALL Mets No 1 Pick Sees He Is Needed | By Joe Sexton | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-providers-changes-would-transform-worlds-doctors-hospitals.html | CLINTONS HEALTH PLAN The Providers Changes Would Transform Worlds Of Doctors Hospitals and Insurers | By Peter Kerr | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-consumers-benefit-for-some-patients-difficult-choices-for.html | CLINTONS HEALTH PLAN The Consumers A Benefit for Some Patients Difficult Choices for Others | By Erik Eckholm | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-clinton-offering-health-plan-with-guarantee-coverage-curb.html | CLINTONS HEALTH PLAN CLINTON OFFERING HEALTH PLAN WITH GUARANTEE OF COVERAGE AND CURB ON PRIVATE SPENDING | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/baseball-so-how-about-the-braves-as-neighbors.html | BASEBALL So How About the Braves as Neighbors | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/us-open-93-men-s-semifinalists-not-middling-in-class.html | US OPEN 93 Mens Semifinalists Not Middling in Class | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-earnings-paramount-viacom-talks-heat-up.html | COMPANY EARNINGS ParamountViacom Talks Heat Up | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/pop-and-jazz-in-review-471793.html | Pop and Jazz in Review | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/style/chronicle-878093.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/style/chronicle-351693.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-news-random-house-children-s-books-headed-for-pc-s.html | COMPANY NEWS Random House Childrens Books Headed for PCs | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/observer-a-slight-plague-of-murder.html | Observer A Slight Plague of Murder | By Russell Baker | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/want-better-city-schools.html | Want Better City Schools | By Jerome T Murphy | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/archives/debt-bill-collector-can-bite-but-debtor-has-rights.html | DEBTBill Collector Can Bite But Debtor Has Rights | By Kathleen Murray | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/review-television-on-the-old-plantation-war-is-all-in-the-family.html | ReviewTelevision On the Old Plantation War Is All in the Family | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/baseball-yank-bullpen-wrecks-4-run-comeback.html | BASEBALL Yank Bullpen Wrecks 4Run Comeback | By Jack Curry | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/college-football-big-game-huge-crowd-sounds-like-ann-arbor.html | COLLEGE FOOTBALL Big Game Huge Crowd Sounds Like Ann Arbor | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/cortines-promises-list-of-asbestos-safe-schools-in-days.html | Cortines Promises List of AsbestosSafe Schools in Days | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/news/funds-watch-municipal-bonds-aren-t-without-risk.html | FUNDS WATCH Municipal Bonds Arent Without Risk | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/us/accord-on-implant-suit-brings-flood-of-queries.html | Accord on Implant Suit Brings Flood of Queries | By Gina Kolata | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-news-microsoft-to-charge-for-technical-help.html | COMPANY NEWS Microsoft to Charge for Technical Help | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/obituaries/leon-liebgold-83-actor-for-50-years-in-yiddish-theater.html | Leon Liebgold 83 Actor for 50 Years in Yiddish Theater | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/track-and-field-morceli-fails-to-break-his-mark-in-the-1500.html | TRACK AND FIELD Morceli Fails to Break His Mark in the 1500 | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/bridge-331193.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/news/investing-paying-a-professional-to-run-no-load-funds.html | INVESTING Paying a Professional To Run NoLoad Funds | By Allen R Myerson | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/green-sees-consumers-as-his-base-of-support.html | Green Sees Consumers As His Base of Support | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/canada-geese-hunted-new-jersey-special-season-aims-prolific-residents-their.html | Canada Geese Hunted in New Jersey Special Season Aims at Prolific Residents and Their Unwanted Suburban Greenery | By Robert Hanley | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/cuomo-tells-baptists-that-jobs-would-help-cure-nation-s-ills.html | Cuomo Tells Baptists That Jobs Would Help Cure Nations Ills | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/dinkins-acts-to-show-he-is-candidate-for-change.html | Dinkins Acts To Show He Is Candidate For Change | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-egypt-once-ostracized-cairo-feels-vindicated-by-accord.html | MIDEAST ACCORD Egypt Once Ostracized Cairo Feels Vindicated by Accord | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/business/producer-prices-post-0.6-drop.html | Producer Prices Post 06 Drop | By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-11 | https://www.nytimes.com/1993/09/11/world/salvador-journal-in-brazil-a-city-has-its-own-harlem-renaissance.html | Salvador Journal In Brazil a City Has Its Own Harlem Renaissance | By James Brooke | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/perspectives-in-role-of-seller-some-co-op-boards-get-insiders-to-buy.html | PERSPECTIVES In Role of Seller Some Coop Boards Get Insiders to Buy | By Alan S Oser | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/theyre-off-on-the-road-to-nirvana.html | Theyre Off on the Road to Nirvana | By Irving Weinman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/us-seeking-curbs-on-clinic-attacks.html | US SEEKING CURBS ON CLINIC ATTACKS | BY Ronald Smothers | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/egos-ids-a-different-turn.html | EGOS  IDS A Different Turn | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/mutual-funds-risky-expensive-also-rewarding.html | Mutual Funds Risky Expensive  Also Rewarding | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/they-dream-of-genes.html | They Dream of Genes | By Daniel Callahan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-designer-and-a-pioneer.html | A Designer and a Pioneer | By Ellen K Popper | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/child-abuse-drawing-closer-public-scrutiny.html | Child Abuse Drawing Closer Public Scrutiny | By Elsa Brenner | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-the-ceremony-old-enemies-arafat-and-rabin-to-meet.html | Mideast Accord The Ceremony Old Enemies Arafat and Rabin to Meet | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/where-baseball-is-woven-into-the-social-fabric.html | Where Baseball Is Woven Into the Social Fabric | By Jackie Fitzpatrick | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/boxing-who-s-perfect-now-whitaker-claims-the-title.html | BOXING Whos Perfect Now Whitaker Claims the Title | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/finding-better-health-on-horseback.html | Finding Better Health on Horseback | By Michael Decourcy Hinds | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-world-south-africa-sanctions-may-have-worked-at-a-price.html | THE WORLD South Africa Sanctions May Have Worked at a Price | By Bill Keller | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-sitka-alaska.html | MAKING THE HOURS FLY BETWEEN FLIGHTS Sitka Alaska | By Timothy Egan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/poles-are-looking-to-ex-communists.html | POLES ARE LOOKING TO EXCOMMUNISTS | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/the-guide-511993.html | THE GUIDE | By Willys Thomas | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-neighborhood-mystery-looming-hudson-skeleton-steel.html | NEIGHBORHOOD REPORT NEIGHBORHOOD MYSTERY Looming on the Hudson a Skeleton of Steel | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/editorial-notebook-mr-perot-attacks-nafta.html | Editorial Notebook Mr Perot Attacks Nafta | By Michael M Weinstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/kasparov-hurls-back-attack-with-precise-defense.html | Kasparov Hurls Back Attack With Precise Defense | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/they-dream-of-genes.html | They Dream of Genes | By Daniel Callahan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/reflections-on-a-golden-city.html | Reflections on a Golden City | By Patricia Hampl | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/on-the-job-with-otis-mcbride-secret-of-unlikely-knish-baker-how-the.html | On the Job With Otis McBrideSecret of Unlikely Knish Baker How the Dough Is Rolled Out | By Cathy Singer | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/to-montreal-the-restful-way.html | To Montreal the Restful Way | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-endgame-stuff-bosnian-leader-gains-little-from-an-appeal-to-clinton.html | SEPT 511 Endgame Stuff Bosnian Leader Gains Little From an Appeal to Clinton | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/viewpoints-ok-don-t-read-this-break-my-heart.html | Viewpoints OK Dont Read This Break My Heart | By Cynthia Tavlin | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/managers-profiles-lawrence-auriana-and-hans-utsch.html | Managers Profiles Lawrence Auriana and Hans Utsch | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/farm-stays-in-the-tuscan-countryside.html | Farm Stays in the Tuscan Countryside | By Susan Lumsden | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/the-world-capital-of-whatever.html | The World Capital of Whatever | By Harold Faber | TX 3-694-429 | 1993-10-25 |

| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-joyceanstyle-memorial-to-the-dead.html | A JoyceanStyle Memorial to the Dead | By Anne C Fullam | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/clinton-scrambles-to-find-financing-for-health-plan.html | CLINTON SCRAMBLES TO FIND FINANCING FOR HEALTH PLAN | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/about-long-island-the-view-from-behind-the-highway-cones.html | ABOUT LONG ISLAND The View From Behind the Highway Cones | By Diane Ketcham | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/sex-harassment-on-the-job-now-easier-to-prove.html | Sex Harassment On the Job Now Easier to Prove | By Jay Romano | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/world-markets-curious-wrinkle-in-the-mexican-play.html | World Markets Curious Wrinkle in the Mexican Play | By Anthony Depalma | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Patricia OConnell | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/voters-guide-a-wide-field-battles-for-a-weakened-office.html | VOTERS GUIDE A Wide Field Battles for a Weakened Office | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/travel-advisory-returning-dolce-to-the-vita.html | TRAVEL ADVISORY Returning Dolce to the Vita | By Paula Butturini | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/parents-study-divorce-s-impact-on-children.html | Parents Study Divorces Impact on Children | By Carolyn Battista | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/love-among-the-lobsters.html | Love Among the Lobsters | By Susan Kenney | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/view-old-saybrook-rare-reminder-that-past-has-not-entirely-disappeared.html | The View From Old Saybrook A Rare Reminder That the Past Has Not Entirely Disappeared | By Bill Ryan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/provence-romans-vs-celts.html | Provence Romans vs Celts | By Margaret Atwood | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-offering-the-concept-of-the-barstro.html | DINING OUTOffering the Concept of the Barstro | By Valerie Sinclair | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/on-language-betwixt-among-and-between.html | ON LANGUAGE Betwixt Among And Between | By William Safire | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/new-season-audio-bit-by-bit-cd-s-take-on-a-silkier-tone.html | NEW SEASONAUDIO Bit by Bit CDs Take On a Silkier Tone | By Hans Fantel | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/profile-irving-wladawsky-berger-well-somebody-s-got-reinvent-ibm-mainframe.html | Profile Irving WladawskyBerger Well Somebodys Got to Reinvent the IBM Mainframe | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/us-open-93-just-a-breeze-graf-calmly-wins-a-third-open.html | US OPEN 93 Just a Breeze Graf Calmly Wins a Third Open | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/higher-grazing-fees-have-ranchers-running-scared.html | Higher Grazing Fees Have Ranchers Running Scared | By Doug McInnis | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/couples-in-business-separate-but-equal.html | Couples in Business Separate but Equal | By Penny Singer | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/encounters-humpty-dumpty-a-childhood-companion.html | ENCOUNTERS HumptyDumpty a Childhood Companion | By Erika Duncan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-classical-music-an-operatic-heroine-for-our-time.html | THE NEW SEASON CLASSICAL MUSICAn Operatic Heroine For Our Time | By Leo Braudy | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/on-sunday-fresh-foods-with-a-dash-of-sociology.html | On Sunday Fresh Foods With a Dash of Sociology | By Francis X Clines | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/nassau-democrats-in-rare-primary.html | Nassau Democrats in Rare Primary | By Stewart Ain | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/thing-zegna-s-shorts.html | THING Zegnas Shorts | By John Marchese | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/in-the-region-connecticut-lego-blocks-keep-building-a-growing-enfield.html | In the Region Connecticut Lego Blocks Keep Building a Growing Enfield | By Robert A Hamilton | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/art-an-exhibition-of-the-hudson-and-other-bodies-of-water.html | ART An Exhibition of the Hudson and Other Bodies of Water | By Vivien Raynor | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/market-watch-gold-plunges-but-it-will-rise-again.html | MARKET WATCH Gold Plunges But It Will Rise Again | By Floyd Norris | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/home-clinic-blisters-cracks-and-other-problems-of-flat-roofs.html | HOME CLINIC Blisters Cracks and Other Problems of Flat Roofs | By John Warde | TX 3-694-429 | 1993-10-25 |

| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/dissing-the-deity.html | Dissing the Deity | By John Patrick Diggins | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/palestinians-in-the-end-go-it-alone.html | Palestinians In the End Go It Alone | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-fordham-school-plan-threatens-stores.html | NEIGHBORHOOD REPORT FORDHAM School Plan Threatens Stores | By Ray Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/miami-unnerved-by-a-tourist-s-killing.html | Miami Unnerved by a Tourists Killing | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/fyi.html | FYI | By Jennifer Steinhauer | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/vladivostok-russia-s-wild-far-east.html | Vladivostok Russias Wild Far East | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/reimagining-raymond-carver-on-film-a-talk-with-robert-altman-and-tess.html | Reimagining Raymond Carver on Film A Talk With Robert Altman and Tess Gallagher | By Robert Stewart | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/acquiring-finesse-in-the-art-of-platform-diving.html | Acquiring Finesse in the Art of Platform Diving | By David Scull | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/food-turning-to-curry-for-a-taste-of-the-east.html | FOOD Turning to Curry for a Taste of the East | By Moira Hodgson | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-chelsea-park-users-ask-to-banish-dogs.html | NEIGHBORHOOD REPORT CHELSEA Park Users Ask To Banish Dogs | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-singapore.html | MAKING THE HOURS FLY BETWEEN FLIGHTS Singapore | By David E Sanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-jackson-heights-profile-new-man-at-helm-of-the-115th.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS  PROFILE New Man at Helm of the 115th | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/viacom-to-announce-deal-to-acquire-paramount.html | Viacom to Announce Deal to Acquire Paramount | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/travel-advisory-thailand-plans-to-inspect-its-high-rises.html | TRAVEL ADVISORY Thailand Plans To Inspect Its HighRises | By Philip Shenon | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/health-care-for-the-forgotten-sick.html | Health Care for the Forgotten Sick | By Jacqueline Shaheen | TX 3-694-429 | 1993-10-25 |

| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/liberte-egalite-sororite.html | Liberte Egalite Sororite | By Hilary Mantel | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/out-of-africa.html | Out of Africa | By George Packer | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/read-this-and-weep.html | Read This And Weep | By Walter Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/track-field-chinese-runners-excel-on-work-and-worms.html | TRACK  FIELD Chinese Runners Excel On Work and Worms | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/habitats-hotel-des-artistes-rare-sale-for-a-tall-triplex.html | HabitatsHotel des Artistes Rare Sale for a Tall Triplex | By Tracie Rozhon | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/music-music-of-many-lands-at-grace-church-s-noonday-getaway.html | MUSIC Music of Many Lands at Grace Churchs Noonday Getaway | By Robert Sherman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/trash-fash.html | Trash Fash | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/music-trenton-jazz-festival-grows.html | MUSICTrenton Jazz Festival Grows | By Rena Fruchter | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-prospect-park-olmsted-fails-as-sound-bite.html | NEIGHBORHOOD REPORT PROSPECT PARK Olmsted Fails As Sound Bite | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/mta-proposes-free-bus-subway-transfers-for-commuters.html | MTA Proposes Free BusSubway Transfers for Commuters | By Lisa W Foderaro | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/travel-advisory-getting-shots-for-russia.html | TRAVEL ADVISORY Getting Shots For Russia | By Jill Barshay | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-harlem-reborn-brownstones-phase-i.html | NEIGHBORHOOD REPORT HARLEM Reborn Brownstones Phase I | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-new-calculations-for-arab-lands-a-raft-of-questions.html | Mideast Accord New Calculations For Arab Lands a Raft of Questions | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/buttoned-up.html | Buttoned Up | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-pop-music-paul-simons-journey-a-return-to-first.html | THE NEW SEASON POP MUSICPaul Simons Journey A Return to First Loves | By Jay Cantor | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weeki nnreview/the-nation-adult-illiteracy-better-programs-are-needed.html | THE NATION Adult Illiteracy Better Programs Are Needed | By William Celis 3d | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregi on/arts-groups-optimistic-after-grants.html | Arts Groups Optimistic After Grants | By Rena Fruchter | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/ baseball-bleary-eyed-yanks-slap-themselves-awake.html | BASEBALL BlearyEyed Yanks Slap Themselves Awake | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/ q-and-a-209793.html | Q and A | By Terence Neilan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregi on/art-photos-at-a-church-and-a-painting-show.html | ART Photos at a Church and a Painting Show | By Vivien Raynor | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magaz ine/food-mussel-bound.html | FOOD Mussel Bound | By Molly ONeill | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregi on/excellence-in-an-age-of-diversity.html | Excellence in an Age of Diversity | By Richard Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realest ate/commercial-property-analyzing-trends-the-only-thing-that-s-clear-lack-clarity.html | Commercial PropertyAnalyzing Trends The Only Thing Thats Clear Is the Lack of Clarity | By Claudia H Deutsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/ new-noteworthy-paperbacks-310493.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/c oins-an-honest-man-and-his-gold-dollar.html | COINS An Honest Man And His Gold Dollar | By Jed Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregi on/county-enforcing-cash-register-law.html | County Enforcing Cash Register Law | By Tom Callahan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/ blending-in-with-the-home-crowd.html | Blending In With the Home Crowd | By Molly ONeill | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/busine ss/business-diary-september-5-10.html | Business DiarySeptember 510 | By Hubert B Herring | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregi on/medical-rescues-for-needy-children.html | Medical Rescues for Needy Children | By Christy Casamassima | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/pre sident-appeals-for-trust-from-bastion-of-skepticism.html | President Appeals for Trust From Bastion of Skepticism | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregi on/resorts-enjoy-strong-summer-but-resent-tax.html | Resorts Enjoy Strong Summer But Resent Tax | By John Rather | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/coping-my-bum-bill-my-secret-sharer-of-the-streets.html | COPING My Bum Bill My Secret Sharer of the Streets | By Robert Lipsyte | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/renovation-revives-opulent-roslyn-garden.html | Renovation Revives Opulent Roslyn Garden | By Ellen K Popper | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-israel-yitzhak-rabin-pragmatist-leading-israelis-isolation-new.html | Mideast Accord Israel Yitzhak Rabin Pragmatist Leading Israelis From Isolation to New Peace | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/art-light-woodcuts-and-photographic-paper.html | ARTLight Woodcuts and Photographic Paper | By William Zimmer | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/they-dream-of-genes.html | They Dream of Genes | By Daniel Callahan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-fiction-025793.html | IN SHORT FICTION | By Andrea Barnet | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/priest-and-president.html | Priest and President | By Anna Husarska | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/camera-film-fast-enough-to-catch-a-serve.html | CAMERA Film Fast Enough To Catch a Serve | By John Durniak | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/jeffries-and-his-racial-theories-return-to-class-to-city-college-s-discomfort.html | Jeffries and His Racial Theories Return to Class to City Colleges Discomfort | By Richard Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-jackson-heights-taking-on-the-roosevelt-ave-peddlers.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Taking On the Roosevelt Ave Peddlers | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/about-men-flag-wavering.html | ABOUT MEN FlagWavering | By George Packer | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/egos-ids-a-country-boy-s-adventures.html | EGOS  IDS A Country Boys Adventures | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-west-village-getting-the-city-to-listen.html | NEIGHBORHOOD REPORT WEST VILLAGE Getting the City to Listen | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-east-running-time-army-tramples-colgate.html | COLLEGE FOOTBALL EAST Running Time Army Tramples Colgate | By Jack Cavanaugh | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/historic-breakthrough-not-yet-stay-tuned.html | Historic Breakthrough Not Yet Stay Tuned | By Chaim Herzog | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-anti-russian-sentiment-baltics-pope-finds-domination-problem-still.html | SEPT 511 AntiRussian Sentiment In the Baltics Pope Finds Domination a Problem Still | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/vows-gale-wolfe-and-dean-bloch.html | VOWS Gale Wolfe and Dean Bloch | By Lois Smith Brady | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/in-the-region-long-island-now-you-see-it-now-you-dont.html | In the Region Long IslandNow You See It Now You Dont | By Diana Shaman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-the-protests-soldiers-slay-2-palestinians-in-west-bank-town.html | Mideast Accord The Protests Soldiers Slay 2 Palestinians in West Bank Town | By John Kifner | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/cuttings-putting-tomatoes-to-the-taste-test.html | CUTTINGS Putting Tomatoes to the Taste Test | By Anne Raver | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-west-side-shakespeare-co-is-fighting-back.html | NEIGHBORHOOD REPORT Upper West Side Shakespeare  Co Is Fighting Back | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/baseball-orioles-finding-help-in-search-for-pennant.html | BASEBALL Orioles Finding Help In Search for Pennant | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/your-own-account-temporary-work-the-new-career.html | Your Own AccountTemporary Work The New Career | By Mary Rowland | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/in-america-on-spelling-kat.html | In America On Spelling Kat | By Bob Herbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-chelsea-city-may-buy-covenant-site.html | NEIGHBORHOOD REPORT CHELSEA City May Buy Covenant Site | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-game-in-town-a-grueling-triathlon.html | New Game in Town A Grueling Triathlon | By Sandra J Weber | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/arts-groups-optimistic-after-grants.html | Arts Groups Optimistic After Grants | By Rena Fruchter | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Arthur Krakowski | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/missing-out-on-a-glittering-market.html | Missing Out on a Glittering Market | By Philip Shenon | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/allies-at-odds-with-us-on-bosnia-command.html | Allies at Odds With US on Bosnia Command | By Paul Lewis | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/gardening-how-joe-pye-gave-his-name-to-a-weed.html | GARDENING How Joe Pye Gave His Name to a Weed | By Joan Lee Faust | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/fewer-tickets-as-goal-shifts-from-revenue.html | Fewer Tickets As Goal Shifts From Revenue | By Lisa W Foderaro | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-amsterdam.html | MAKING THE HOURS FLY BETWEEN FLIGHTS Amsterdam | By Marlise Simons | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/students-explore-medical-research.html | Students Explore Medical Research | By R Leonard Felson | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/openings-a-manhattan-express-to-moscow.html | OPENINGS A Manhattan Express to Moscow | By Eric Messinger | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-state-policy-on-sex-harassment.html | New State Policy on Sex Harassment | By Jay Romano | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/state-approves-the-brooklyn-navy-yard-incinerator.html | State Approves the Brooklyn Navy Yard Incinerator | By Dennis Hevesi | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/gm-offers-to-extend-payments-for-2-years.html | GM Offers To Extend Payments For 2 Years | By Elsa Brenner | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/what-s-doing-in-galveston.html | WHATS DOING IN Galveston | By Geoffrey Leavenworth | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/book-on-waldheim-says-wiesenthal-helped-him.html | Book on Waldheim Says Wiesenthal Helped Him | By Ralph Blumenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/music-50th-season-for-hartford-symphony.html | MUSIC 50th Season for Hartford Symphony | By Robert Sherman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/where-the-chinese-go-to-play.html | Where the Chinese Go to Play | By Nicholas D Kristof | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/baseball-13800-masochists-see-mets-fall-again.html | BASEBALL 13800 Masochists See Mets Fall Again | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/surprises-for-exchange-students.html | Surprises for Exchange Students | By Karla Dauler | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/how-the-g-men-measure-up-now.html | How the GMen Measure Up Now | By John P MacKenzie | TX 3-694-429 | 1993-10-25 |

| 1993-09-12 | https://www.nytimes.com/1993/09/12/obituaries/erich-leinsdorf-81-a-conductor-of-intelligence-and-utility-is-dead.html | Erich Leinsdorf 81 a Conductor of Intelligence and Utility Is Dead | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/on-wheels-american-at-10-mph-sad-triumph-in-journey-s-final-miles.html | On Wheels American at 10 MPH Sad Triumph in Journeys Final Miles | By Bruce Weber | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-west-side-community-garden-s-days-dwindle.html | NEIGHBORHOOD REPORT Upper West Side Community Gardens Days Dwindle | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/making-it-work-guard-guardian-hard-place-bronx-lenny-hicks-watches-over-tough.html | MAKING IT WORK Guard and Guardian In a Hard Place in the Bronx Lenny Hicks Watches Over Tough Streets and Young Souls | By David Gonzalez | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/streetscapes-the-1931-whitney-museum-rebels-on-eighth-street-redux.html | StreetscapesThe 1931 Whitney Museum Rebels on Eighth Street Redux | By Christopher Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/texas-official-is-model-for-gore-s-public-parsimony.html | Texas Official Is Model for Gores Public Parsimony | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/voters-guide-why-wait-for-november-you-can-vote-now.html | VOTERS GUIDE Why Wait for November You Can Vote Now | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-notre-dame-throws-the-book-at-michigan.html | COLLEGE FOOTBALL Notre Dame Throws The Book At Michigan | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/theater/theater-review-cleverly-written-drama-returns-to-thrill-anew.html | THEATER REVIEW Cleverly Written Drama Returns to Thrill Anew | By Leah D Frank | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/auto-racing-indy-car-owners-carry-competition-far-from-roar-of-the-track.html | AUTO RACING IndyCar Owners Carry Competition Far From Roar of the Track | By Joseph Siano | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/it-s-as-big-as-the-period-at-the-end-of-this-sentence.html | Its as Big as the Period at the End of This Sentence | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/boston-where-puritan-meets-sybarite.html | Boston Where Puritan Meets Sybarite | By Francine Prose | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/her-year-of-living-dangerously.html | Her Year of Living Dangerously | By Stephen Engelberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/the-control-freak-meets-the-geeks.html | The Control Freak Meets the Geeks | By Charles P Pierce | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-for-snacking-or-more-day-into-night.html | DINING OUT For Snacking or More Day Into Night | By Patricia Brooks | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-el-paso.html | MAKING THE HOURS FLY BETWEEN FLIGHTS El Paso | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-lower-manhattan-around-holland-tunnel-a-deadly-jam.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Around Holland Tunnel a Deadly Jam | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/the-new-season-arts-artifacts-craftsmanship-american-to-the-core.html | THE NEW SEASON ARTSARTIFACTS Craftsmanship American To the Core | By Verlyn Klinkenborg | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-nation-congress-opens-the-larder-and-ducks.html | THE NATION Congress Opens the Larder and Ducks | By Michael Wines | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-nonfiction-a-pocket-full-of-music.html | IN SHORT NONFICTION A Pocket Full of Music | By Alida Becker | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/a-south-african-mall-that-black-know-how-built.html | A South African Mall That Black KnowHow Built | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/holtzman-firmly-blocks-release-of-report-on-loan-to-campaign.html | Holtzman Firmly Blocks Release of Report on Loan to Campaign | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/wine-for-vineyards-small-can-be-superior.html | WINEFor Vineyards Small Can Be Superior | By Geoff Kalish | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/outdoors-ghost-of-supposedly-extinct-cat-leaves-a-real-devil-of-a.html | OUTDOORSGhost of Supposedly Extinct Cat Leaves a Real Devil of a Void | By Pete Bodo | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/soapbox-a-stolen-bicycle-an-innocence-lost.html | SOAPBOXA Stolen Bicycle an Innocence Lost | By Rosemary L Bray | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/while-school-is-out-filling-up-the-days-of-endless-summer.html | WHILE SCHOOL IS OUT Filling Up the Days Of Endless Summer | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/foraging-lifelines-for-those-who-live-to-shop.html | FORAGINGLifelines for Those Who Live to Shop | By Liz Logan | TX 3-694-429 | 1993-10-25 |

| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/your-home-landlord-access-is-law.html | YOUR HOME Landlord Access Is Law | By Andree Brooks | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-architecture-wright-in-the-rearview-mirror.html | THE NEW SEASON ARCHITECTUREWright in the RearView Mirror | By Denise Scott Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/nutley-journal-statues-galore-and-debate-about-art-and-junk.html | Nutley JournalStatues Galore and Debate About Art and Junk | By Suzanne Poor | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-britannia-rules-the-foam.html | SEPT 511 Britannia Rules the Foam | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-art-joan-miro-rebel-in-a-dinner-jacket.html | THE NEW SEASON ARTJoan Miro Rebel in a Dinner Jacket | By Hayden Herrera | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/so-much-like-a-lost-boy.html | So Much Like a Lost Boy | By Richard Bausch | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-jersey-q-a-leonard-horn-the-mr-in-charge-of-miss-america.html | New Jersey Q  A Leonard HornThe Mr in Charge of Miss America | By Sally Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/wall-street-profits-are-up-so-securities-firm-hiring-is-up.html | Wall Street Profits Are Up So Securities Firm Hiring Is Up | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-new-10-year-plan-to-prevent-water-pollution.html | A New 10Year Plan to Prevent Water Pollution | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/viewpoints-price-of-family-values-just-went-up.html | ViewpointsPrice of Family Values Just Went Up | By Jonathan Marshall | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/libya-to-give-decision-on-pan-am-103-suspects.html | Libya to Give Decision on Pan Am 103 Suspects | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/long-island-journal-348593.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-la-carte-where-are-those-little-neighborhood-ethnic-cafes.html | A la Carte Where Are Those Little Neighborhood Ethnic Cafes | By Richard Jay Scholem | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-prospect-park-to-live-and-shop-by-the-lirr.html | NEIGHBORHOOD REPORT PROSPECT PARK To Live and Shop By the LIRR | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/the-view-from-rye-reviving-the-greek-revival-mansion-of-the-john.html | The View From RyeReviving the Greek Revival Mansion of the John Jay Family | By Lynne Ames | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/kingdom-of-mystery-and-magic.html | Kingdom of Mystery and Magic | By Barbarar Kingslover | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-theater-a-carousel-rethought-for-the-age.html | THE NEW SEASON THEATERA Carousel Rethought for the Age | By Ethan Mordden | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/the-executive-life-when-a-deal-can-turn-on-a-turn-of-a-phrase.html | The Executive LifeWhen a Deal Can Turn On a Turn of a Phrase | By Leah Beth Ward | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Hall | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/poems-for-travelers.html | Poems for Travelers | By Cynthia Ozick | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/surprises-for-exchange-students.html | Surprises for Exchange Students | By Karla Dauler | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-east-side-in-yorkville-an-assault-on-trees.html | NEIGHBORHOOD REPORT UPPER EAST SIDE In Yorkville an Assault on Trees | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/political-memo-whitman-calls-a-florio-plan-right-wing.html | POLITICAL MEMO Whitman Calls a Florio Plan RightWing | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/vienna-debates-its-new-look.html | Vienna Debates Its New Look | By Paul Hofmann | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-london.html | MAKING THE HOURS FLY BETWEEN FLIGHTS London | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-italian-menu-for-those-on-the-light-side.html | DINING OUT Italian Menu for Those on the Light Side | By Joanne Starkey | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-elegance-to-match-view-in-cold-spring.html | DINING OUTElegance to Match View in Cold Spring | By M H Reed | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-offering-the-concept-of-the-barstro.html | DINING OUTOffering the Concept of the Barstro | By Valerie Sinclair | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/voters-guide-ethics-attack-puts-holzman-on-the-defensive.html | VOTERS GUIDE Ethics Attack Puts Holzman on the Defensive | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/health-care-reform-a-readers-guide.html | Health Care Reform A Readers Guide | By Joseph P Newhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-penn-state-escapes-by-barest-of-margins.html | COLLEGE FOOTBALL Penn State Escapes By Barest of Margins | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/connecticut-qa-dr-howard-i-shapiro-pregnancy-and-the-woman-of-the.html | Connecticut QA Dr Howard I ShapiroPregnancy and the Woman of the 90s | By Abby Margolis Newman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/mind-games-ends-westport-season.html | Mind Games Ends Westport Season | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/savoring-the-joys-of-market-day.html | Savoring the Joys of Market Day | By Nancy Harmon Jenkins | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-fiction-026593.html | IN SHORT FICTION | By Scott Veale | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/if-you-re-thinking-of-living-in-bronxville-a-bastion-against-urban-encroachment.html | If Youre Thinking of Living in Bronxville A Bastion Against Urban Encroachment | By Tessa Melvin | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/art-review-questions-from-early-avantgardists.html | ART REVIEWQuestions From Early AvantGardists | By Phyllis Braff | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/westchester-qa-dr-marcia-m-lee-why-county-officials-need-term.html | Westchester QA Dr Marcia M LeeWhy County Officials Need Term Limits | By Donna Greene | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-of-the-times-seeking-absent-stars-under-an-autumn-sky.html | Sports of The Times Seeking Absent Stars Under an Autumn Sky | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-fort-greene-a-tennis-club-and-magnet-risks-oblivion.html | NEIGHBORHOOD REPORT FORT GREENE A Tennis Club And Magnet Risks Oblivion | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/coup-anniversary-is-marked-in-chile.html | COUP ANNIVERSARY IS MARKED IN CHILE | By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-year-to-challenge-seasoned-farmers.html | A Year to Challenge Seasoned Farmers | By Frances Bender | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/crafts-using-photographic-methods-to-produce-a-quilt-collection.html | CRAFTS Using Photographic Methods To Produce a Quilt Collection | By Patricia Malarcher | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/practical-traveler-a-new-twist-screening-the-car-renter.html | PRACTICAL TRAVELER A New Twist Screening the Car Renter | By Betsy Wade | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/gulotta-joins-the-primary-with-ads-against-democrats.html | Gulotta Joins the Primary With Ads Against Democrats | By Stewart Ain | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/yankee-batboy-who-made-it-on-his-own.html | Yankee Batboy Who Made It on His Own | By Thomas Staudter | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/pro-basketball-nba-is-going-to-the-loophole.html | PRO BASKETBALL NBA Is Going to the Loophole | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-prospect-park-rebuilding-an-urban-treasure.html | NEIGHBORHOOD REPORT PROSPECT PARK Rebuilding an Urban Treasure | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/songs-of-a-wired-cave.html | Songs of a Wired Cave | By Richard B Woodward | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/clinton-s-big-gamble-spreading-the-pain-of-health-care-reform.html | Clintons Big Gamble Spreading the Pain of HealthCare Reform | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/a-moroccan-paradise-regained.html | A Moroccan Paradise Regained | By Michael Newshaw | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/as-bomb-trial-nears-strategies-emerge.html | As Bomb Trial Nears Strategies Emerge | By Richard Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/germany-finds-that-spies-are-still-doing-business.html | Germany Finds That Spies Are Still Doing Business | By Craig R Whitney | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/hockey-leetch-cleans-up-his-act-and-attitude.html | HOCKEY Leetch Cleans Up His Act and Attitude | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/therell-always-be-a-brighton.html | Therell Always be a Brighton | By Nigel Barley | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-paris.html | MAKING THE HOURS FLY BETWEEN FLIGHTS Paris | By Alan Riding | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/the-executive-computer-quick-translate-2s-1p-1g-win3.1-.28-dpi-n-i-svga.html | The Executive Computer Quick Translate 2s1p1g win31 28 dpi NI SVGA | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/no-mans-land.html | No Mans Land | By Rachel Billington | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-of-the-times-two-judges-too-quick-on-the-draw.html | Sports of The Times Two Judges Too Quick On the Draw | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-public-tv-s-miscue-death-camp-liberators-and-prisoners-of-the-facts.html | SEPT 511 Public TVs Miscue DeathCamp Liberators And Prisoners of the Facts | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/workbook-canis-major.html | WORKBOOK Canis Major | By Jean Nathan | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/stories-of-sexual-abuse-transform-murder-trial.html | Stories of Sexual Abuse Transform Murder Trial | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/the-dream-is-no-longer-havana.html | The Dream Is No Longer Havana | By Toby Talbot | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/the-new-season-dance-the-joffrey-and-prince-an-odd-couple.html | THE NEW SEASON DANCE The Joffrey and Prince An Odd Couple | By Robert Plunket | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/what-the-navy-taught-allen-schindler-s-mother.html | What the Navy Taught Allen Schindlers Mother | By Jesse Green | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/beepers-find-a-family-use.html | Beepers Find A Family Use | By Jacqueline Weaver | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/pro-football-mention-collins-and-receivers-quiver.html | PRO FOOTBALL Mention Collins and Receivers Quiver | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/police-training-against-pollution-crimes.html | Police Training Against Pollution Crimes | By Tom Toolen | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/an-abrams-ally-jockeys-for-his-newly-open-job.html | An Abrams Ally Jockeys for His Newly Open Job | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/shed-no-tears-for-poor-ragweed-crop.html | Shed No Tears for Poor Ragweed Crop | By Charles Strum | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/conversations-douglas-fraser-he-always-gets-restless-when-union-bargaining.html | ConversationsDouglas A Fraser He Always Gets Restless When the Union Is Bargaining | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/there-goes-the-neighborhood.html | There Goes the Neighborhood | By Michael Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/soapbox-a-stolen-bicycle-an-innocence-lost.html | SOAPBOXA Stolen Bicycle an Innocence Lost | By Rosemary L Bray | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-east-side-haute-hospital-at-your-service.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Haute Hospital At Your Service | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/the-tunnel-s-not-big-enough-for-both-of-us.html | The Tunnels Not Big Enough for Both of Us | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/at-work-linking-personalities-and-stress.html | At WorkLinking Personalities and Stress | By Kathleen Murray | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/music-trenton-jazz-festival-grows.html | MUSICTrenton Jazz Festival Grows | By Rena Fruchter | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-world-reform-in-mexico-now-you-see-it.html | THE WORLD Reform in Mexico Now You See It | By Anthony Depalma | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/backtalk-shortterm-profits-rise-as-longterm-interest-declines.html | BACKTALKShortTerm Profits Rise as LongTerm Interest Declines | By Allan Chernoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/wall-street-the-gray-family-s-rewarding-ipo.html | Wall Street The Gray Familys Rewarding IPO | By Susan Antilla | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-yorkers-co-taking-new-york-home-bric-by-brac.html | NEW YORKERS  CO Taking New York Home Bric by Brac | By James Barron | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-elders-is-confirmed-surgeon-general-who-gives-as-good-as-she-gets.html | SEPT 511 Elders Is Confirmed Surgeon General Who Gives As Good as She Gets | By Michael Wines | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/interface-people-and-technology-look-ma-no-hands.html | Interface People and Technology Look Ma No Hands | By Tim Race | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/city-s-colleges-add-2-billion-in-facilities.html | Citys Colleges Add 2 Billion In Facilities | By David W Dunlap | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/beyond-bang-bang-youre-dead.html | Beyond Bang Bang Youre Dead | By Cullen Murphy | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-jackson-heights-unwelcome-nude-dancers.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Unwelcome Nude Dancers | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-nation-big-pols-don-t-cry-except-the-tough-guys.html | THE NATION Big Pols Dont Cry Except the Tough Guys | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/the-adult-mysteries.html | The Adult Mysteries | By John McGahern | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/freudian-slip.html | Freudian Slip | By Joel Whitebook | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/political-notes-dinkins-safe-in-primary-but-not-in-november.html | POLITICAL NOTES Dinkins Safe in Primary But Not in November | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/youll-know-youre-enlightened-when-you-get-there.html | Youll Know Youre Enlightened When You Get There | By Janette Turner Hospital | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-lower-manhattan-in-chinatown-a-food-fight.html | NEIGHBORHOOD REPORT LOWER MANHATTAN In Chinatown A Food Fight | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-florida-state-leaves-clemson-in-awe.html | COLLEGE FOOTBALL Florida State Leaves Clemson in Awe | By Charlie Nobles | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/but-was-she-happy.html | But Was She Happy | By Robert Plunket | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-florida-weathers-a-mean-season.html | SEPT 511 Florida Weathers a Mean Season | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/health-care-for-the-forgotten-sick.html | Health Care for the Forgotten Sick | By Jacqueline Shaheen | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/pro-football-notebook-phoenix-has-clark-beuerlein-hearst-0-1-record.html | PRO FOOTBALL NOTEBOOK Phoenix Has Clark and Beuerlein And Hearst and an 01 Record | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/ms-america.html | Ms America | By Rick Marin | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/fewer-apples-likely-after-a-dry-summer.html | Fewer Apples Likely After a Dry Summer | By Harold Faber | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/2-approaches-to-transit-for-the-disabled.html | 2 Approaches to Transit for the Disabled | By Phillip Lutz | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/theater-shakespeare-with-a-touch-of-fellini.html | THEATER Shakespeare With a Touch of Fellini | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-fiction.html | IN SHORT FICTION | By Glenn Wiser | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/learning-to-cope-with-hard-times.html | Learning to Cope With Hard Times | By Andi Rierden | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/6-candidates-contend-for-chance-define-retitled-position-public-advocate.html | 6 Candidates Contend for a Chance to Define the Retitled Position of Public Advocate | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-television-a-big-brother-from-another-planet.html | THE NEW SEASON TELEVISIONA Big Brother From Another Planet | By Henry Louis Gates Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/the-sword-and-the-savior.html | The Sword And the Savior | By Henry Louis Gates Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/they-d-rather-be-jamming.html | Theyd Rather Be Jamming | By Glenn Rifkin | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-plo-finally-after-several-his-nine-lives-arafat-going-white-house.html | Mideast Accord The PLO Finally After Several of His Nine Lives Arafat Is Going to the White House | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-fordham-a-bright-idea-for-the-elderly.html | NEIGHBORHOOD REPORT FORDHAM A Bright Idea For the Elderly | By Ray Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-temporary-alternative-for-the-elderly.html | A Temporary Alternative for the Elderly | By Merri Rosenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/technology-transforming-scrawny-trees-into-sinewy-lumber.html | Technology Transforming Scrawny Trees Into Sinewy Lumber | By Harriet King | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/egos-ids-known-names-new-cause.html | EGOS  IDS Known Names New Cause | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/bridge-balance-of-power-hasn-t-shifted-yet.html | BRIDGE Balance of Power Hasnt Shifted Yet | By Alan Truscott | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-chelsea-at-pier-62-start-of-plan-for-riverfront.html | NEIGHBORHOOD REPORT CHELSEA At Pier 62 Start of Plan For Riverfront | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/jazz-concert-to-benefit-countys-aids-council.html | Jazz Concert to Benefit Countys AIDS Council | By Felice Buckvar | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/why-the-cars-in-japan-look-just-like-new.html | Why the Cars In Japan Look Just Like New | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/the-new-season-home-entertainment-beauty-was-big-but-make-way-for-aladdin.html | THE NEW SEASON HOME ENTERTAINMENT Beauty Was Big but Make Way for Aladdin | By Peter M Nichols | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-honolulu.html | MAKING THE HOURS FLY BETWEEN FLIGHTS Honolulu | By Robert Reinhold | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-us-policy-clinton-seeks-buoy-israelis-saying-us-backing-firm.html | Mideast Accord US Policy Clinton Seeks to Buoy Israelis Saying US Backing Is Firm | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-harlem-rousting-the-peddlers-of-125th-street.html | NEIGHBORHOOD REPORT HARLEM Rousting the Peddlers of 125th Street | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/along-arkansas-s-pristine-waterway.html | Along Arkansas Pristine Waterway | By Dyan Zaslowsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/chess-a-kasparov-protege-shows-his-mettle.html | CHESS A Kasparov Protege Shows His Mettle | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/new-season-video-wide-screen-sets-define-the-shape-of-the-future.html | NEW SEASONVIDEO WideScreen Sets Define The Shape of the Future | By Hans Fantel | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/reclaiming-a-park-for-play.html | Reclaiming A Park For Play | By Patricia Leigh Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/endpaper-life-and-times-seductive-smallness.html | ENDPAPERLife and Times Seductive Smallness | By Paul Goldberger | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/connecticut-guide-178493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/viewpoints-nafta-spread-the-pain-spread-the-gain.html | ViewpointsNafta Spread the Pain Spread the Gain | By Edwin P Reubens | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/on-baseball-luck-is-the-residue-of-yanks-design.html | ON BASEBALL Luck Is the Residue of Yanks Design | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-civilian-casualties-anxiety-over-somalia-shots-fired-mogadishu-are.html | SEPT 511 Civilian Casualties Anxiety Over Somalia Shots Fired in Mogadishu Are Heard in the Senate | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/the-night-ancient-history-in-the-making.html | THE NIGHT Ancient History in the Making | By Bob Morris | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/us-open-93-pioline-convinces-masur-now-for-rest-of-universe.html | US OPEN 93 Pioline Convinces Masur Now for Rest of Universe | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-world-visions-of-the-past-are-competing-for-votes-in-poland.html | THE WORLD Visions of the Past Are Competing for Votes in Poland | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/theater-candlewood-offers-city-of-angels.html | THEATER Candlewood Offers City of Angels | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/tent-revival-meetings-gain-a-foothold.html | Tent Revival Meetings Gain a Foothold | By Elisabeth Ginsburg | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-formidable-renewal-of-the-bruce-museum.html | A Formidable Renewal of the Bruce Museum | By Bess Liebenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/business/sound-bytes-the-competition-gives-away-its-product-what-him-worry.html | Sound Bytes The Competition Gives Away Its Product What Him Worry | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/free-services-for-high-holy-days.html | Free Services for High Holy Days | By Lynne Ames | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/pro-football-expect-big-sparks-to-fly-when-jets-meet-dolphins.html | PRO FOOTBALL Expect Big Sparks to Fly When Jets Meet Dolphins | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/a-surefooted-horse-and-a-big-sky.html | A SureFooted Horse And a Big Sky | By Roberta Smoodin | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/in-the-region-new-jersey-archdiocese-to-get-a-newark-complex.html | In the Region New JerseyArchdiocese to Get A Newark Complex | By Rachelle Garbarine | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/body-found-and-2d-is-sought-as-convicted-mobsters-talk.html | Body Found and 2d Is Sought As Convicted Mobsters Talk | By Iver Peterson | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-12 | https://www.nytimes.com/1993/09/12/obituaries/david-g-cogan-85-researcher-into-radiation-s-effect-on-the-eye.html | David G Cogan 85 Researcher Into Radiations Effect on the Eye | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/fare-of-the-country-where-kentucky-makes-its-bourbon.html | FARE OF THE COUNTRY Where Kentucky Makes Its Bourbon | By Suzanne Carmichael | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/what-s-at-stake-for-voters-in-the-primary-on-tuesday.html | Whats at Stake for Voters in the Primary on Tuesday | By James Feron | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/us/new-tactics-urged-to-raise-literacy.html | NEW TACTICS URGED TO RAISE LITERACY | By William Celis 3d | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/books/dispatches-from-the-fronts.html | Dispatches From the Fronts | By Dan Rather | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/riverhead-aims-to-shake-doldrums.html | Riverhead Aims to Shake Doldrums | By Anne C Fullam | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/movies/the-new-season-film-in-age-of-innocence-eternal-questions.html | THE NEW SEASON FILM In Age of Innocence Eternal Questions | By Francine Prose | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/about-cars-neon-it-s-chrysler-lite.html | ABOUT CARS Neon Its ChryslerLite | By Marshall Schuon | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-world-the-palestinians-who-are-they.html | THE WORLD The Palestinians Who Are They | By Anne Cronin | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-west-side-residents-win-latest-battle-takeout-menu.html | NEIGHBORHOOD REPORT Upper West Side Residents Win the Latest Battle in the Takeout Menu Wars | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-world-bank-says-west-bank-and-gaza-need-aid.html | Mideast Accord World Bank Says West Bank and Gaza Need Aid | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-12 | https://www.nytimes.com/1993/09/12/style/egos-ids-black-skin-blond-hair.html | EGOS  IDS Black Skin Blond Hair | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/patents-computer-software-otis-uses-fuzzy-logic-make-elevators-smarter-more.html | Patents Computer software from Otis uses fuzzy logic to make elevators smarter and more efficient | By Sabra Chartrand | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/essay-a-talk-with-clinton.html | Essay A Talk With Clinton | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/bridge-351793.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/chronicle-188393.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/thinking-the-unthinkable-japan-may-curb-its-bureaucrats-power.html | Thinking the Unthinkable Japan May Curb Its Bureaucrats Power | By James Sterngold | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-marino-s-6th-sense-vanishes-in-a-rush.html | PRO FOOTBALL Marinos 6th Sense Vanishes In a Rush | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-a-book-giant-leaves-its-footprints.html | THE MEDIA BUSINESSA Book Giant Leaves Its Footprints | By Sally Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-esiason-can-still-fake-and-shake.html | PRO FOOTBALL Esiason Can Still Fake and Shake | By Charlie Nobles | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/credit-markets-traders-disappointed-by-municipal-bond-rise.html | CREDIT MARKETS Traders Disappointed By Municipal Bond Rise | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/abroad-at-home-a-chance-to-live.html | Abroad at Home A Chance To Live | By Anthony Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-advertising-whisky-pitch-generation-x-members-leo-burnett-tries.html | THE MEDIA BUSINESS Advertising In a whisky pitch to Generation X members Leo Burnett tries to prove it is not their fathers agency | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/us/clinton-s-health-plan-industry-sees-hint-of-slower-growth-in-health-spending.html | CLINTONS HEALTH PLAN INDUSTRY SEES HINT OF SLOWER GROWTH IN HEALTH SPENDING | By Erik Eckholm | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/us/after-delay-of-months-shuttle-is-off-to-good-start.html | After Delay of Months Shuttle Is Off to Good Start | By William J Broad | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/market-place-a-wireless-telephone-venture-excites-experts-not-investors.html | Market Place A wireless telephone venture excites experts not investors | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/sports-of-the-times-sampras-picked-the-right-role-models.html | Sports of The Times Sampras Picked the Right Role Models | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-opposition-4-israelis-3-palestinians-killed-guerrilla-attacks.html | MIDEAST ACCORD The Opposition 4 Israelis and 3 Palestinians Killed in Guerrilla Attacks | By Joel Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-in-britain-a-paper-under-pressure.html | THE MEDIA BUSINESS In Britain a Paper Under Pressure | By Suzanne Cassidy | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/claude-renoir-79-a-cinematographer-with-a-painter-s-eye.html | Claude Renoir 79 A Cinematographer With a Painters Eye | By Eric Pace | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/at-deutsche-bank-view-is-good.html | At Deutsche Bank View Is Good | By Ferdinand Protzman | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/sports-of-the-times-dee-fense-dee-fense-once-again.html | Sports of The Times Deefense Deefense Once Again | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-advertising-addenda-accounts-857893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/thieves-discover-yet-another-tempting-car-part-the-computer.html | Thieves Discover Yet Another Tempting Car Part the Computer | By Michel Marriott | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/looking-to-november-badillo-glides-into-primary.html | Looking to November Badillo Glides Into Primary | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/for-holtzman-campaign-echoes-feuds-of-the-past.html | For Holtzman Campaign Echoes Feuds of the Past | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-advertising-addenda-ron-holland-joins-lois-usa-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ron Holland Joins LoisUSA Agency | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/giant-merger-set-in-entertainment.html | GIANT MERGER SET IN ENTERTAINMENT | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-images-plo-once-banned-israel-s-tv-now-getting-abundant-air-time.html | MIDEAST ACCORD The Images PLO Once Banned From Israels TV Is Now Getting Abundant Air Time | By Joel Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/man-is-fatally-stabbed-in-brooklyn-subway.html | Man Is Fatally Stabbed in Brooklyn Subway | By Shawn G Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-dance-movement-with-the-ease-of-a-late-summer-night.html | ReviewDance Movement With the Ease Of a LateSummer Night | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/us/clinton-s-health-plan-doctors-insurers-say-program-would-tread-too-heavily-their.html | CLINTONS HEALTH PLAN Doctors and Insurers Say Program Would Tread Too Heavily on Their Turfs Cap on Premiums Is Seen as Stifling Real Competition | By Peter Kerr | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-most-israeli-papers-endorse-peace-accord.html | MIDEAST ACCORD Most Israeli Papers Endorse Peace Accord | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-coslet-s-dream-virtual-reality.html | PRO FOOTBALL Coslets Dream Virtual Reality | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/at-32-he-bows-out-a-connecticut-whiz-quits-politics.html | At 32 He Bows Out A Connecticut Whiz Quits Politics | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-jordan-jordan-and-israel-in-accord-on-agenda-for-negotiations.html | MIDEAST ACCORD Jordan Jordan and Israel in Accord On Agenda for Negotiations | By Chris Hedges | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/us/clinton-plan-would-move-meat-and-poultry-inspections-to-fda.html | Clinton Plan Would Move Meat and Poultry Inspections to FDA | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-a-sweet-victory-for-hampton.html | PRO FOOTBALL A Sweet Victory For Hampton | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-white-stands-out-against-eagles-but-packers-don-t.html | PRO FOOTBALL White Stands Out Against Eagles but Packers Dont | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-martin-davis-finds-his-deal.html | THE MEDIA BUSINESS Martin Davis Finds His Deal | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/mayoral-race-is-overshadowed-in-new-york-primary-tomorrow.html | Mayoral Race Is Overshadowed In New York Primary Tomorrow | By Alison Mitchell | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-scene-washington-arafat-brings-joy-confusion-hotel.html | MIDEAST ACCORD The Scene In Washington Arafat Brings Joy and Confusion to a Hotel | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/chronicle-822593.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/on-baseball-rotation-of-rookies-has-yanks-spinning.html | ON BASEBALL Rotation of Rookies Has Yanks Spinning | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-rypien-goes-out-redskins-go-under.html | PRO FOOTBALL Rypien Goes Out Redskins Go Under | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/us-panel-splits-on-ways-to-improve-the-un.html | US Panel Splits on Ways to Improve the UN | By Paul Lewis | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-13 | https://www.nytimes.com/1993/09/13/us/clinton-s-health-plan-attacked-white-house-defends-proposal.html | CLINTONS HEALTH PLAN Attacked White House Defends Proposal | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/college-football-when-the-mind-strays-upsets-aren-t-far-behind.html | COLLEGE FOOTBALL When the Mind Strays Upsets Arent Far Behind | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/books/books-of-the-times-from-man-to-beast-of-prey.html | Books of The Times From Man to Beast of Prey | By Christopher LehmannHaupt | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/theater/broadway-musicians-avert-strike.html | Broadway Musicians Avert Strike | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/baseball-brave-new-world-first-place.html | BASEBALL Brave New World First Place | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-bills-get-measure-of-revenge-against-cowboys.html | PRO FOOTBALL Bills Get Measure of Revenge Against Cowboys | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/obrien-flops.html | OBrien Flops | By Conan OBrien | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-rock-a-touch-of-arrogance-with-a-twist.html | ReviewRock A Touch of Arrogance With a Twist | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/movies/the-talk-of-hollywood-2-stories-of-youth-and-its-wilder-side.html | The Talk of Hollywood 2 Stories of Youth And Its Wilder Side | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/baseball-add-another-weird-one-to-the-mets-record-book.html | BASEBALL Add Another Weird One to the Mets Record Book | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/us/a-killer-in-law-school-admirable-or-abominable.html | A Killer in Law School Admirable or Abominable | By Jane Gross | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/us/mideast-accord-israel-israel-s-old-soldier-is-edgy-yet-at-peace-about-accord.html | MIDEAST ACCORD Israel Israels Old Soldier Is Edgy Yet at Peace About Accord | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/democrats-turning-hope-into-a-weary-divisiveness.html | Democrats Turning Hope Into a Weary Divisiveness | By Joseph Berger | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/critic-s-notebook-tv-by-its-very-nature-can-stack-the-deck.html | Critics Notebook TV by Its Very Nature Can Stack the Deck | By Walter Goodman | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/oil-prices-plunging-may-not-have-hit-bottom.html | Oil Prices Plunging May Not Have Hit Bottom | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-sumner-redstone-lands-the-big-one.html | THE MEDIA BUSINESS Sumner Redstone Lands the Big One | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/confusion-ruled-first-tests-for-asbestos-workers-say.html | Confusion Ruled First Tests For Asbestos Workers Say | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/prayers-and-pleas-for-action-mingle-at-baptist-gathering.html | Prayers and Pleas for Action Mingle at Baptist Gathering | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-the-overview-arafat-arrives-in-us-to-make-peace.html | MIDEAST ACCORD The Overview Arafat Arrives in US to Make Peace | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/us-open-93-sampras-puts-exclamation-point-to-no-1.html | US OPEN 93 Sampras Puts Exclamation Point to No 1 | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/us/white-house-memo-overselling-efficiency-white-house-fat-shows.html | White House Memo Overselling Efficiency White House Fat Shows | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/metro-matters-it-s-more-than-words-race-in-election-year.html | METRO MATTERS Its More Than Words Race in Election Year | By Sam Roberts | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/the-metropolitan-museum-rebuilds-the-past.html | The Metropolitan Museum Rebuilds the Past | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-advertising-addenda-ross-roy-group-gets-kmart-foreign-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ross Roy Group Gets Kmart Foreign Jobs | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/both-sides-optimistic-on-talks-at-ford.html | Both Sides Optimistic on Talks at Ford | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/the-earl-of-westmorland-69-former-chairman-of-sotheby-s.html | The Earl of Westmorland 69 Former Chairman of Sothebys | By Eric Pace | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-city-opera-a-renovated-turandot-with-new-choreography.html | ReviewCity Opera A Renovated Turandot With New Choreography | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/naftas-trojan-horse.html | Naftas Trojan Horse | By Thomas J Espenshade and Dolores Acevedo | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/andreotti-hires-an-ex-us-aide-in-his-mafia-case.html | Andreotti Hires an ExUS Aide in His Mafia Case | By John Tagliabue | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-city-opera-carmen-with-3-new-cast-members.html | ReviewCity Opera Carmen With 3 New Cast Members | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/baseball-dead-in-the-driveway-yanks-engine-won-t-start.html | BASEBALL Dead in the Driveway Yanks Engine Wont Start | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mexico-city-journal-at-mexico-s-very-heart-the-aggrieved-cry-out.html | Mexico City Journal At Mexicos Very Heart the Aggrieved Cry Out | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-rock-aerosmith-delivers-the-ritual-rebellion-its-audience-craves.html | ReviewRock Aerosmith Delivers The Ritual Rebellion Its Audience Craves | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/david-g-cogan-85-researcher-into-radiation-s-effect-on-the-eye.html | David G Cogan 85 Researcher Into Radiations Effect on the Eye | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-dance-works-with-stories-open-a-series.html | ReviewDance Works With Stories Open a Series | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/gm-s-return-signals-revival-for-argentina.html | GMs Return Signals Revival for Argentina | By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/hockey-on-to-duty-free-shop-for-jolly-old-rangers.html | HOCKEY On to DutyFree Shop For JollyOld Rangers | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-rewriting-rules-for-book-sales.html | THE MEDIA BUSINESS Rewriting Rules for Book Sales | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/business/media-business-television-networks-rebroadcasts-season-premieres-could-give.html | THE MEDIA BUSINESS Television The networks rebroadcasts of season premieres could give viewers double vision this fall | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/john-butler-74-choreographer-and-a-versatile-dancer-is-dead.html | John Butler 74 Choreographer And a Versatile Dancer Is Dead | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/style/chronicle-554093.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/questions-raised-on-new-technique-for-appendectomy.html | Questions Raised On New Technique For Appendectomy | By Elisabeth Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-airlines-cut-fares-by-up-to-45.html | COMPANY NEWS Airlines Cut Fares by Up to 45 | By Edwin McDowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-festivities-with-fish-fowl-this-lunch-was-no-picnic.html | MIDEAST ACCORD The Festivities With the Fish and the Fowl This Lunch Was No Picnic | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/on-pro-football-cut-and-paste-eagles-find-the-genuine-article.html | ON PRO FOOTBALL CutandPaste Eagles Find the Genuine Article | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/us/in-auto-making-country-trade-accord-is-the-enemy.html | In AutoMaking Country Trade Accord Is the Enemy | By Robin Toner | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/us/public-mood-bolsters-effort-to-end-house-s-secrecy-rule.html | Public Mood Bolsters Effort To End Houses Secrecy Rule | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-diplomacy-for-unlikely-middleman-norway-public-thanks.html | THE MIDEAST ACCORD Diplomacy For the Unlikely Middleman From Norway Public Thanks | By Stephen Engelberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/music-notes-nonesuch-makes-a-deal-with-glass-that-looks-ahead-and-into-the-past.html | Music Notes Nonesuch Makes a Deal With Glass That Looks Ahead and Into the Past | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/irs-accord-to-lift-profits-at-caterpillar.html | IRS Accord To Lift Profits At Caterpillar | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-pop-laura-nyro-honest.html | ReviewPop Laura Nyro Honest | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/fleet-securities-officials-say-they-lobbied-holtzman.html | Fleet Securities Officials Say They Lobbied Holtzman | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/hockey-lemaire-doesn-t-mind-if-the-devils-laugh-it-up.html | HOCKEY Lemaire Doesnt Mind If the Devils Laugh It Up | By Alex Yannis | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/tv-sports-there-was-a-fight-the-video-proved-it.html | TV SPORTS There Was a Fight The Video Proved It | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/tennis-not-exactly-an-affair-tennis-will-remember.html | TENNIS Not Exactly an Affair Tennis Will Remember | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/baseball-free-agent-pickings-look-pretty-slim-to-mets.html | BASEBALL FreeAgent Pickings Look Pretty Slim to Mets | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/us-seeks-to-keep-world-trade-talks-on-track.html | US Seeks to Keep World Trade Talks on Track | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/style/chronicle-556693.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/clinton-takes-2d-step-to-ease-ban-on-trade-with-vietnam.html | Clinton Takes 2d Step to Ease Ban on Trade With Vietnam | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-city-opera-once-more-to-titipu-with-feeling.html | ReviewCity Opera Once More to Titipu With Feeling | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-du-pont-laying-off-4500-domestic-employees.html | COMPANY NEWS Du Pont Laying Off 4500 Domestic Employees | By John Holusha | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-security-protection-is-rigorous-but-not-on-all-occasions.html | MIDEAST ACCORD Security Protection Is Rigorous But Not on All Occasions | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-did-one-judge-s-low-blow-lead-to-whitaker-s-undoing.html | PRO FOOTBALL Did One Judges Low Blow Lead to Whitakers Undoing | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/ibm-s-chairman-does-some-fine-tuning.html | IBMs Chairman Does Some FineTuning | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/scientists-confront-renewed-backlash-on-global-warming.html | Scientists Confront Renewed Backlash on Global Warming | By William K Stevens | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-sonoco-acquiring-engraph.html | COMPANY NEWSSonoco Acquiring Engraph | By Jerry Schwartz | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/bridge-209593.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/classical-music-in-review-531093.html | Classical Music in Review | By Alex Ross | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/market-place-airline-shows-signs-of-life-but-is-that-any-reason-to-buy-the-stock.html | Market Place Airline shows signs of life But is that any reason to buy the stock | By Edwin McDowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-television-prime-time-comedy-with-a-sting.html | ReviewTelevision PrimeTime Comedy With a Sting | By John J OConnor | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-reaction-israel-israelis-are-transfixed-palestinians-run.html | MIDEAST ACCORD The Reaction  Israel Israelis Are Transfixed Palestinians Run From the Rapturous to the Furious With Hope And With Worry | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/us/93-crime-bill-still-faces-92-problems.html | 93 Crime Bill Still Faces 92 Problems | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/us/head-of-smithsonian-institution-is-quitting-after-10-years-at-helm.html | Head of Smithsonian Institution Is Quitting After 10 Years at Helm | By Irvin Molotsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/baseball-steinbrenner-changes-a-muzzle-into-a-prod.html | BASEBALL Steinbrenner Changes A Muzzle Into a Prod | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/police-suspect-stray-bullet-in-the-shooting-of-a-lawyer.html | Police Suspect Stray Bullet in the Shooting of a Lawyer | By George James | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-retirees-figure-big-in-detroit-math.html | COMPANY NEWS Retirees Figure Big in Detroit Math | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/candidates-press-campaigning-to-the-wire-on-eve-of-primary.html | Candidates Press Campaigning to the Wire on Eve of Primary | By Alison Mitchell | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-the-plo-statesman-s-role-for-arafat-and-it-suits-him-just-fine.html | MIDEAST ACCORD The PLO Statesmans Role for Arafat And It Suits Him Just Fine | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-both-sides-voice-optimism-about-avoiding-ford-strike.html | COMPANY NEWS Both Sides Voice Optimism About Avoiding Ford Strike | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/colleges-dispute-over-equality-leaves-a-coach-jobless.html | COLLEGES Dispute Over Equality Leaves a Coach Jobless | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-history-after-4-1-2-decades-palestinian-struggle-first-concrete.html | MIDEAST ACCORD History After 4 12 Decades of the Palestinian Struggle a First Concrete Achievement | By Eric Pace | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/us/clinton-administration-echoing-bush-s-white-house-on-gay-ban.html | Clinton Administration Echoing Bushs White House on Gay Ban | By Stephen Labaton | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-search-for-new-kodak-chief-draws-questions-on-insiders.html | COMPANY NEWS Search for New Kodak Chief Draws Questions on Insiders | By Alison Leigh Cowan | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-young-and-49ers-suffer-meltdown.html | PRO FOOTBALL Young And 49ers Suffer Meltdown | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/classical-music-in-review-530293.html | Classical Music in Review | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/our-towns-zen-of-first-impressions-about-being-in-college.html | OUR TOWNS Zen of First Impressions About Being in College | By George Judson | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/un-still-struggling-with-somali-general-s-militia-aidid-proposes-un-panel.html | UN Still Struggling With Somali Generals Militia Aidid Proposes UN Panel | By Neil A Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-giants-notebook-hampton-gives-the-line-a-truly-grand-reward.html | PRO FOOTBALL GIANTS NOTEBOOK Hampton Gives the Line A Truly Grand Reward | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/news/patterns-257593.html | Patterns | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/media-business-advertising-new-incentive-programs-retailers-men-s-apparel-are.html | THE MEDIA BUSINESS ADVERTISING In new incentive programs retailers of mens apparel are trying for a kind of malebonding | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-people-557493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-6-clio-awards-won-by-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 6 Clio Awards Won By DDB Needham | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/baseball-steinbrenner-talks-yanks-listen-for-a-night.html | BASEBALL Steinbrenner Talks Yanks Listen for a Night | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-news-analysis-the-next-challenge-for-the-us.html | MIDEAST ACCORD News Analysis The Next Challenge for the US | By R W Apple Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/un-still-struggling-with-somali-general-s-militia.html | UN Still Struggling With Somali Generals Militia | By Donatella Lorch | TX 3-694-429 | 1993-10-25 |

| 1993-09-14 | https://www.nytimes.com/1993/09/14/news/by-design-silky-raincoats.html | By Design Silky Raincoats | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-dance-ports-of-call-in-one-room.html | ReviewDance Ports of Call in One Room | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/united-air-in-tentative-accord-to-sell-15-flight-kitchens.html | United Air in Tentative Accord to Sell 15 Flight Kitchens | By Adam Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/transportation-stocks-surge-dow-up-12.58.html | Transportation Stocks Surge Dow Up 1258 | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/world-court-presses-belgrade-on-genocide-issue.html | World Court Presses Belgrade on Genocide Issue | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/us/working-class-parents-face-shortage-of-day-care-centers-a-study-finds.html | WorkingClass Parents Face Shortage of Day Care Centers a Study Finds | By Susan Chira | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/curtain-up-on-tharp-s-creative-processes.html | Curtain Up on Tharps Creative Processes | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/on-my-mind-now-what-arabs-can-do.html | On My Mind Now What Arabs Can Do | By A M Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/article-991993-no-title.html | Article 991993  No Title | By Kathryn Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/romania-s-ex-king-and-his-country-in-art-duel.html | Romanias ExKing and His Country in Art Duel | By Richard PerezPena | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/raymond-burr-actor-76-dies-played-perry-mason-and-ironside.html | Raymond Burr Actor 76 Dies Played Perry Mason and Ironside | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-jericho-israelis-are-transfixed-palestinians-run-rapturous.html | MIDEAST ACCORD Jericho Israelis Are Transfixed palestinians Run From the Rapturous to the Furious We Are Feeling Freedom | By Joel Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-blood-labs-agree-to-pay-39.8-million.html | COMPANY NEWS Blood Labs Agree to Pay 398 Million | By Calvin Sims | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/japan-plans-a-third-economic-stimulus-package.html | Japan Plans a Third Economic Stimulus Package | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |

| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS Treasury Issues Little Changed | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/q-a-399793.html | QA | By C Claiborne Ray | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-555893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/rita-karin-actress-and-a-film-narrator-for-us-dies-at-73.html | Rita Karin Actress And a Film Narrator For US Dies at 73 | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-subaru-begins-review-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Subaru Begins Review of Account | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/questions-linger-explosion-case-trial-four-seven-suspects-bombing-world-trade.html | Questions Linger in Explosion Case Trial of Four of Seven Suspects in Bombing of World Trade Center Opens Today | By Mary B W Tabor | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/salinas-attacked-on-election-bills.html | SALINAS ATTACKED ON ELECTION BILLS | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/blind-curves-and-detours-on-the-road-to-selfrule.html | Blind Curves and Detours On the Road to SelfRule | By Rashid Khalidi | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/viacom-bid-lifts-paramount-s-stock.html | Viacom Bid Lifts Paramounts Stock | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/mexico-city-restoring-area-tilled-by-aztecs.html | Mexico City Restoring Area Tilled by Aztecs | By Anthony Depalma | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/classical-music-in-review-529993.html | Classical Music in Review | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/compaq-disputes-japan-ministry-s-bid-procedure.html | Compaq Disputes Japan Ministrys Bid Procedure | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/gyor-journal-aids-in-hungary-a-threat-that-seems-unreal.html | Gyor Journal AIDS in Hungary A Threat That Seems Unreal | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/the-field-of-6-for-public-advocate-deploy-their-shock-battalions.html | The Field of 6 for Public Advocate Deploy Their Shock Battalions | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/committee-is-given-subpoena-power-in-bond-inquiry.html | Committee Is Given Subpoena Power in Bond Inquiry | By Iver Peterson | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review pop-laying-bare-the-heart-one-hit-song-at-a-time.html | ReviewPopLaying Bare the Heart One Hit Song at a Time | By Danyel Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/baseball-at-last-a-game-that-counts-for-the-phillies-that-is.html | BASEBALL At Last a Game That Counts for the Phillies That Is | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-syria-israelies-are-transfixed-palestinians-run-rapturous-furious.html | MIDEAST ACCORD Syria Israelies Are Transfixed Palestinians Run From the Rapturous to the Furious Down Down With Arafat | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/eye-on-olympics-china-frees-top-dissident.html | Eye on Olympics China Frees Top Dissident | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/on-baseball-pennant-tenses-past-present-future.html | ON BASEBALL Pennant Tenses Past Present Future | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/personal-computers-learning-the-vocabulary-of-monitors.html | PERSONAL COMPUTERS Learning the Vocabulary of Monitors | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/mystery-of-migraine-begins-to-yield-genetic-clues.html | Mystery of Migraine Begins to Yield Genetic Clues | By Natalie Angier | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-scene-president-s-tie-tells-it-all-trumpets-for-day-glory.html | MIDEAST ACCORD The Scene Presidents Tie Tells It All Trumpets for a Day of Glory | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-giants-defensive-call-mix-and-match-them.html | PRO FOOTBALL Giants Defensive Call Mix and Match Them | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/questions-linger-in-explosion-case-the-bomb-powerful-device-simple-design.html | Questions Linger in Explosion Case The Bomb Powerful Device Simple Design | By Ralph Blumenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/sports-of-the-times-how-to-make-notre-dames-dome-shine.html | Sports of The TimesHow to Make Notre Dames Dome Shine | BY Malcom Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/questions-linger-in-explosion-case-defendants-suspects-linked-to-islamic-causes.html | Questions Linger in Explosion Case Defendants Suspects Linked To Islamic Causes | By Mary Bw Tabor | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/peripherals-for-desktop-advice-a-publishing-wizard.html | PERIPHERALS For Desktop Advice A Publishing Wizard | By L R Shannon | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-pop-from-brazil-a-hybrid-of-sexuality.html | ReviewPop From Brazil A Hybrid Of Sexuality | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/books/books-of-the-times-an-island-girl-flees-to-more-enticing-shores.html | Books of The Times An Island Girl Flees to More Enticing Shores | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/robert-corrigan-arts-educator-65-and-drama-writer.html | Robert Corrigan Arts Educator 65 And Drama Writer | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/schools-chancellor-orders-emergency-asbestos-lists.html | Schools Chancellor Orders Emergency Asbestos Lists | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-half-full-or-half-empty-for-1-1-jets.html | PRO FOOTBALL Half Full Or Half Empty for 11 Jets | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/observer-mercy-on-us-all.html | Observer Mercy On Us All | By Russell Baker | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/news/brave-new-jeans-warriors.html | Brave New Jeans Warriors | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-blockbuster-to-gain-republic-pictures.html | THE MEDIA BUSINESS Blockbuster to Gain Republic Pictures | By Calvin Sims | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/us/2-parks-to-require-rescue-insurance-for-climbers.html | 2 Parks to Require Rescue Insurance for Climbers | By Timothy Egan | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/data-link-x-rays-to-distant-galaxies.html | Data Link XRays To Distant Galaxies | By Malcolm W Browne | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/prison-officers-labor-protest-blocks-bridge-to-rikers-island.html | Prison Officers Labor Protest Blocks Bridge to Rikers Island | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/judge-names-panel-to-study-life-on-juries.html | Judge Names Panel to Study Life on Juries | By Richard PerezPena | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-mellon-seeking-to-stem-smith-barney-cost-cuts.html | COMPANY NEWS Mellon Seeking to Stem Smith Barney Cost Cuts | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/science/blunt-style-on-teen-sex-and-health.html | Blunt Style On Teen Sex And Health | By Philip J Hilts | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-overview-rabin-arafat-seal-their-accord-clinton-applauds-brave.html | MIDEAST ACCORD The Overview RABIN AND ARAFAT SEAL THEIR ACCORD AS CLINTON APPLAUDS BRAVE GAMBLE | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/dinkins-s-vision-for-city-unveiled-in-future-print.html | Dinkinss Vision for City Unveiled in FuturePrint | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-the-overview-hevesi-outpolls-holtzman-forcing-a-runoff-vote.html | THE 1993 PRIMARY The Overview Hevesi Outpolls Holtzman Forcing a Runoff Vote | By Alison Mitchell | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/education/clinton-aims-to-redirect-school-aid-to-the-poor-from-wealthy-districts.html | Clinton Aims to Redirect School Aid to the Poor From Wealthy Districts | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/former-communist-favored-in-poland.html | FORMER COMMUNIST FAVORED IN POLAND | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/baseball-showalter-insists-he-s-undeterred-amid-the-sudden-steinbrenner-tumult.html | BASEBALL Showalter Insists Hes Undeterred Amid the Sudden Steinbrenner Tumult | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/irma-lazarus-80-a-longtime-patron-of-the-arts-in-ohio.html | Irma Lazarus 80 A Longtime Patron Of the Arts in Ohio | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/premier-of-quebec-to-quit-in-january.html | PREMIER OF QUEBEC TO QUIT IN JANUARY | By Clyde H Farnsworth | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/hockey-notebook-islanders-turgeon-gets-prize-today-3-million-a-year-pact.html | HOCKEY NOTEBOOK Islanders Turgeon Gets Prize Today 3 MillionaYear Pact | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/pro-basketball-it-s-clear-that-ewing-wants-oakley-in-his-court.html | PRO BASKETBALL Its Clear That Ewing Wants Oakley in His Court | By Clifton Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/book-notes-an-editor-s-dismissal-raises-talk-of-a-clash-of-art-and-commerce.html | Book Notes An Editors Dismissal Raises Talk of a Clash Of Art and Commerce | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/news/support-groups-and-cancer-survival.html | Support Groups and Cancer Survival | By Daniel Goleman | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-comptroller-for-holtzman-a-campaign-with-echoes-of-past-battles.html | THE 1993 PRIMARY Comptroller For Holtzman a Campaign With Echoes of Past Battles | By Francis X Clines | TX 3-694-429 | 1993-10-25 |

| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/orchestras-sound-loud-notes-of-strife-over-money-matters.html | Orchestras Sound Loud Notes Of Strife Over Money Matters | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-rival-bid-for-paramount-is-seen-as-unlikely.html | THE MEDIA BUSINESS Rival Bid for Paramount Is Seen as Unlikely | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/sports-of-the-times-yankee-chieftain-returns.html | Sports of The Times Yankee Chieftain Returns | By Ira Berkow | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/li-agency-drops-plan-to-ship-shoreham-fuel-via-new-york.html | LI Agency Drops Plan to Ship Shoreham Fuel Via New York | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/in-america-injustice-and-ice-cream.html | In America Injustice And Ice Cream | By Bob Herbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/style/chronicle-110393.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-pop-crosby-and-nash-evoke-a-former-era-s-promise.html | ReviewPop Crosby and Nash Evoke A Former Eras Promise | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/bond-market-staggered-by-price-data.html | Bond Market Staggered by Price Data | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/us/senate-blocks-plan-to-increase-the-fees-for-cattle-grazing.html | Senate Blocks Plan To Increase the Fees For Cattle Grazing | By Keith Schneider | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/health/vitamins-cut-cancer-deaths-in-large-study-in-rural-china.html | Vitamins Cut Cancer Deaths In Large Study in Rural China | By Warren E Leary | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/china-says-dissident-is-freed-but-family-waits.html | China Says Dissident Is Freed but Family Waits | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-jordan-jordanians-ready-to-begin-carrying-out-israel-accords.html | MIDEAST ACCORD Jordan Jordanians Ready to Begin Carrying Out Israel Accords | By Chris Hedges | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/japan-s-gnp-shrivels-dashing-recovery-hope.html | Japans GNP Shrivels Dashing Recovery Hope | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-earnings-pier-1-plans-to-open-shops-at-sears-stores-in-mexico.html | COMPANY EARNINGS Pier 1 Plans to Open Shops At Sears Stores in Mexico | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/art-lovers-can-seize-the-offensive.html | Art Lovers Can Seize the Offensive | By Andrew Heiskell | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/start-of-school-in-doubt-after-review-of-asbestos.html | Start of School in Doubt After Review of Asbestos | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-music-where-prewar-innovation-meets-today-s-ferment.html | ReviewMusic Where Prewar Innovation Meets Todays Ferment | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/us/splintered-trade-2-unusual-political-alliances-reflect-long-term-gain-short-term.html | Splintered on Trade 2 Unusual Political Alliances Reflect LongTerm Gain and ShortTerm Fear | By David E Rosenbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-news-analysis-dividing-a-homeland.html | MIDEAST ACCORD News Analysis Dividing a Homeland | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-gaza-dedicated-extremists-present-twin-threat-to-mideast-peace.html | MIDEAST ACCORD Gaza Dedicated Extremists Present Twin Threat to Mideast Peace | By John Kifner | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/for-returning-teachers-first-lesson-is-asbestos.html | For Returning Teachers First Lesson Is Asbestos | By Charisse Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-television-a-self-mocking-newcomer-to-late-night.html | ReviewTelevision A SelfMocking Newcomer to LateNight | By John J OConnor | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/investor-edginess-sends-dow-down-18.45.html | Investor Edginess Sends Dow Down 1845 | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/on-pro-football-cowboys-book-passage-to-island-of-lost-super-souls.html | ON PRO FOOTBALL Cowboys Book Passage to Island of Lost Super Souls | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/oudtshoorn-journal-the-ostrich-cartel-could-be-staring-at-disaster.html | Oudtshoorn Journal The Ostrich Cartel Could Be Staring at Disaster | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-arafat-arafat-shifts-quest-from-peace-to-funds.html | MIDEAST ACCORD Arafat Arafat Shifts Quest From Peace to Funds | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-golan-syrian-front-is-quiet-but-is-big-peace-hurdle.html | MIDEAST ACCORD Golan Syrian Front Is Quiet but Is Big Peace Hurdle | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-the-voters-casting-their-ballots-looking-for-a-better-city.html | THE 1993 PRIMARY The Voters Casting Their Ballots Looking for a Better City | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/when-the-spice-is-right-ethiopians-feel-at-home.html | When the Spice Is Right Ethiopians Feel at Home | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/food-notes-071993.html | Food Notes | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/at-lunch-with-betty-friedan-trying-to-dispel-the-mystique-of-age-at-72.html | AT LUNCH WITH Betty Friedan Trying to Dispel The Mystique Of Age at 72 | By Deirdre Carmody | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-more-than-just-a-phone-call-video-conferencing-and-photocopies-too.html | COMPANY NEWS More Than Just a Phone Call Video Conferencing And Photocopies Too | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/1993-primary-public-advocate-green-scores-big-victory-over-his-five-opponents.html | THE 1993 PRIMARY Public Advocate Green Scores Big Victory Over His Five Opponents | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/narrow-house-victory-for-s-l-cleanup-bill.html | Narrow House Victory For S L Cleanup Bill | By John H Cushman Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-westchester-democrats-pick-brodsky-to-challenge-o-rourke.html | THE 1993 PRIMARY WESTCHESTER Democrats Pick Brodsky To Challenge ORourke | By Joseph Berger | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/books/books-of-the-times-abroad-in-the-50-s-finding-the-way-to-be-a-poet.html | Books of The Times Abroad in the 50s Finding the Way to Be a Poet | By Margo Jefferson | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/wine-talk-102293.html | Wine Talk | By Frank J Prial | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/at-ease-in-courtroom-hosting-explosion-case.html | At Ease in Courtroom Hosting Explosion Case | By Richard Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-city-council-freed-wins-primary-most-incumbents-advance-easily.html | THE 1993 PRIMARY City Council Freed Wins Primary Most Incumbents Advance Easily | By Alan Finder | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/olympics-sledder-goes-uphill-against-avalanche.html | OLYMPICS Sledder Goes Uphill Against Avalanche | By Charlie Nobles | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-american-airlines-to-cut-5000-jobs-and-trim-fleet.html | COMPANY NEWS American Airlines to Cut 5000 Jobs and Trim Fleet | By Adam Bryant | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/plain-and-simple-yes-even-lamb-chili-can-have-a-light-side.html | PLAIN AND SIMPLE Yes Even Lamb Chili Can Have a Light Side | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/movies/review-film-intricate-melodious-echoes-of-african-childhoods.html | ReviewFilm Intricate Melodious Echoes of African Childhoods | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-television-a-youthful-epidemic-of-gunfire.html | ReviewTelevision A Youthful Epidemic Of Gunfire | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-mayor-dinkins-defeats-2-opponents-by-2-to-1-margin-in-primary.html | THE 1993 PRIMARY Mayor Dinkins Defeats 2 Opponents By 2to1 Margin in Primary | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/data-spur-inflation-concerns.html | Data Spur Inflation Concerns | By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/boxing-notebook-chavez-whitaker-a-judge-now-denies-he-said-he-deducted-a-point.html | BOXING NOTEBOOK ChavezWhitaker A Judge Now Denies He Said He Deducted a Point | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/us/shifting-burdens-business-health-plan-special-report-companies-big-small-tally.html | Shifting Burdens Business and the Health Plan  A special report Companies Big and Small Tally Effects of Clinton Health Plan | By Louis Uchitelle | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-sears-aims-at-women-shopping-for-clothes.html | COMPANY NEWSSears Aims at Women Shopping for Clothes | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-nassau-zwirn-wins-nomination-in-county-executive-race.html | THE 1993 PRIMARY NASSAU Zwirn Wins Nomination In County Executive Race | By Jonathan Rabinovitz | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-surprise-showing-alan-who-no-longer-so-obscure.html | THE 1993 PRIMARY Surprise Showing Alan Who No Longer So Obscure | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/croats-and-muslims-agree-to-cease-fire-in-bosnia.html | Croats and Muslims Agree to CeaseFire in Bosnia | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-four-as-president-to-retire-in-january.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As President To Retire in January | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/movies/berlin-buys-collection-of-dietrich-memorabilia.html | Berlin Buys Collection Of Dietrich Memorabilia | By Rita Reif | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/football-hampton-is-at-zenith-as-giants-begin-to-rise.html | FOOTBALL Hampton Is at Zenith As Giants Begin to Rise | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-economy-israelis-expect-peace-mideast-would-bring-big-dividends.html | MIDEAST ACCORD The Economy Israelis Expect Peace in Mideast Would Bring Big Dividends | By Peter Passell | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-amoco-wins-bid-for-rich-siberian-field.html | COMPANY NEWS Amoco Wins Bid for Rich Siberian Field | By Agis Salpukas | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/football-esiason-s-personal-battle-goes-past-nfl-boundaries.html | FOOTBALL Esiasons Personal Battle Goes Past NFL Boundaries | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/declining-a-draw-short-loses-to-a-kasparov-counterattack.html | Declining a Draw Short Loses to a Kasparov Counterattack | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-israel-pact-with-plo-expected-open-way-for-ties-muslim-countries.html | MIDEAST ACCORD Israel Pact With PLO Is Expected to Open the Way for Ties to Muslim Countries | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/murdoch-plan-to-buy-the-post-wins-a-judge-s-approval.html | Murdoch Plan to Buy The Post Wins a Judges Approval | By William Glaberson | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/business-technology-a-new-crowd-in-nasas-space.html | BUSINESS TECHNOLOGY A New Crowd in NASAs Space | By Calvin Sims | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/kohl-turns-right-to-face-elections.html | KOHL TURNS RIGHT TO FACE ELECTIONS | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-for-leo-burnett-a-reorganization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA For Leo Burnett A Reorganization | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/ivy-league-preview.html | Ivy League Preview | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/yacht-racing-sailing-troubled-waters-first-us-all-female-crew-challenged-high.html | YACHT RACING Sailing on Troubled Waters First US AllFemale Crew Is Challenged by a HighTech Boat and a Low Budget | By Barbara Lloyd | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/us/tourist-killed-in-florida-prompting-new-patrols.html | Tourist Killed in Florida Prompting New Patrols | By Larry Rohter | TX 3-694-429 | 1993-10-25 |

| 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/metropolitan-diary-081693.html | Metropolitan Diary | By Ron Alexander | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/us/clinton-recruits-3-presidents-to-promote-trade-pact.html | Clinton Recruits 3 Presidents to Promote Trade Pact | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/the-health-plan-misses-the-point.html | The Health Plan Misses the Point | By Willard Gaylin | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/german-slayings-incite-attack-on-politicians.html | German Slayings Incite Attack on Politicians | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/bridge-655093.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/about-new-york-a-roadblock-on-road-less-traveled.html | ABOUT NEW YORK A Roadblock on Road Less Traveled | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/style/chronicle-058193.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/the-pop-life-833193.html | The Pop Life | By Sheila Rule | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/style/chronicle-111193.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/business-technology-policy-blueprint-ready-for-data-superhighway.html | BUSINESS TECHNOLOGY Policy Blueprint Ready For Data Superhighway | By Edmund L Andrews | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/child-injured-in-crown-heights-traffic-accident.html | Child Injured in Crown Heights Traffic Accident | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/baseball-kruk-and-season-aren-t-shaping-up.html | BASEBALL Kruk and Season Arent Shaping Up | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-televisa-plans-stock-split-in-advance-of-us-listing.html | THE MEDIA BUSINESS Televisa Plans Stock Split In Advance of US Listing | By Anthony Depalma | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/us/plan-for-new-military-doesnt-meet-savings-goal.html | Plan for New Military Doesnt Meet Savings Goal | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/60-minute-gourmet-095693.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/german-health-plan-cuts-prescription-costs.html | German Health Plan Cuts Prescription Costs | By Craig R Whitney | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/unleashing-winner-within-knicks-coach-pursues-lucrative-side-job-corporate.html | Unleashing the Winner Within Knicks Coach Pursues Lucrative Side Job as Corporate Cheerleader | By N R Kleinfield | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/style/filming-edith-whartons-world-you-were-how-you-ate.html | Filming Edith Whartons World You Were How You Ate | By Jim Koch | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/education/lead-paint-worse-than-asbestos-report-says.html | Lead Paint Worse Than Asbestos Report Says | By Dennis Hevesi | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/us/clinton-seeks-to-regulate-medical-specialties.html | Clinton Seeks to Regulate Medical Specialties | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/on-baseball-stormy-times-bringing-bright-spots-for-yanks.html | ON BASEBALL Stormy Times Bringing Bright Spots for Yanks | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/theater/disney-considers-move-into-times-sq.html | Disney Considers Move Into Times Sq | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/robert-josephy-environmentalist-and-fruit-grower-is-dead-at-90.html | Robert Josephy Environmentalist And Fruit Grower Is Dead at 90 | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/market-place-technology-investors-get-a-lesson-in-looking-before-leaping.html | Market Place Technology investors get a lesson in looking before leaping | By Kurt Eichenwald | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/jury-selection-starts-in-world-trade-center-case.html | Jury Selection Starts in World Trade Center Case | By Ralph Blumenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/movies/review-film-the-godly-child-of-2-families-united-by-a-stacked-deck.html | ReviewFilm The Godly Child Of 2 Families United By a Stacked Deck | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-people-051493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mexican-shifts-tone-on-trade-accord.html | Mexican Shifts Tone on Trade Accord | By Tim Golden | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-15 | https://www.nytimes.com/1993/09/15/us/a-record-flight-satellites-steer-a-civilian-plane.html | A Record Flight Satellites Steer A Civilian Plane | By Martin Tolchin | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-kmart-is-sued-by-43-workers-in-a-privacy-case-in-illinois.html | COMPANY NEWS Kmart Is Sued by 43 Workers in a Privacy Case in Illinois | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-morocco-rabin-meets-hassan-reporting-step-toward-ties.html | MIDEAST ACCORD Morocco Rabin Meets Hassan Reporting Step Toward Ties | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/baseball-mets-franco-and-scoreboard-put-out-lights-for-phils.html | BASEBALL Mets Franco and Scoreboard Put Out Lights for Phils | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/real-estate-the-market-in-washington-for-large-users-of-office.html | Real EstateThe market in Washington for large users of office space is tightening significantly | By Fran Rensbarger | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-accounts-052293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/movies/reviews-film-american-comes-of-age-amid-india-s-old-ways.html | ReviewsFilm American Comes of Age Amid Indias Old Ways | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/bond-deal-is-reviewed-by-gop.html | Bond Deal Is Reviewed By GOP | By Iver Peterson | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/soccer-women-s-college-programs-are-enjoying-boom-times.html | SOCCER Womens College Programs Are Enjoying Boom Times | By Alex Yannis | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/style/power-lunch-meets-milk-and-toast.html | Power Lunch Meets Milk and Toast | By Diane Goldner | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/baseball-one-thing-is-clear-milwaukee-is-yanks-country.html | BASEBALL One Thing Is Clear Milwaukee Is Yanks Country | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-music-industrial-strength-guitars.html | ReviewMusic IndustrialStrength Guitars | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/uaw-and-ford-bargain-past-deadline-for-a-strike.html | UAW and Ford Bargain Past Deadline for a Strike | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/business/advertising-reebok-and-chiat-day-part-ways.html | Advertising Reebok and ChiatDay Part Ways | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-the-overview-jordan-and-israel-agree-on-a-basis-for-finding-peace.html | MIDEAST ACCORD The Overview JORDAN AND ISRAEL AGREE ON A BASIS FOR FINDING PEACE | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/health/personal-health-women-and-alcohol-heart-benefit-versus-cancer-risk.html | Personal Health Women and alcohol heart benefit versus cancer risk | By Jane E Brody | TX 3-694-429 | 1993-10-25 |
| 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-lessons-offered-primary-shows-dinkins-s-weaknesses.html | THE 1993 PRIMARY Lessons Offered Primary Shows Dinkinss Weaknesses | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/hailing-health-plan-but-denouncing-trade-pact-big-labor-is-heard-again.html | Hailing Health Plan but Denouncing Trade Pact Big Labor Is Heard Again | By Peter T Kilborn | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/essay-fuzzy-was-he.html | Essay Fuzzy Was He | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/fearful-of-tourism-decline-florida-offers-assurances-on-safety.html | Fearful of Tourism Decline Florida Offers Assurances on Safety | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/environment-groups-are-split-on-support-for-free-trade-pact.html | Environment Groups Are Split on Support For FreeTrade Pact | By Keith Schneider | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-morocco-walks-a-tightrope-on-diplomatic-ties-to-israel.html | MIDEAST ACCORD Morocco Walks a Tightrope On Diplomatic Ties to Israel | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-there-s-a-blue-jay-who-looms-over-new-york.html | BASEBALL Theres a Blue Jay Who Looms Over New York | BY Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/hockey-islanders-sign-turgeon-to-a-4-year-contract.html | HOCKEY Islanders Sign Turgeon To a 4Year Contract | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-people-626193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/stocks-advance-on-triple-witching-s-spell.html | Stocks Advance on TripleWitchings Spell | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/save-the-supercollider.html | Save the Supercollider | By Leon M Lederman | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/abortion-rights-measure-gives-way-to-other-priorities-in-congress.html | AbortionRights Measure Gives Way to Other Priorities in Congress | By Adam Clymer | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-16 | https://www.nytimes.com/1993/09/16/movies/for-a-less-restrained-era-a-restored-streetcar.html | For a Less Restrained Era a Restored Streetcar | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-living-the-good-life-finally.html | BASEBALL Living the Good Life Finally | By Ira Berkow | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/french-farmers-stage-a-protest.html | FRENCH FARMERS STAGE A PROTEST | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-the-primary-comptroller-hazy-and-anxious-holtzman-stands-and-pleads.html | AFTER THE PRIMARY Comptroller Hazy and Anxious Holtzman Stands and Pleads | By Francis X Clines | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-gm-agrees-to-the-sale-of-allison.html | COMPANY NEWSGM Agrees To The Sale Of Allison | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/the-cycle-is-complete-in-a-barn-restored.html | The Cycle Is Complete In a Barn Restored | By Sally Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-effort-starts-at-un-to-update-mideast-resolutions.html | MIDEAST ACCORD Effort Starts at UN to Update Mideast Resolutions | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-mets-take-time-handing-this-one-over.html | BASEBALL Mets Take Time Handing This One Over | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/currents-from-junkyard-to-shoe-store.html | CURRENTSFrom Junkyard To Shoe Store | By Suzanne Stephens | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/pro-football-jets-notebook-talent-flows-from-every-fingertip.html | PRO FOOTBALL JETS NOTEBOOK Talent Flows From Every Fingertip | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/style/chronicle-001393.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/new-idea-on-titanic-sinking-faults-steel-as-main-culprit.html | New Idea on Titanic Sinking Faults Steel as Main Culprit | By William J Broad | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/currents-kremlin-local-stop-here.html | CURRENTSKremlin Local Stop Here | By Suzanne Stephens | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/media-business-advertising-edsel-back-though-smaller-scale-so-over-hype-that.html | THE MEDIA BUSINESS ADVERTISING The Edsel is back though on a smaller scale and so is the overhype that preceded the car in 1957 | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-accounts-957093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-gelb-s-successor-picked-to-lead-bristol-myers.html | COMPANY NEWS Gelbs Successor Picked To Lead BristolMyers | By Milt Freudenheim | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-wells-rich-seeks-successor-to-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wells Rich Seeks Successor to Officer | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/on/bridge-608393.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-reporter-s-notebook-for-every-arab-there-s-a-handshake.html | MIDEAST ACCORD Reporters Notebook For Every Arab Theres a Handshake | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/no-penalties-for-black-students-who-took-newspapers-at-penn.html | No Penalties for Black Students Who Took Newspapers at Penn | By Michael Decourcy Hinds | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/paintings-by-vermeer-and-goya-are-recovered-7-years-after-theft.html | Paintings by Vermeer and Goya Are Recovered 7 Years After Theft | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/news/no-good-nannies-find-a-good-family.html | No Good Nannies Find a Good Family | By Carin Rubenstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/treasures-and-trek-a-brimfield-diary.html | Treasures and Trek A Brimfield Diary | By Suzanne Slesin | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/arguments-start-in-case-of-garroted-youth.html | Arguments Start in Case of Garroted Youth | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-primary-nassau-cameras-over-here-gulotta-forced-share-his-moment-lights.html | AFTER THE PRIMARY Nassau Cameras Over Here Gulotta Forced to Share His Moment in Lights | By Jonathan Rabinovitz | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-others-call-it-an-abyss-but-giants-say-it-s-just-second-place.html | BASEBALL Others Call It an Abyss but Giants Say Its Just Second Place | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-reynolds-cutbacks-may-signal-wide-job-loss-in-tobacco.html | COMPANY NEWS Reynolds Cutbacks May Signal Wide Job Loss in Tobacco | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/at-t-s-hungarian-stake.html | AT Ts Hungarian Stake | BUDAPEST Sept 15 | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-clubs-are-now-dialing-for-an-eager-tanana.html | BASEBALL Clubs Are Now Dialing For an Eager Tanana | By Joe Sexton | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/rivals-sound-themes-in-new-york-mayoral-battle.html | Rivals Sound Themes in New York Mayoral Battle | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/concert-hall-aims-for-hartford-s-revival.html | Concert Hall Aims for Hartfords Revival | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/choreographing-times-sq-into-21st-century.html | Choreographing Times Sq Into 21st Century | By David W Dunlap | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/60-s-radical-linked-to-a-killing-surrenders-after-hiding-23-years.html | 60s Radical Linked to a Killing Surrenders After Hiding 23 Years | By Sara Rimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/economic-scene-judging-lorenzo-air-regulators-are-where-they-didn-t-want-to-be.html | Economic Scene Judging Lorenzo air regulators are where they didnt want to be | By Peter Passell | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-music-tchaikovsky-calling-card-then-intense-elaboration.html | ReviewMusic Tchaikovsky Calling Card Then Intense Elaboration | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/apartheid-s-end-transforms-beauty-show.html | Apartheids End Transforms Beauty Show | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/board-votes-to-reopen-all-schools.html | Board Votes To Reopen All Schools | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/fed-fears-a-market-bubble-if-it-lowers-interest-rates.html | Fed Fears a Market Bubble If It Lowers Interest Rates | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-dance-decoding-the-moves-but-with-a-comic-approach.html | ReviewDance Decoding the Moves but With a Comic Approach | By Anna Kisselgoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/pro-football-longtime-friends-with-stars-in-the-eyes.html | PRO FOOTBALL Longtime Friends With Stars In the Eyes | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-us-and-israel-ask-syrians-to-silence-arafat-opponents.html | MIDEAST ACCORD US AND ISRAEL ASK SYRIANS TO SILENCE ARAFAT OPPONENTS | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/style/chronicle-000593.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/horse-racing-dehere-is-now-following-in-secretariat-s-footsteps.html | HORSE RACING Dehere Is Now Following In Secretariats Footsteps | By Joseph Durso | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/school-crime-rises-16-prompting-security-moves.html | School Crime Rises 16 Prompting Security Moves | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/eye-on-olympics-china-pursues-air-safety.html | Eye on Olympics China Pursues Air Safety | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-yankees-heading-homeward-their-heads-bowed.html | BASEBALL Yankees Heading Homeward Their Heads Bowed | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/on-location-with-brenda-laurel-jung-in-motion-virtually.html | ON LOCATION WITH Brenda Laurel Jung in Motion Virtually | By John Tierney | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-executive-moving-to-bbdo-in-west.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Moving To BBDO in West | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/perot-leads-attack-on-trade-agreement.html | Perot Leads Attack on Trade Agreement | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/the-humanitarian-illusion.html | The Humanitarian Illusion | By Caleb Carr | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-pop-john-zorn-makes-radical-turn-chic.html | ReviewPop John Zorn Makes Radical Turn Chic | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/the-set-makes-the-host.html | The Set Makes The Host | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-rejectionists-chart-uncertain-course.html | MIDEAST ACCORD Rejectionists Chart Uncertain Course | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/on-baseball-faced-by-big-ghost-fregosi-holds-ground.html | ON BASEBALL Faced by Big Ghost Fregosi Holds Ground | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-canandaigua-to-acquire-vintners.html | COMPANY NEWS Canandaigua to Acquire Vintners | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/currents-careful-its-a-landmark.html | CURRENTSCareful Its a Landmark | By Suzanne Stephens | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/senate-hands-clinton-setback-on-grazing-fee.html | Senate Hands Clinton Setback on Grazing Fee | By Keith Schneider | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-pop-midler-closer-to-the-mainstream-but-still-creating-quite-a-splash.html | ReviewPop Midler Closer to the Mainstream But Still Creating Quite a Splash | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/naval-academy-pushing-inquiry-about-cheating.html | Naval Academy Pushing Inquiry About Cheating | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/uaw-and-ford-agree-on-new-contract.html | UAW and Ford Agree on New Contract | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/video-violence-it-s-hot-it-s-mortal-it-s-kombat-teen-agers-eagerly-await.html | Video Violence Its Hot Its Mortal Its Kombat TeenAgers Eagerly Await Electronic Carnage While Adults Debate Message Being Sent | By Lindsey Gruson | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/sports-of-the-times-the-heart-of-the-yankee-matter.html | Sports of The Times The Heart Of the Yankee Matter | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/gop-promises-help-on-medical-care.html | GOP Promises Help on Medical Care | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-the-primary-news-analysis-a-shaky-68-percent.html | AFTER THE PRIMARY News Analysis A Shaky 68 Percent | By Sam Roberts | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-television-measuring-the-lines-between-religion-and-politics.html | ReviewTelevision Measuring the Lines Between Religion and Politics | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/style/chronicle-356493.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/rome-journal-they-still-try-to-make-a-turbulent-tiber-behave.html | Rome Journal They Still Try to Make a Turbulent Tiber Behave | By John Tagliabue | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-pirates-relent-on-new-alignment.html | BASEBALL Pirates Relent on New Alignment | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/wang-labs-is-all-set-to-make-another-try.html | Wang Labs Is All Set To Make Another Try | By Glenn Rifkin | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-cyanamid-plans-spinoff-in-chemicals.html | COMPANY NEWS Cyanamid Plans Spinoff In Chemicals | By Kathryn Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/on-pro-basketball-knick-summer-riddle-all-about-point-guard.html | ON PRO BASKETBALL Knick Summer Riddle All About Point Guard | By Harvey Araton | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-developer-debartolo-is-going-public.html | COMPANY NEWS Developer DeBartolo Is Going Public | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-bartle-bogle-lands-hugo-boss-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bartle Bogle Lands Hugo Boss Account | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/currents-switchedon-eggs.html | CURRENTSSwitchedOn Eggs | By Suzanne Stephens | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-saberhagen-will-undergo-elbow-surgery.html | BASEBALL Saberhagen Will Undergo Elbow Surgery | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/georgia-to-review-ice-cream-thief-s-prison-term.html | Georgia to Review Ice Cream Thiefs Prison Term | By Ronald Smothers | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/market-place-being-nearly-worthless-wang-shares-of-course-sell-briskly.html | Market Place Being nearly worthless Wang shares of course sell briskly | By Kurt Eichenwald | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/35-are-indicted-as-members-of-a-hyper-violent-drug-gang.html | 35 Are Indicted as Members Of a HyperViolent Drug Gang | By Richard PerezPena | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-bank-branch-as-high-tech-boutique.html | COMPANY NEWS Bank Branch as HighTech Boutique | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/guarded-optimism-for-peace-ushers-in-jewish-new-year.html | Guarded Optimism for Peace Ushers In Jewish New Year | By Deborah Sontag | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/obituaries/dr-barbara-biber-bodansky-89-child-development-expert-dies.html | Dr Barbara Biber Bodansky 89 ChildDevelopment Expert Dies | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/hockey-goalie-s-medical-mystery-baffles-devils.html | HOCKEY Goalies Medical Mystery Baffles Devils | By Alex Yannis | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/reviewpop-mixing-short-jazz-riffs-with-the-best-hiphop.html | ReviewPopMixing Short Jazz Riffs With the Best HipHop | By Danyel Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/challenge-to-will-delays-nureyev-estate-sale.html | Challenge to Will Delays Nureyev Estate Sale | By Carol Vogel | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/us/study-finds-waste-in-ultrasound-use.html | STUDY FINDS WASTE IN ULTRASOUND USE | By Warren E Leary | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-16 | https://www.nytimes.com/1993/09/16/books/books-of-the-times-divergent-views-of-rape-as-violence-and-sex.html | Books of The Times Divergent Views of Rape As Violence and Sex | By Christopher LehmannHaupt | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-primary-westchester-democrats-vow-united-front-effort-unseat-o-rourke.html | AFTER THE PRIMARY Westchester Democrats Vow United Front In Effort to Unseat ORourke | By Joseph Berger | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/2-small-banks-cut-prime-to-5-3-4-others-stay-at-6.html | 2 Small Banks Cut Prime to 5 34 Others Stay at 6 | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/bosnian-troops-advance-against-croats-in-offensive-near-mostar.html | Bosnian Troops Advance Against Croats in Offensive Near Mostar | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-iranian-leader-denounces-peace-pact.html | MIDEAST ACCORD Iranian Leader Denounces Peace Pact | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/credit-markets-rally-erases-bonds-early-losses.html | CREDIT MARKETS Rally Erases Bonds Early Losses | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/inquiry-finds-gross-negligence-by-holtzman-in-bank-loan-deal.html | Inquiry Finds Gross Negligence By Holtzman in Bank Loan Deal | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-the-primary-new-york-state-albany-vote-death-knell-for-machine.html | AFTER THE PRIMARY New York State Albany Vote Death Knell For Machine | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-16 | https://www.nytimes.com/1993/09/16/business/japanese-stocks-drop.html | Japanese Stocks Drop | TOKYO Thursday Sept 16 | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/market-place-o-brien-environmental-a-big-block-sold-a-loss-reported.html | Market Place OBrien Environmental a big block sold a loss reported | By Susan Antilla | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/obituaries/joseph-g-smith-66-helped-nbc-choose-peacock-as-symbol.html | Joseph G Smith 66 Helped NBC Choose Peacock as Symbol | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/our-towns-survivors-of-the-streets-put-their-lives-in-print.html | OUR TOWNS Survivors of the Streets Put Their Lives in Print | By George Judson | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-in-second-move-from-lotus-executive-is-joining-shiva.html | COMPANY NEWS In Second Move From Lotus Executive Is Joining Shiva | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/virtuoso-play-by-short-ends-in-complex-draw.html | Virtuoso Play by Short Ends in Complex Draw | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/hockey-at-30-latest-stop-for-carpenter-is-the-audition-line-for-devils.html | HOCKEY At 30 Latest Stop for Carpenter Is the Audition Line for Devils | By Alex Yannis | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/baseball-from-bad-to-worse-kamieniecki-loses-at-home.html | BASEBALL From Bad to Worse Kamieniecki Loses at Home | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-some-folks-just-can-t-look-bad.html | ReviewFilm Some Folks Just Cant Look Bad | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/zanzibar-journal-where-ghosts-dwell-free-enterprise-moves-in.html | Zanzibar Journal Where Ghosts Dwell Free Enterprise Moves In | By Donatella Lorch | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-hotbeds-for-start-ups-where-is-opportunity-knocking-the-loudest.html | COMPANY NEWS Hotbeds for StartUps Where Is Opportunity Knocking the Loudest | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-artist-s-woes-from-a-new-perspecitve.html | ReviewFilm Artists Woes From a New Perspecitve | By Vincent Canby | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/media-business-advertising-barneys-touts-its-new-store-madison-avenue-with-eye.html | THE MEDIA BUSINESS ADVERTISING Barneys touts its new store on Madison Avenue with an eyecatching artistic campaign | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/4-on-metro-north-train-robbed-by-armed-gang.html | 4 on MetroNorth Train Robbed by Armed Gang | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/detectives-testify-in-case-of-youth-garroted-in-ritual-slaying.html | Detectives Testify in Case of Youth Garroted in Ritual Slaying | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/giuliani-to-call-for-curtailing-services-for-some-homeless.html | Giuliani to Call for Curtailing Services for Some Homeless | By Celia W Dugger | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/us-altering-tactics-in-drug-war.html | US Altering Tactics in Drug War | By Joseph B Treaster | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/inspections-mishandled-cortines-says.html | Inspections Mishandled Cortines Says | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |

| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/article-970393-no-title.html | Article 970393  No Title | By Eric Asimov | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/un-gives-timetable-for-somalia-democracy.html | UN Gives Timetable for Somalia Democracy | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/lauren-moves-polo-into-its-own-quarters.html | Lauren Moves Polo Into Its Own Quarters | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/college-basketball-jamming-with-joie-de-vivre.html | COLLEGE BASKETBALLJamming With Joie de Vivre | By Ian Thomsen | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/recount-scheduled-in-white-plains-mayoral-primary.html | Recount Scheduled in White Plains Mayoral Primary | By Melinda Henneberger | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/home-video-048593.html | Home Video | By Peter M Nichols | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/restaurants-969093.html | Restaurants | By Ruth Reichl | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-081793.html | Art in Review | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/chronicle-243793.html | CHRONICLE | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/hindu-rage-against-muslims-transforming-indian-politics.html | Hindu Rage Against Muslims Transforming Indian Politics | By Edward A Gargan | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/books/pleasures-of-reading-shared-and-solitary.html | Pleasures of Reading Shared and Solitary | By Louis Begley | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/mideast-accord-prayer-and-curses-mark-a-new-year.html | MIDEAST ACCORD Prayer and Curses Mark a New Year | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/style/chronicle-240293.html | CHRONICLE | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-painting-a-philosopher-in-his-own-colors.html | ReviewFilm Painting a Philosopher in His Own Colors | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/sounds-around-town-987893.html | Sounds Around Town | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-084193.html | Art in Review | By Holland Cotter | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/for-ford-a-new-contract-but-little-new-ground.html | For Ford a New Contract but Little New Ground | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/manhattan-apartments-hanging-out-the-for-sale-sign-again.html | Manhattan ApartmentsHanging Out the For Sale Sign Again | By Rachelle Garbarine | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/muslims-and-serbs-in-bosnian-accord-3-way-meeting-set.html | MUSLIMS AND SERBS IN BOSNIAN ACCORD 3WAY MEETING SET | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/a-primer-why-economists-favor-free-trade-agreement.html | A Primer Why Economists Favor FreeTrade Agreement | By Sylvia Nasar | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-united-water-to-acquire-gwc-for-200-million.html | COMPANY NEWS United Water to Acquire GWC for 200 Million | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/reviews-film-three-rivers-two-officers-one-killer.html | ReviewsFilm Three Rivers Two Officers One Killer | By Vincent Canby | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/3-ex-east-german-leaders-convicted.html | 3 ExEast German Leaders Convicted | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/college-football-report-960693.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/runoff-votes-that-settled-other-contests.html | Runoff Votes That Settled Other Contests | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/in-slain-officer-s-family-anger-and-forgiveness.html | In Slain Officers Family Anger and Forgiveness | By Sara Rimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-082593.html | Art in Review | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/style/chronicle-242993.html | CHRONICLE | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/tv-weekend-tempting-a-captor-with-wine-women-and-chess.html | TV Weekend Tempting a Captor With Wine Women and Chess | By John J OConnor | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/obituaries/peter-mark-schifter-director-44-in-tv-theater-and-opera.html | Peter Mark Schifter Director 44 in TV Theater and Opera | By Glenn Collins | TX 3-694-429 | 1993-10-25 |

| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/holidays-with-hope-ascendant-visualizing-peace-in-mideast.html | Holidays With Hope Ascendant Visualizing Peace in Mideast | By Lindsey Gruson | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-17 | https://www.nytimes.com/1993/09/17/theater/review-theater-the-madness-of-george-iii-creating-a-lovable-george-iii.html | ReviewTheater The Madness of George III Creating a Lovable George III | By Frank Rich | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/hockey-rookie-who-can-grind-gets-a-shot-with-isles.html | HOCKEY Rookie Who Can Grind Gets a Shot With Isles | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/detroit-seeks-to-monitor-japan-s-us-auto-sales.html | Detroit Seeks to Monitor Japans US Auto Sales | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-984393.html | Art in Review | By Michael Kimmelman | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/an-idea-whose-time-may-have-passed.html | An Idea Whose Time May Have Passed | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/pro-football-giants-sign-goes-up-beware-the-cowboys.html | PRO FOOTBALL Giants Sign Goes Up Beware the Cowboys | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/us-is-examining-new-bosnia-pact.html | US IS EXAMINING NEW BOSNIA PACT | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/horse-racing-forecast-calls-for-a-deluge-of-races.html | HORSE RACING Forecast Calls for A Deluge Of Races | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/yeltsin-restoring-ousted-economist.html | YELTSIN RESTORING OUSTED ECONOMIST | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/review-art-the-act-of-seeing-the-act-of-creation.html | ReviewArt The Act of Seeing the Act of Creation | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-083393.html | Art in Review | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/memo-to-a-hawk.html | Memo to a Hawk | By Alexander M Schindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/mideast-accord-us-weighs-a-donors-conference-to-seek-pledges-for-mideast-plan.html | MIDEAST ACCORD US Weighs a Donors Conference To Seek Pledges for Mideast Plan | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/sounds-around-town-086893.html | Sounds Around Town | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/news/at-the-bar-a-maine-lobsterman-s-justice-or-evoking-stephen-king-to-trap-a-debtor.html | At the Bar A Maine lobstermans justice or evoking Stephen King to trap a debtor | BY David Margolick | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/jackson-and-farrakhan-vow-effort-for-blacks-well-being.html | Jackson and Farrakhan Vow Effort for Blacks WellBeing | By Irvin Molotsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/tv-sports-on-the-emmitt-watch-the-long-ordeal-is-over.html | TV SPORTS On the Emmitt Watch The Long Ordeal is Over | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/on-my-mind-holocaust-syndrome.html | On My Mind Holocaust Syndrome | By A M Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/trade-gap-narrowed-14-in-july.html | Trade Gap Narrowed 14 in July | By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/reviews-film-traveler-boys-and-their-magical-horse.html | ReviewsFilm Traveler Boys and Their Magical Horse | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/news-devotes-front-page-to-an-attack-on-holtzman.html | News Devotes Front Page To an Attack on Holtzman | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/sports-of-the-times-baseball-should-open-trap-door.html | Sports of The Times Baseball Should Open Trap Door | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/pro-football-on-tuesday-night-read-gifford-s-book.html | PRO FOOTBALL On Tuesday Night Read Giffords Book | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/4-are-found-shot-to-death-in-the-bronx.html | 4 Are Found Shot to Death In the Bronx | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/small-business-group-in-no-mood-to-relent-on-opposition-to-health-plan.html | SmallBusiness Group in No Mood to Relent on Opposition to Health Plan | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/pro-football-smith-1-0-cowboys-0-2-come-to-terms.html | PRO FOOTBALL Smith 10 Cowboys 02 Come to Terms | By Robert Mcg Thomas Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/washington-memo-first-lady-with-a-health-plan-to-sell.html | Washington Memo First Lady With a Health Plan to Sell | By Adam Clymer | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/mideast-accord-syria-criticizes-israelis-breaking-silence-on-pact.html | MIDEAST ACCORD Syria Criticizes Israelis Breaking Silence on Pact | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/anti-mafia-priest-slain-in-palermo.html | ANTIMAFIA PRIEST SLAIN IN PALERMO | By John Tagliabue | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/when-comptroller-is-also-campaigner-fleet-s-92-loan-to-holtzman.html | When Comptroller Is Also Campaigner Fleets 92 Loan to Holtzman | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/warnings-from-new-york.html | Warnings From New York | By George James | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/college-football-the-notre-dame-mutiny-that-wasn-t.html | COLLEGE FOOTBALL The Notre Dame Mutiny That Wasnt | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/abroad-at-home-the-crux-of-the-deal.html | Abroad at Home The Crux of the Deal | By Anthony Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/world/japan-unveils-a-third-plan-to-stimulate-the-economy.html | Japan Unveils a Third Plan To Stimulate the Economy | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/baseball-winfield-stands-atop-the-summit-3000.html | BASEBALL Winfield Stands Atop the Summit 3000 | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/credit-markets-bond-prices-fall-in-erratic-trading.html | CREDIT MARKETS Bond Prices Fall in Erratic Trading | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/2-senate-moderates-deconcini-and-durenberger-are-retiring.html | 2 Senate Moderates DeConcini And Durenberger Are Retiring | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/the-media-business-advertising-addenda-people-004193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/clinton-asserts-he-might-bend-on-health-plan.html | Clinton Asserts He Might Bend On Health Plan | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/new-clue-to-cosmic-collision-and-demise-of-the-dinosaurs.html | New Clue to Cosmic Collision And Demise of the Dinosaurs | By William J Broad | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-085093.html | Art in Review | By Charles Hagen | TX 3-694-429 | 1993-10-25 |

| 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-medical-hero-with-warts-to-match.html | ReviewFilm Medical Hero With Warts To Match | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/bergen-county-fights-nonregulation-shoeshines-courthouse-fixture-told-get-1.html | Bergen County Fights Nonregulation Shoeshines Courthouse Fixture Is Told to Get 1 Million Liability Policy and Keep an Audit Trail | By Robert Hanley | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-accord-is-set-to-buy-spx-auto-unit.html | COMPANY NEWSAccord Is Set To Buy SPX Auto Unit | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/old-hand-at-twa-s-controls.html | Old Hand at TWAs Controls | By Adam Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/us/a-conscience-haunted-by-a-radical-s-crime.html | A Conscience Haunted by a Radicals Crime | By Timothy Egan | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/books/books-of-the-times-a-movie-code-of-feminine-conduct.html | Books of The Times A Movie Code of Feminine Conduct | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/estrogen-trials-and-errors.html | Estrogen Trials  and Errors | By Carol Ann Rinzler | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-the-age-of-innocence-grand-passions-and-good-manners.html | ReviewFilm The Age of Innocence Grand Passions and Good Manners | By Vincent Canby | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/review-art-decorative-images-in-a-delicate-medium.html | ReviewArt Decorative Images In a Delicate Medium | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/stocks-are-mostly-flat-as-dow-slips-2.80.html | Stocks Are Mostly Flat as Dow Slips 280 | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/review-dance-tharp-contemplates-the-ballroom-influence.html | ReviewDance Tharp Contemplates The Ballroom Influence | By Anna Kisselgoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/hispanic-officials-back-hevesi-for-comptroller.html | Hispanic Officials Back Hevesi for Comptroller | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/style/chronicle-241093.html | CHRONICLE | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/at-the-airport-immigration-wants-to-see-your-palm.html | At the Airport Immigration Wants to See Your Palm | By Frank J Prial | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-080993.html | Art in Review | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-silicon-graphics-to-use-kodak-photo-cd-s.html | COMPANY NEWS Silicon Graphics to Use Kodak Photo CDs | By John Holusha | TX 3-694-429 | 1993-10-25 |
| 1993-09-17 | https://www.nytimes.com/1993/09/17/news/at-center-of-trade-accord-storm-judge-bristles-but-watches-image.html | At Center of TradeAccord Storm Judge Bristles but Watches Image | By Ruth M Bond | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/opening-of-school-in-new-york-city-draws-opposition.html | OPENING OF SCHOOL IN NEW YORK CITY DRAWS OPPOSITION | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/horse-racing-from-soupy-to-super-at-belmont.html | HORSE RACING From Soupy To Super At Belmont | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-gm-to-sell-parts-plants-to-newly-formed-group.html | COMPANY NEWS GM to Sell Parts Plants to Newly Formed Group | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/dow-drops-17.60-to-3613.25-in-heaviest-trading-of-year.html | Dow Drops 1760 to 361325 In Heaviest Trading of Year | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/about-new-york-rushed-into-service-he-delivers-it.html | ABOUT NEW YORK Rushed Into Service He Delivers It | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/us/beliefs-277793.html | Beliefs | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/observer-some-legal-sexcess.html | Observer Some Legal Sexcess | By Russell Baker | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/obituaries/dillard-munford-75-founded-a-chain-of-stores.html | Dillard Munford 75 Founded a Chain of Stores | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/key-to-israel-plo-pact-is-seen-in-economic-ties.html | Key to IsraelPLO Pact Is Seen in Economic Ties | By Clyde Haberman With Chris Hedges | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/news/property-swaps-avoid-capital-gains-tax.html | Property Swaps Avoid Capital Gains Tax | By Nick Ravo | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/from-mixed-messages-miss-america-emerges.html | From Mixed Messages Miss America Emerges | By Iver Peterson | TX 3-694-429 | 1993-10-25 |

| 1993-09-18 | https://www.nytimes.com/1993/09/18/us/clinton-asserts-health-plan-will-solve-red-tape-crisis.html | Clinton Asserts Health Plan Will Solve RedTape Crisis | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/baseball-cliffhanger-yankees-come-back-to-edge-red-sox.html | BASEBALL Cliffhanger Yankees Come Back to Edge Red Sox | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-ethyl-plans-a-chemical-unit-spinoff.html | COMPANY NEWS Ethyl Plans A Chemical Unit Spinoff | By Kathryn Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/torture-is-not-an-olympic-sport.html | Torture Is Not an Olympic Sport | By Robert L Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/westinghouse-expects-50-net-drop-stock-falls.html | Westinghouse Expects 50 Net Drop Stock Falls | By John Holusha | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/mayoral-report-credits-administration-with-better-crime-fighting-more-services.html | Mayoral Report Credits Administration With Better CrimeFighting and More Services | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/obituaries/frederick-c-steward-89-leading-botanist-dies.html | Frederick C Steward 89 Leading Botanist Dies | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/us/clinton-is-considering-judgeships-for-opponents-of-abortion-rights.html | Clinton Is Considering Judgeships For Opponents of Abortion Rights | By Neil A Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/west-is-welcoming-reformer-s-return-in-moscow.html | West Is Welcoming Reformers Return in Moscow | By Steven Erlanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/mollen-panel-on-police-corruption-will-begin-hearings.html | Mollen Panel on Police Corruption Will Begin Hearings | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/japan-prime-minister-offers-political-reform-plan.html | Japan Prime Minister Offers Political Reform Plan | By David E Sanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/how-to-drive-your-dancers-up-a-wall.html | How To Drive Your Dancers Up a Wall | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-daimler-says-profits-fell-in-first-half.html | COMPANY NEWS Daimler Says Profits Fell In First Half | By Floyd Norris | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/baseball-a-moral-victory-mets-go-10-with-braves.html | BASEBALL A Moral Victory Mets Go 10 With Braves | By Joe Sexton | TX 3-694-429 | 1993-10-25 |

| 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/bring-back-the-old-les-aspin.html | Bring Back the Old Les Aspin | By Ann Markusen | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/holtzman-offers-rebuttal-to-critical-report.html | Holtzman Offers Rebuttal to Critical Report | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/obituaries/varindra-vittachiceylonese-journalist-and-un-aide-69.html | Varindra VittachiCeylonese Journalist And UN Aide 69 | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-bargain-price-reported-in-hawaii-resort-sale.html | COMPANY NEWS Bargain Price Reported In Hawaii Resort Sale | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/dinkins-says-he-is-neutral-on-comptroller.html | Dinkins Says He Is Neutral On Comptroller | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/us/divided-by-shared-grief-slaying-shatters-two-proud-army-families.html | Divided by Shared Grief Slaying Shatters Two Proud Army Families | By David Margolick | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/lodz-journal-job-shake-out-pushes-poles-to-ex-communists.html | Lodz Journal Job ShakeOut Pushes Poles to ExCommunists | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/us/us-housing-errors-take-financial-and-human-toll.html | US Housing Errors Take Financial and Human Toll | By Jason Deparle | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/bridge-702193.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/baseball-last-gasp-yanks-get-tanana-from-the-mets.html | BASEBALL Last Gasp Yanks Get Tanana From the Mets | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/what-sucking-sound.html | What Sucking Sound | By Allen Questrom | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/news/investing-for-municipal-bonds-scandals-spur-change.html | INVESTING For Municipal Bonds Scandals Spur Change | By Leslie Wayne | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/fcc-reviewing-cable-tv-rates-as-rollbacks-turn-into-increases.html | FCC Reviewing Cable TV Rates As Rollbacks Turn Into Increases | By Edmund L Andrews | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/send-people-not-probes-to-mars.html | Send People Not Probes to Mars | By S Fred Singer | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/whitman-finds-her-voice-in-new-jersey-race.html | Whitman Finds Her Voice in New Jersey Race | By Kimberly J McLarin | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-18 | https://www.nytimes.com/1993/09/18/news/strategies-social-security-better-to-pass-at-age-62-to-collect-more-at-65.html | STRATEGIES Social Security Better to Pass at Age 62 to Collect More at 65 | By Andree Brooks | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/sarajevo-meeting-on-peace-pact-is-set.html | Sarajevo Meeting on Peace Pact Is Set | By John F Burns | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/turner-said-to-be-weighing-a-role-in-a-paramount-bid.html | Turner Said to Be Weighing A Role in a Paramount Bid | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/u-s-west-to-eliminate-9000-jobs-in-3-years.html | U S West to Eliminate 9000 Jobs in 3 Years | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-of-the-times-early-birds-getting-the-worms.html | Sports of The Times Early Birds Getting The Worms | By William C Rhoden | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/giants-notebook-there-s-something-about-a-30-team.html | GIANTS NOTEBOOK Theres Something About a 30 Team | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/review-pop-whimsy-of-the-canterbury-sound-survives.html | ReviewPop Whimsy of the Canterbury Sound Survives | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/us/premium-limits-in-health-plan-draw-criticism.html | Premium Limits In Health Plan Draw Criticism | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/shooting-deaths-of-four-stun-a-neighborhood.html | Shooting Deaths of Four Stun a Neighborhood | By Michel Marriott | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/masked-men-rob-a-train-in-yonkers.html | Masked Men Rob a Train In Yonkers | By James Barron | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/president-defends-american-presence-in-somalia.html | President Defends American Presence in Somalia | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-hewlett-packard-chairman-david-packard-will-retire.html | COMPANY NEWS HewlettPackard Chairman David Packard Will Retire | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/movies/french-film-industry-circles-the-wagons.html | French Film Industry Circles the Wagons | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/news/funds-watch-tables-provide-ratings-on-return-and-risk.html | FUNDS WATCH Tables Provide Ratings On Return and Risk | By Carole Gould | TX 3-694-429 | 1993-10-25 |

| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/health-cost-payment-in-ford-pact.html | Health Cost Payment in Ford Pact | By James Bennet | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/olympics-chinese-boycott-threat-is-denied.html | OLYMPICS Chinese Boycott Threat Is Denied | By Robert Mcg Thomas Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/two-officers-shot-in-brooklyn.html | Two Officers Shot in Brooklyn | By Dennis Hevesi | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/cambodian-prince-will-be-president.html | CAMBODIAN PRINCE WILL BE PRESIDENT | By Philip Shenon | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/baseball-it-s-as-clear-as-the-score-on-the-board.html | BASEBALL Its as Clear as the Score on the Board | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/style/chronicle-520293.html | Chronicle | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/clinton-asks-china-to-halt-atom-test.html | Clinton Asks China to Halt Atom Test | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/reviews-pop-getting-older-getting-louder.html | ReviewsPop Getting Older Getting Louder | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/movies/review-film-making-a-race-on-skates-the-reason-to-exist.html | ReviewFilm Making a Race on Skates the Reason to Exist | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/new-missile-defense-in-japan-under-discussion-with-us.html | New Missile Defense in Japan Under Discussion With US | By David E Sanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/business/grocers-seek-edge-as-rivals-grow.html | Grocers Seek Edge as Rivals Grow | By Jerry Schwartz | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/style/chronicle-521093.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/news/stocks-nasd-is-expanding-information-on-brokers.html | STOCKS NASD Is Expanding Information on Brokers | By Susan Antilla | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/news/q-and-a-658593.html | Q and A | By Leonard Sloane | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/college-football-the-eyes-of-the-nation-are-upon-syracuse.html | COLLEGE FOOTBALL The Eyes of the Nation Are Upon Syracuse | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/movies/gish-gift-to-the-modern-1.2-million.html | Gish Gift to the Modern 12 Million | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-18 | https://www.nytimes.com/1993/09/18/world/sarajevo-meeting-on-peace-pact-is-set-us-may-ease-sanctions.html | Sarajevo Meeting on Peace Pact Is Set US May Ease Sanctions | By David Binder | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/cursor-for-hire.html | Cursor for Hire | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/soapbox-eye-of-the-beholder.html | SOAPBOXEYE OF THE BEHOLDER | By Peter Kuper | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/goal-unmet-duke-reveals-perils-in-effort-to-increase-black-faculty.html | Goal Unmet Duke Reveals Perils In Effort to Increase Black Faculty | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/political-memo-the-gorilla-in-the-living-room-new-jersey-s-annual-budget-gap.html | POLITICAL MEMO The Gorilla in the Living Room New Jerseys Annual Budget Gap | By Charles Strum | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/pro-football-moore-enjoys-turbulent-landings.html | PRO FOOTBALL Moore Enjoys Turbulent Landings | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/jersey-city-sells-off-tax-liens.html | Jersey City Sells Off Tax Liens | By Tom Groenfeldt | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/business-diary-september-12-17.html | Business DiarySeptember 1217 | By Hubert B Herring | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/sound-bytes-what-evil-lurks-in-the-chips-of-men-the-shadow-knows.html | Sound Bytes What Evil Lurks in the Chips of Men The Shadow Knows | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-guide-400093.html | THE GUIDE | By Eleanor Charles | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/2-suspects-arrested-in-shooting-of-2-police-officers-in-brooklyn.html | 2 Suspects Arrested in Shooting of 2 Police Officers in Brooklyn | By Garry PierrePierre | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/backtalk-louganis-approaches-the-edge-of-the-stage-and-leaps.html | BACKTALK Louganis Approaches the Edge of the Stage and Leaps | By Robert Lipsyte | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-fight-over-the-carvel-foundation.html | The Fight Over the Carvel Foundation | By Roberta Hershenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-ego-that-devoured-cuba.html | The Ego That Devoured Cuba | By Mark A Uhlig | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/victims-and-enemies-groping-toward-peace.html | Victims and Enemies Groping Toward Peace | By David K Shipler | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/in-the-regionlong-island-getting-accessoryapartment-owners-to-be.html | In the RegionLong IslandGetting AccessoryApartment Owners to Be Legal | By Diana Shaman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/in-the-regionnew-jersey-the-industrial-market-shows-signs-of.html | In the RegionNew JerseyThe Industrial Market Shows Signs of Perking Up | By Rachelle Garbarine | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/choosing-evil.html | Choosing Evil | By Rosellen Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/home-clinic-mower-and-barbecue-storage-for-winter.html | HOME CLINIC Mower and Barbecue Storage for Winter | By John Warde | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/art-reviews-mixing-monotype-approaches-and-media.html | ART REVIEWSMixing Monotype Approaches and Media | By Helen A Harrison | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/children-s-books-370893.html | CHILDRENS BOOKS | By Eva Hoffman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-world-lure-of-olympic-flame-defrosts-china-unevenly.html | THE WORLD Lure of Olympic Flame Defrosts China Unevenly | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/the-rise-of-fall.html | The Rise of Fall | By Madeline Drexler | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/architecture-view-and-everybody-gets-his-own-room.html | ARCHITECTURE VIEW    And Everybody Gets His Own Room | By Paul Goldberger | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/farm-or-fake-state-is-checking-up.html | Farm or Fake State Is Checking Up | By Erlinda Kravetz | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-nonfiction-964393.html | IN SHORT NONFICTION | By Dennis J Carroll | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-of-the-times-same-old-same-old-for-new-york-s-team.html | Sports of The Times SameOld SameOld For New Yorks Team | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/animal-shelter-s-race-with-time.html | Animal Shelters Race With Time | By Elsa Brenner | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/as-poland-votes-walesa-is-pushed-to-the-sidelines.html | As Poland Votes Walesa Is Pushed to the Sidelines | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-west-side-brown-bagging-versus-profit.html | NEIGHBORHOOD REPORT UPPER WEST SIDE BrownBagging Versus Profit | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-huge-yucatan-crater-did-dinosaurs-die-try-this-blast-past.html | SEPT 1218 Huge Yucatan Crater How Did Dinosaurs Die Out Try This Blast from the Past | By William J Broad | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-la-carte-a-chance-to-sample-diverse-wines-with-lunch-or-dinner.html | A la Carte A Chance to Sample Diverse Wines With Lunch or Dinner | By Richard Jay Scholem | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/mutual-funds-tables-revamped-to-aid-investors.html | Mutual Funds Tables Revamped to Aid Investors | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/many-words-are-for-rent-but-to-be-is-still-free.html | Many Words Are for Rent but To Be is Still Free | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-west-side-nostalgia-for-wooden-walls-broadway-survivor.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Nostalgia for Wooden Walls on a Broadway Survivor | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/making-it-work-artists-of-the-underground.html | MAKING IT WORK Artists of the Underground | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/political-notes-florio-forced-to-retreat-after-a-hasty-charge.html | POLITICAL NOTES Florio Forced to Retreat After a Hasty Charge | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/three-takes-on-manhattan-after-a-noon-breakfast-an-east-village.html | Three Takes on ManhattanAfter a Noon Breakfast An East Village Ramble | By Karrie Jacobs | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/movies/up-and-coming-patricia-arquette-she-s-the-embodiment-of-the-spacey-flower-child.html | UP AND COMING Patricia Arquette Shes the Embodiment Of the Spacey Flower Child | By Aljean Harmetz | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-writers-search-for-the-elusive-isadora-duncan.html | A Writers Search for the Elusive Isadora Duncan | By Barbara Gilford | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/fiddlers-four.html | Fiddlers Four | By James R Oestreich | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-miami-unorthodox-but-still-a-winner.html | COLLEGE FOOTBALL Miami Unorthodox but Still a Winner | By Charlie Nobles | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/fashion-the-great-pretender.html | FASHIONThe Great Pretender | By Karl Lagerfeld | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/baseball-expos-die-at-third-against-the-phils.html | BASEBALL Expos Die At Third Against The Phils | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/correcting-natures-facial-mistakes.html | Correcting Natures Facial Mistakes | By Gitta Morris | TX 3-694-429 | 1993-10-25 |

| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-tie-leaves-orange-kicking-and-missing.html | COLLEGE FOOTBALL Tie Leaves Orange Kicking and Missing | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-nation-good-economics-meet-protective-politics.html | THE NATION Good Economics Meet Protective Politics | By David Rosenbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/long-island-journal-293893.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/stamps-murder-they-mailed.html | STAMPS Murder They Mailed | By Barth Healey | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-flushing-an-asian-home-away-from-home.html | NEIGHBORHOOD REPORT FLUSHING An Asian Home Away From Home | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/at-work-dissecting-the-90-s-workplace.html | At Work Dissecting the 90s Workplace | By Barbara Presley Noble | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/food-a-regular-sweet-heart.html | FOOD A Regular Sweet Heart | By Molly ONeill | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/on-the-wing.html | On the Wing | By Hilma Wolitzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/peacefully-10000-protest-berlin-olympic-bid.html | Peacefully 10000 Protest Berlin Olympic Bid | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/art-a-renewed-museum-looks-to-the-future.html | ART A Renewed Museum Looks to the Future | By Vivien Raynor | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/art-versus-barbarism.html | Art Versus Barbarism | By Mark Lilla | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-bay-ridge-the-lure-of-pier-69-good-fishing-riv-vu.html | NEIGHBORHOOD REPORT BAY RIDGE The Lure of Pier 69 Good Fishing Riv Vu | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/connecticut-guide-149493.html | CONNECTICUT GUIDE | By Roland Foster Miller | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/raids-on-miners-follow-killings-in-amazon.html | Raids on Miners Follow Killings in Amazon | By James Brooke | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/yaddo.html | YADDO | By Jean Nathan | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/crime-123193.html | Crime | By Marilyn Stasio | TX 3-694-429 | 1993-10-25 |

| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/thing-ice-beer.html | THING Ice Beer | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/mothers-children-and-welfare.html | Mothers Children and Welfare | By Nancy F Cott | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-meanwhile-back-in-90210.html | EGOS  IDS Meanwhile Back In 90210 | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-chelsea-flower-district-is-staying-after-all.html | NEIGHBORHOOD REPORT CHELSEA Flower District Is Staying After All | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/what-a-notion-an-end-to-the-woolworth-era-in-tarrytown.html | What a Notion an End to the Woolworth Era in Tarrytown | By Herbert Hadad | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/conversations-victor-hugo-cardenas-bolivia-s-vice-president-first-indian-high.html | ConversationsVictor Hugo Cardenas Bolivias Vice President First Indian In High Office Waits for Change | By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/turning-somebodys-trash-into-a-museums-treasure.html | Turning Somebodys Trash Into a Museums Treasure | By Jacqueline Weaver | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/in-the-land-of-castles-to-the-south-of-rome.html | In the Land of Castles To the South of Rome | By Laura Colby | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-lower-manhattan-a-deal-to-open-stuyvesant-s-doors-and-pool.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Deal to Open Stuyvesants Doors and Pool | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/soapbox-the-mexicans-too-late-too-poor-and-too-dark.html | SOAPBOXThe Mexicans Too Late Too Poor and Too Dark | By Earl Shorris | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/classical-music-old-sound-new-resonance.html | CLASSICAL MUSICOld Sound New Resonance | By Stephen Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/chess-playing-the-board-or-the-adversary.html | CHESS Playing the Board Or the Adversary | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/the-executive-life-a-new-resolve-grows-as-summertime-fades.html | The Executive LifeA New Resolve Grows As Summertime Fades | By Jill Andresky Fraser | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/un-sends-atom-detecting-copters-to-iraq.html | UN Sends AtomDetecting Copters to Iraq | By Paul Lewis | TX 3-694-429 | 1993-10-25 |

Page 13000 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/theater-the-madness-of-a-king-explored.html | THEATER The Madness of a King Explored | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/theater-review-ethnic-look-at-love-in-three-one-acters.html | THEATER REVIEW Ethnic Look at Love in Three OneActers | By Leah D Frank | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/in-the-region-westchester-trading-development-rights-for-goodwill.html | In the RegionWestchester Trading Development Rights for Goodwill | By Mary McAleer Vizard | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/holocaust-memorial-to-mark-anniversary.html | Holocaust Memorial To Mark Anniversary | By Lynne Ames | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/q-and-a-887593.html | Q and A | By Terence Neilan | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/obituaries/dennis-j-clark-foundation-chief-and-expert-on-irish-is-dead-at-66.html | Dennis J Clark Foundation Chief And Expert on Irish Is Dead at 66 | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-teachings-of-don-mateo.html | The Teachings of Don Mateo | By Barbara Bode | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/food-prolonging-the-freshness-of-summer.html | FOOD Prolonging the Freshness of Summer | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-basketball-a-careful-game-plan-goes-awry.html | COLLEGE BASKETBALL A Careful Game Plan Goes Awry | By William C Rhoden | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/office-trash-next-target-for-recycling.html | Office Trash Next Target For Recycling | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/pro-football-rams-shy-of-fans-and-touchdown-passes.html | PRO FOOTBALL Rams Shy of Fans and Touchdown Passes | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-gift-having-the-dream-is-hard-living-it-is-harder.html | THE GIFT Having the Dream Is Hard Living It Is Harder | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-tawdry-world-after-all.html | SEPT 1218 Tawdry World After All | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/with-leaders-leaving-office-for-jail-kentucky-works-to-refurbish-image.html | With Leaders Leaving Office for Jail Kentucky Works to Refurbish Image | By B Drummond Ayres Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY Deals  Discounts | By Janet Piorko | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/dining-out-quaint-cottage-mixes-old-and-modern.html | DINING OUT Quaint Cottage Mixes Old and Modern | By Joanne Starkey | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-truth-was-before-us-all-along.html | The Truth Was Before Us All Along | By Ellen Hunnicutt | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-hud-seizes-housing-project-a-showdown-in-texas-over-desegregation.html | SEPT 1218 HUD Seizes Housing Project A Showdown in Texas Over Desegregation | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/which-schools-will-be-open-no-final-word.html | Which Schools Will Be Open No Final Word | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/mayor-to-announce-plan-for-putting-police-officers-in-all-new-york-schools.html | Mayor to Announce Plan for Putting Police Officers in All New York Schools | By Larry Olmstead | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/zwirn-predicts-a-rough-contest.html | Zwirn Predicts a Rough Contest | By John Rather | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-carter-here-there-everywhere.html | SEPT 1218 Carter Here There Everywhere | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/dining-out-visions-of-baronial-glory-in-scarsdale.html | DINING OUTVisions of Baronial Glory in Scarsdale | By M H Reed | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/east-london-torn-by-racial-tensions.html | EAST LONDON TORN BY RACIAL TENSIONS | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/designing-tshirts-to-save-arts-programs.html | Designing TShirts to Save Arts Programs | By Jackie Fitzpatrick | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-fiction.html | IN SHORT FICTION | Katherine Weber | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/music-keyboards-and-strings-recitals-to-master-classes.html | MUSIC Keyboards and Strings Recitals to Master Classes | By Robert Sherman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/across-from-lenins-tomb-a-monument-to-capitalism.html | Across From Lenins Tomb a Monument to Capitalism | By Ann Imse | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/streetscapes-wadleigh-secondary-school-renovating-a-1902-novelty.html | StreetscapesWadleigh Secondary School Renovating a 1902 Novelty | By Christopher Gray | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/camera-a-new-camera-for-the-serious.html | CAMERA A New Camera For the Serious | By John Durniak | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/horse-racing-dehere-loses-spotless-mark-in-mud.html | HORSE RACING Dehere Loses Spotless Mark in Mud | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/on-sunday-staten-island-can-t-secede-from-aids.html | On Sunday Staten Island Cant Secede From AIDS | By Francis X Clines | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/higher-lead-levels-among-island-young-feared.html | Higher Lead Levels Among Island Young Feared | By Cheryl P Weinstock | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/soapbox-when-a-product-of-the-private-schools-goes-public.html | SOAPBOXWhen a Product of the Private Schools Goes Public | By Eric Rothenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-lights-camera-write-em.html | EGOS  IDS Lights Camera Write Em | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-east-side-sidewalk-cyclists-beware-19th-precinct.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Sidewalk Cyclists Beware The 19th Precinct Is Watching | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/miss-saigon-usa.html | Miss Saigon USA | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/ideas-trends-shantytowns-bulldozers-and-patience-a-dilemma.html | IDEAS  TRENDS Shantytowns Bulldozers And Patience A Dilemma | By Ian Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/what-is-this-thing-called-rape.html | What Is This Thing Called Rape | By Wendy Kaminer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/classical-view-no-room-on-the-radio-for-classics.html | CLASSICAL VIEW No Room On the Radio For Classics | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/shadows-on-picassos-wall.html | Shadows on Picassos Wall | By Stuart Morgan | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/three-takes-manhattan-cloisters-planetarium-with-bookstore-detour.html | Three Takes on Manhattan From the Cloisters to the Planetarium With a Bookstore Detour | By Melinda Henneberger | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/viewpoints-why-the-breads-in-the-back-of-the-store.html | ViewpointsWhy the Breads in the Back of the Store | By Vince Staten | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/on-language-linguaclip.html | On Language Linguaclip | By William Safire | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/police-station-in-sicily-bombed-mafia-suspected.html | Police Station in Sicily Bombed Mafia Suspected | By John Tagliabue | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/baseball-saved-by-the-fan-yanks-win-it-in-9th.html | BASEBALL Saved By the Fan Yanks Win It in 9th | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/stage-view-out-of-the-blue-they-committed.html | STAGE VIEWOut of the Blue They Committed | By Murray Schisgal | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/foraging-yes-you-can-buy-the-subway.html | FORAGINGYes You Can Buy the Subway | By Liz Logan | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/wall-street-m-a-redux-with-a-difference.html | Wall Street MA Redux With a Difference | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/yacht-racing-an-america-s-cup-coup-koch-s-all-female-team.html | YACHT RACING An Americas Cup Coup Kochs AllFemale Team | By Barbara Lloyd | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/for-people-with-aids-legal-assistance-expands.html | For People With AIDS Legal Assistance Expands | By Cathy Singer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/new-yorkers-co-in-the-rag-trade-they-also-serve-who-pleat.html | NEW YORKERS  CO In the Rag Trade They Also Serve Who Pleat | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-view-from-torrington-grassroots-shelters-three-ss-support.html | The View From TorringtonGrassRoots Shelters Three Ss Support Safety and Sitters | By Frances Chamberlain | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/cuttings-growing-your-own-salsa-verde.html | CUTTINGS Growing Your Own Salsa Verde | By Anne Raver | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/the-shadow-of-bengurion.html | The Shadow of BenGurion | By Dan Kurzman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/hevesi-s-primary-victory-jump-starts-his-career.html | Hevesis Primary Victory JumpStarts His Career | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/obituaries/lillian-de-la-torre-91-an-author-of-mysteries-from-british-history.html | Lillian de la Torre 91 an Author of Mysteries From British History | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/horse-racing-bertrando-romps-by-13-1-2-in-woodward.html | HORSE RACING Bertrando Romps By 13 12 in Woodward | By Joseph Durso | TX 3-694-429 | 1993-10-25 |

| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-bushel-of-ways-to-enjoy-the-season.html | A Bushel of Ways to Enjoy the Season | By Jackie Fitzpatrick | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-fiction.html | IN SHORT FICTION | By Gardner McFall | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/hers-sisters-under-the-skin.html | HERSSisters Under the Skin | By Audrey Edwards | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/it-didnt-end-with-hitler.html | It Didnt End With Hitler | By David Gress | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/local-boy-makes-fuss.html | Local Boy Makes Fuss | By E Culpepper Clark | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-the-hub-developers-reclaim-some-spokes-around-the-hub.html | NEIGHBORHOOD REPORT THE HUB Developers Reclaim Some Spokes Around the Hub | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-ego-that-devoured-cuba.html | The Ego That Devoured Cuba | By Mark A Uhlig | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/changing-the-fortunes-of-the-medical-business.html | Changing the Fortunes of the Medical Business | By Milt Freudenheim | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-busy-weekend-at-trauma-center.html | A Busy Weekend At Trauma Center | By Jay Romano | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/its-not-about-catching-fish.html | Its Not About Catching Fish | By Nick Lyons | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/endpaper-workbook-pope-by-a-hair.html | ENDPAPERWORKBOOK Pope By a Hair | By Alan Burdick | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/from-hicksville-and-its-trees-a-leader-in-forest-preservation.html | From Hicksville and Its Trees a Leader in Forest Preservation | By Patricia Murphy | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/viewpoints-dont-fault-dc-for-the-slow-recovery.html | VIEWPOINTSDont Fault DC For the Slow Recovery | By Herbert Stein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-flushing-decision-on-heliport-awaits.html | NEIGHBORHOOD REPORT FLUSHING Decision On Heliport Awaits | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/soapbox-how-queens-plays-in-manhattan-badly.html | SOAPBOXHow Queens Plays in Manhattan Badly | By Richard F Shepard | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/as-a-street-goes-so-goes-style.html | As a Street Goes So Goes Style | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Rc Scott | TX 3-694-429 | 1993-10-25 |

| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/a-bright-ethnic-medley.html | A Bright Ethnic Medley | By John Krich | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/mexican-party-pushes-through-electoral-changes.html | Mexican Party Pushes Through Electoral Changes | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/movies/a-world-tour-in-96-minutes-no-narration.html | A World Tour In 96 Minutes No Narration | By Lauren David Peden | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/music-concert-version-set-for-lost-in-the-stars.html | MUSIC Concert Version Set For Lost in the Stars | By Robert Sherman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-nation-this-time-race-is-a-murkier-issue.html | THE NATION This Time Race Is A Murkier Issue | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/profile-william-s-lerach-the-pit-bull-of-silicon-valley.html | Profile William S Lerach The Pit Bull of Silicon Valley | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/about-cars-bargain-wish-lists-for-the-collector.html | ABOUT CARS Bargain WishLists For the Collector | By Marshall Schuon | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/peres-looking-to-digest-a-full-plate-of-progress.html | Peres Looking to Digest a Full Plate of Progress | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/got-a-parking-ticket-here-s-how-to-fight-it.html | Got a Parking Ticket Heres How to Fight It | By James Barron | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/pro-football-lowly-rams-remain-a-mystery-opponent-in-games-with-giants.html | PRO FOOTBALL Lowly Rams Remain A Mystery Opponent In Games With Giants | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/at-a-retreat-a-zen-monk-plants-the-seeds-of-peace.html | At a Retreat a Zen Monk Plants the Seeds of Peace | By Peter Steinfels | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-teachings-of-don-mateo.html | The Teachings of Don Mateo | By Barbara Bode | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/hers-sisters-under-the-skin.html | HERSSisters Under the Skin | By Audrey Edwards | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Deltainer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/never-trust-the-new.html | Never Trust the New | By George Levine | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-world-an-american-s-respite-from-disillusionment.html | THE WORLD An Americans Respite From Disillusionment | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/architecture-view-42d-street-plan-be-bold-or-begone.html | ARCHITECTURE VIEW 42d Street Plan Be Bold or Begone | By Herbert Muschamp | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/vows-asha-shetty-steven-cutting.html | VOWS Asha Shetty Steven Cutting | By Lois Smith Brady | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/never-mind-the-ending.html | Never Mind the Ending | By Karla Jay | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/long-island-nancy-whitaker-behindthescenes-in-the-tennis-world.html | Long Island Nancy WhitakerBehindtheScenes in the Tennis World | By Thomas Clavin | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/medical-students-take-to-the-streets.html | Medical Students Take to the Streets | By Robert A Hamilton | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/buffalo-youth-is-arrested-in-slaying-of-4-in-bronx.html | Buffalo Youth Is Arrested In Slaying of 4 in Bronx | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/san-franciscostyle-english-tea.html | San FranciscoStyle English Tea | By Ann K Ludwig | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-greenpoint-williamsburg-humble-greenpoint-monumental-edge.html | NEIGHBORHOOD REPORT GREENPOINTWILLIAMSBURG In Humble Greenpoint a Monumental Edge | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-dartmouth-misses-a-step-vs-penn.html | COLLEGE FOOTBALL Dartmouth Misses A Step Vs Penn | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-seminoles-fall-behind-but-dont-stay-there.html | COLLEGE FOOTBALLSeminoles Fall Behind But Dont Stay There | By Barry Jacobs | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/westchester-qa-the-rev-everett-c-parker-the-fight-for-civil-rights.html | Westchester QA The Rev Everett C ParkerThe Fight for Civil Rights on the Air | By Donna Greene | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/pop-music-latin-music-crosses-new-borders.html | POP MUSIC Latin Music Crosses New Borders | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-east-side-at-coleman-s-a-tradition-is-maintained.html | NEIGHBORHOOD REPORT UPPER EAST SIDE At Colemans A Tradition Is Maintained | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/democrats-woo-black-lawmakers.html | DEMOCRATS WOO BLACK LAWMAKERS | By Richard L Berke | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/the-executive-computer-the-next-tidal-wave-some-call-it-social-computing.html | The Executive Computer The Next Tidal Wave Some Call It Social Computing | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/perot-one-rally-and-2-angry-parties.html | Perot One Rally and 2 Angry Parties | By Richard L Berke | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/thimk.html | Thimk | By William Taylor | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-23-years-in-hiding-running-on-emptiness-ex-student-radical-gives-up.html | SEPT 1218 23 Years in Hiding Running on Emptiness ExStudent Radical Gives Up | By Sara Rimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/testing-a-commitment.html | Testing a Commitment | By R W Apple Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/iowa-colored-blue.html | Iowa Colored Blue | By Mary Swander | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/navigating-the-free-enterprise-system.html | Navigating the Free Enterprise System | By Ina Aronow | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/your-home-warranty-on-new-houses.html | YOUR HOME Warranty On New Houses | By Andree Brooks | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/market-watch-the-malling-of-wall-street-gains-speed.html | MARKET WATCH The Malling Of Wall Street Gains Speed | By Floyd Norris | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-town-weighs-whether-it-is-too-big-for-its-government.html | A Town Weighs Whether It Is Too Big for Its Government | By Kate Stone Lombardi | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/viewpoints-dont-fault-dc-for-the-slow-recovery.html | ViewpointsDont Fault DC for the Slow Recovery | By Vince Staten | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/habitat-hayden-s-point-a-redolence-of-history.html | HabitatHaydens Point A Redolence of History | By Tracie Rozhon | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-harlem-at-this-taystee-opportunity-rises.html | NEIGHBORHOOD REPORT HARLEM At This Taystee Opportunity Rises | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/state-and-cities-join-forces-to-fight-gangs.html | State and Cities Join Forces To Fight Gangs | By Jack Cavanaugh | TX 3-694-429 | 1993-10-25 |

| 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/stage-view-given-the-realties-its-impossible-to-be-absurd.html | STAGE VIEWGiven the Realties Its Impossible to Be Absurd | By Janusz Glowacki | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/2-income-couples-face-new-health-care-strategies.html | 2Income Couples Face New Health Care Strategies | By Tamar Lewin | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-bay-ridge-protests-mount-a-bar-covers-up.html | NEIGHBORHOOD REPORT BAY RIDGE Protests Mount A Bar Covers Up | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-avis-testing-day-headlights.html | TRAVEL ADVISORY Avis Testing Day Headlights | Betsy Wade | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-tests-called-unnecessary-fetal-sonogram-study-helps-clinton-s-health.html | SEPT 1218 Tests Called Unnecessary Fetal Sonogram Study Helps Clintons Health Juggernaut | By Warren E Leary | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-read-my-arm-hiv.html | EGOS  IDS Read My Arm HIV | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/nigeria-s-leader-deplores-stigma.html | NIGERIAS LEADER DEPLORES STIGMA | By Kenneth B Noble | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/checking-out-new-york-hotels.html | Checking Out New York Hotels | By Terry Trucco | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/theater-an-abundance-of-dramatic-first-looks.html | THEATER An Abundance of Dramatic First Looks | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/kasparov-squirms-out-of-a-furious-attack.html | Kasparov Squirms Out of a Furious Attack | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/jacob-the-novel.html | Jacob The Novel | By Lore Dickstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/shoppers-world-in-montana-shopping-with-cowboys.html | SHOPPERS WORLDIn Montana Shopping With Cowboys | By Jim Robbins | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-risky-nature-of-marital-infidelity.html | The Risky Nature of Marital Infidelity | By Ivana Edwards | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-fiction-961993.html | IN SHORT FICTION | By William Ferguson | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/whos-afraid-of-religious-values.html | Whos Afraid of Religious Values | By Peter L Berger | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/arts-artifacts-a-charming-prince-turns-50-his-luster-intact.html | ARTSARTIFACTS A Charming Prince Turns 50 His Luster Intact | By Rita Reif | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-harlem-a-center-to-help-women-with-aids.html | NEIGHBORHOOD REPORT HARLEM A Center to Help Women With AIDS | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/art-view-the-met-moves-things-around.html | ART VIEW The Met Moves Things Around | By Michael Kimmelman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/georgia-truce-collapses-in-secessionist-attack-on-black-sea-port.html | Georgia Truce Collapses in Secessionist Attack on Black Sea Port | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/need-a-cure-for-the-mondaymorning-doldrums-bingo.html | Need a Cure for the MondayMorning Doldrums Bingo | By Linda Lynwander | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/movies/film-view-as-a-b-movie-true-romance-is-grade-a.html | FILM VIEW As a B Movie True Romance Is Grade A | By Caryn James | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-florence-starts-safety-measures-for-monuments.html | TRAVEL ADVISORY Florence Starts Safety Measures For Monuments | By Paula Butturini | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/high-minded-pursuit-of-the-exotic.html | HighMinded Pursuit of the Exotic | By Marina Warner | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/in-america-fairness-and-justice.html | In America Fairness And Justice | By Bob Herbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/your-own-account-time-to-take-the-financial-plunge.html | Your Own AccountTime to Take the Financial Plunge | By Mary Rowland | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-view-from-greenburgh-mortician-with-a-song-in-his-heart.html | The View From GreenburghMortician With a Song in His Heart | By Lynne Ames | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/television-a-splash-of-red-for-nypd-blue.html | TELEVISIONA Splash of Red for NYPD Blue | By Bruce Newman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/what-s-doing-in-washington.html | WHATS DOING IN Washington | By Irvin Molotsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/legal-services-agency-is-hampered-by-state-budget-cuts.html | Legal Services Agency Is Hampered by State Budget Cuts | By Elsa Brenner | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/an-abundant-supply-of-atlantic-blues-buoys-crab-fanciers.html | An Abundant Supply of Atlantic Blues Buoys Crab Fanciers | By Miriam Ungerer | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-west-side-destroying-trees-to-save-them.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Destroying Trees to Save Them | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-greenpoint-williamsburg-despite-protests-ship-s-mast-comes.html | NEIGHBORHOOD REPORT GREENPOINTWILLIAMSBURG Despite Protests the Ships Mast Comes Down | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/new-jersey-q-a-rabbi-sally-j-priesand-reflections-of-a-woman-who.html | New Jersey Q A Rabbi Sally J PriesandReflections of a Woman Who Dared | By Sally Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/dining-out-a-lively-trattoria-with-stylish-decor.html | DINING OUTA Lively Trattoria With Stylish Decor | By Anne Semmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/runways-the-color-of-fashion.html | RUNWAYS The Color of Fashion | By Suzy Menkes | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-chelsea-neighborhood-mystery-vacant-lot-awaits-its-pool.html | NEIGHBORHOOD REPORT CHELSEA NEIGHBORHOOD MYSTERY Vacant Lot Awaits Its Pool and Beach | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/core-support-called-crucial-in-comptroller-runoff.html | Core Support Called Crucial in Comptroller Runoff | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/for-us-jews-an-age-of-anxiety.html | For US Jews an Age of Anxiety | By Egon Mayer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/ideas-trends-the-longest-campaign-has-started.html | IDEAS TRENDS The Longest Campaign Has Started | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/side-agreements-to-trade-accord-vary-in-ambition.html | SIDE AGREEMENTS TO TRADE ACCORD VARY IN AMBITION | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/right-thinking-in-point-breeze.html | Right Thinking in Point Breeze | By Bret Lott | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/movies/film-past-and-present-form-a-ham-sandwich.html | FILM Past and Present Form a Ham Sandwich | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/postings-the-old-gulf-and-western-building-after-the-renovation-what.html | POSTINGS The Old Gulf and Western Building After the Renovation What | By Mervyn Rothstein | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-the-hub-a-wary-acceptance-of-a-new-juvenile-detention-center.html | NEIGHBORHOOD REPORT THE HUB A Wary Acceptance of a New Juvenile Detention Center | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/coping-where-coffee-s-weak-and-patrons-are-strong.html | COPING Where Coffees Weak and Patrons Are Strong | By Ira Berkow | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-eyes-sarajevo-after-some-finessing-bosnian-foes-again-seem-brink.html | SEPT 1218 Eyes on Sarajevo After Some Finessing Bosnian Foes Again Seem On the Brink of Peace | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-spiritual-leader-for-the-90s.html | A Spiritual Leader For the 90s | By Bess Liebenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Picker | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/backtalk-hypocrisy-is-everyone-s-handicap-in-the-ryder-cup-matches.html | BACKTALK Hypocrisy Is Everyones Handicap in the Ryder Cup Matches | By Al Barkow | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/technology-the-tools-of-a-new-art-form.html | Technology The Tools of a New Art Form | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/art-what-new-gallery-members-are-doing.html | ART What New Gallery Members Are Doing | By Vivien Raynor | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/russians-to-seal-sunken-nuclear-torpedoes.html | Russians to Seal Sunken Nuclear Torpedoes | By William J Broad | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/viewpoints-can-congress-run-a-corporation-no.html | ViewpointsCan Congress Run a Corporation No | By Pearl Meyer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/music-2-groups-give-voice-to-an-indian-chiefs-words.html | MUSIC2 Groups Give Voice to an Indian Chiefs Words | By Rena Fruchter | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-teachings-of-don-mateo.html | The Teachings of Don Mateo | By Barbara Bode | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/a-walk-on-the-isle-of-wight.html | A Walk on the Isle of Wight | By Iris Ihde Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/new-noteworthy-paperbacks-062693.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-694-429 | 1993-10-25 |

| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-world-revisiting-immigration-and-the-open-door-policy.html | THE WORLD Revisiting Immigration and the OpenDoor Policy | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/political-memo-streetwise-politics-put-to-use-in-quest-for-health-overhaul.html | Political Memo Streetwise Politics Put to Use In Quest for Health Overhaul | By Robin Toner | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/corporate-consolidations-cause-a-rise-in-office-vacancies.html | Corporate Consolidations Cause a Rise in Office Vacancies | By Penny Singer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/sergeant-muldrow-finds-transcendence.html | Sergeant Muldrow Finds Transcendence | By Leon Rooke | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/why-the-long-faces.html | Why The Long Faces | By Robert Eisner | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/seeking-lost-culture-at-a-powwow.html | Seeking Lost Culture at a Powwow | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/bridge-a-new-order-rises-at-bermuda-bowl.html | BRIDGE A New Order Rises At Bermuda Bowl | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/pro-football-notebook-expansion-takes-on-different-look.html | PRO FOOTBALL NOTEBOOK Expansion Takes On Different Look | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/peter-blue-is-falling-apart.html | Peter Blue Is Falling Apart | By D K Holm | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/baseball-notebook-blame-the-expansion-for-homer-explosion.html | BASEBALL NOTEBOOK Blame the Expansion For Homer Explosion | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-bay-ridge-experiment-in-parking-relief.html | NEIGHBORHOOD REPORT BAY RIDGE Experiment in Parking Relief | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/mideast-accord-could-hasten-a-visit-by-pope.html | Mideast Accord Could Hasten a Visit by Pope | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/advocate-for-human-rights-in-tibet.html | Advocate for Human Rights in Tibet | By Barbara Delatiner | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/horse-racing-devils-outscore-islanders-but-both-displease-coaches.html | HORSE RACING Devils Outscore Islanders But Both Displease Coaches | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/television-ads-music-talk-and-ads-en-espanol.html | TELEVISIONAds Music Talk and Ads en Espanol | By Vernon Silver | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/columnist-injured-in-car-crash.html | Columnist Injured in Car Crash | By Garry PierrePierre | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/jordan-s-king-facing-tough-choices-on-palestinians.html | Jordans King Facing Tough Choices on Palestinians | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/film-making-films-that-go-straight-to-video-by-design.html | FILMMaking Films That Go Straight to Video  By Design | By Michelle Willens | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/farm-plan-upsets-farmers.html | Farm Plan Upsets Farmers | By Peter Schellbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/the-night-just-shooting-the-breeze.html | THE NIGHT Just Shooting the Breeze | By Bob Morris | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/design-country-cubes.html | DESIGN Country Cubes | By Julie V Iovine | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-nonfiction-opening-the-barnes-door.html | IN SHORT NONFICTIONOpening the Barnes Door | By Christine Schwartz | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/art-a-visual-approach-to-an-aural-subject.html | ARTA Visual Approach to an Aural Subject | By William Zimmer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/car-owners-vs-the-odds.html | Car Owners vs the Odds | y JAMES BARRON | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-after-tailhook-more-bad-news-for-navy-academy-cheating-scandal.html | SEPT 1218 After Tailhook More Bad News for Navy Academy Cheating Scandal | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/business/world-markets-the-mark-also-rises-mr-soros.html | World Markets The Mark Also Rises Mr Soros | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/connecticut-q-a-dr-george-a-clark-jr-lessons-to-be-learned-from-the-birds.html | Connecticut QA Dr George A Clark Jr Lessons to Be Learned From the Birds | By Robert A Hamilton | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/if-productivitys-rising-why-are-jobs-paying-less.html | If Productivitys Rising Why Are Jobs Paying Less | By Steven Rattner | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/us/state-rests-in-los-angeles-trial-of-2-in-beating-of-white-driver.html | State Rests in Los Angeles Trial of 2 in Beating of White Driver | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/jane-campion-s-lunatic-women.html | Jane Campions Lunatic Women | By Mary Cantwell | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/deal-journal-syrian-jews-and-town-at-odds-over-synagogue.html | Deal JournalSyrian Jews and Town at Odds Over Synagogue | By Joanne Kadish | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/boksburg-s-goofy-white-smiles.html | Boksburgs Goofy White Smiles | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/dance-where-bawdy-satire-is-a-choreographic-tool.html | DANCEWhere Bawdy Satire Is a Choreographic Tool | By Sohn JieAe | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/dining-out-a-pocket-size-place-with-bistro-style.html | DINING OUT A PocketSize Place With Bistro Style | By Patricia Brooks | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-lower-manhattan-a-diner-s-story-found-then-lost-again.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Diners Story Found Then Lost Again | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/faith-reviving-jews-russia-special-report-less-arid-russia-jewish-life-flowers.html | A Faith Reviving Jews in RussiaA special report In a Less Arid Russia Jewish Life Flowers Again | By Steven Erlanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-chelsea-chelsea-warning-no-red-light-district.html | NEIGHBORHOOD REPORT CHELSEA Chelsea Warning No RedLight District | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/commercial-propertybranch-offices-discount-brokers-expand-as.html | Commercial PropertyBranch OfficesDiscount Brokers Expand as Savers Turn Investors | By Susan Scherreik | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/garlic-farmers-aiming-for-healthful-profits.html | Garlic Farmers Aiming For Healthful Profits | By Harold Faber | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | on/playing-in-the-neighborhood-684093.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/gardening-planting-bulbs-the-more-the-merrier.html | GARDENING Planting Bulbs The More the Merrier | By Joan Lee Faust | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/the-home-buying-decision-of-a-lifetime.html | The HomeBuying Decision of a Lifetime | By Alan S Oser | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-brown-gets-a-few-breaks-and-brings-a-slide-to-an-end.html | COLLEGE FOOTBALL Brown Gets a Few Breaks and Brings a Slide to an End | By Jack Cavanaugh | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/three-takes-on-manhattan-a-grand-shopping-tour-then-beluga-and-sevruga.html | Three Takes on Manhattan A Grand Shopping Tour Then Beluga and Sevruga | By Enid Nemy | TX 3-694-429 | 1993-10-25 |

| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-pity-these-homeless-wigs.html | EGOS  IDS Pity These Homeless Wigs | By Degen Pener | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/when-the-broker-works-for-the-buyer.html | When the Broker Works for the Buyer | By Mervyn Rothstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/practical-traveler-choosing-free-flights-over-free-nights.html | PRACTICAL TRAVELER Choosing Free Flights Over Free Nights | By Betsy Wade | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/if-youre-thinking-of-living-inport-washington-east-egg-updated.html | If Youre Thinking of Living inPort WashingtonEast A Little Italy Festival Marco Polo Would Love | By Vivien Kellerman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/recordings-view-nirvana-reclaims-the-rock-fringe.html | RECORDINGS VIEWNirvana Reclaims the Rock Fringe | By Rob Tannenbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/4-years-after-his-death-pikul-poses-problems-for-offspring.html | 4 Years After His Death Pikul Poses Problems for Offspring | By Joan Ullman | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/still-subversive-after-all-these-years.html | Still Subversive After All These Years | By Vicki Goldberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-lower-manhattan-little-italy-festival-marco-polo-would-love.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Little Italy Festival Marco Polo Would Love | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-new-london-bad-boy-gains-respect-in-retrospect.html | A New London Bad Boy Gains Respect in Retrospect | By Bill Ryan | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/now-the-candidates-gear-up-for-november.html | Now the Candidates Gear Up for November | By James Feron | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-east-side-discord-over-summerstage.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Discord Over SummerStage | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/outdoors-call-of-waterfowl-seasons-in-northeast-duck-duck-goose.html | OUTDOORS Call of Waterfowl Seasons in Northeast Duck Duck Goose | By Nelson Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/world/nato-to-discuss-troops-for-bosnia.html | NATO to Discuss Troops for Bosnia | By Craig R Whitney | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-harlem-helping-addicts-and-families-too.html | NEIGHBORHOOD REPORT HARLEM Helping Addicts And Families Too | EMILY M BERNSTEIN | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/style/eyes-of-a-cabbie.html | Eyes Of a Cabbie | By David Lida | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/toward-repatriating-the-inventory-of-history.html | Toward Repatriating the Inventory of History | By John Darnton | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/the-united-states-of-asylum.html | The United States of Asylum | By Ted Conover | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/bad-cop-bad-cop.html | Bad Cop Bad Cop | By Robert Lindsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-of-the-times-the-game-that-s-still-not-over.html | Sports of The Times The Game Thats Still Not Over | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/baseball-what-began-as-the-mets-embarrassment-becomes-the-braves.html | BASEBALL What Began as the Mets Embarrassment Becomes the Braves | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-man-who-kept-stalin-s-secrets.html | The Man Who Kept Stalins Secrets | By David Binder | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/memory-filled-tanks-queens-loses-2-roadside-landmarks.html | MemoryFilled Tanks Queens Loses 2 Roadside Landmarks | By Dennis Hevesi | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS ADDENDA Accounts | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/demjanjuk-is-free-to-return-to-us.html | DEMJANJUK IS FREE TO RETURN TO US | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/books/books-of-the-times-an-old-fashioned-tale-knows-it-is.html | Books of The Times An OldFashioned Tale Knows It Is | By Christopher LehmannHaupt | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-for-yanks-this-imitation-isn-t-the-highest-form-of-flattery.html | BASEBALL For Yanks This Imitation Isnt the Highest Form of Flattery | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/using-his-right-florio-rises-to-become-top-contender.html | Using His Right Florio Rises To Become Top Contender | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/judge-throws-out-convictions-of-two-men-in-burglary-case.html | Judge Throws Out Convictions Of Two Men in Burglary Case | By Joseph P Fried | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/credit-markets-continued-volatility-seen-in-bonds.html | CREDIT MARKETS Continued Volatility Seen in Bonds | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/mubarak-reports-syria-wants-peace-with-israel.html | Mubarak Reports Syria Wants Peace With Israel | By Chris Hedges | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/the-art-of-the-outdoors-the-french-celebrate-a-garden-renaissance.html | The Art of the Outdoors The French Celebrate A Garden Renaissance | By John Rockwell | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/chronicle-036893.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/critic-s-notebook-changing-a-pageant-and-a-series.html | Critics Notebook Changing a Pageant and a Series | By John J OConnor | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/new-york-trend-young-urban-volunteers.html | New York Trend Young Urban Volunteers | By Felicia R Lee | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/obituaries/adrianne-allen-86-a-british-specialist-in-light-comedies.html | Adrianne Allen 86 A British Specialist In Light Comedies | By Eric Pace | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/turner-and-qvc-in-talks-on-joint-offer-for-paramount.html | Turner and QVC in Talks On Joint Offer for Paramount | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/olympics-politics-aside-or-not-aside-the-ioc-must-make-a-choice-of-site.html | OLYMPICS Politics Aside or Not Aside the IOC Must Make a Choice of Site | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-addenda-interpublic-unit-buys-stake-in-crane.html | THE MEDIA BUSINESS ADDENDA Interpublic Unit Buys Stake in Crane | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-so-who-will-give-umpires-safe-call.html | BASEBALL So Who Will Give Umpires Safe Call | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/imf-delays-1.5-billion-loan-to-russia-because-reform-is-stalled.html | IMF Delays 15 Billion Loan to Russia Because Reform Is Stalled | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/media-business-advertising-with-help-dolly-parton-revlon-will-try-direct-tv.html | THE MEDIA BUSINESS Advertising With help from Dolly Parton Revlon will try direct TV marketing | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/metro-matters-lesson-in-politics-role-of-credibility.html | METRO MATTERS Lesson in Politics Role of Credibility | By Sam Roberts | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/patents-721993.html | Patents | By Teresa Riordan | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/dance-in-review-064393.html | Dance in Review | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-white-house-aides-reject-a-fed-rate-view.html | THE MEDIA BUSINESS White House Aides Reject a Fed Rate View | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS ADDENDA People | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/critic-s-notebook-how-an-opera-guaranteed-to-fail-can-be-seen-as-a-moral-triumph.html | Critics Notebook How an Opera Guaranteed to Fail Can Be Seen as a Moral Triumph | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/the-comptroller-candidates-take-race-to-pews-and-streets.html | The Comptroller Candidates Take Race to Pews and Streets | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/nunn-2-clinton-0.html | Nunn 2 Clinton 0 | By Tom Stoddard | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/college-football-one-more-chapter-on-way-for-florida-state-and-miami.html | COLLEGE FOOTBALL One More Chapter on Way for Florida State and Miami | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/teen-age-car-theft-suspect-fatally-shot-by-police.html | TeenAge CarTheft Suspect Fatally Shot by Police | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/school-officials-strive-to-prevent-opening-day-chaos.html | School Officials Strive to Prevent OpeningDay Chaos | By Charisse Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-gant-has-become-braves-time-bomb.html | BASEBALL Gant Has Become Braves Time Bomb | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/in-mideast-tourism-heats-up.html | In Mideast Tourism Heats Up | By Edwin McDowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/media-business-television-pick-choose-cable-pricing-lets-viewers-say-yes-yes-vh-1-no.html | THE MEDIA BUSINESS Television Pickandchoose cable pricing lets viewers say yes to VH1 or no to MTV But channels dont like it | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-a-glavine-milestone-20-and-a-mets-millstone-99.html | BASEBALLA Glavine Milestone 20 And a Mets Millstone 99 | By Jerry Schwartz | TX 3-694-429 | 1993-10-25 |

| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/america-unplugged-entering-wireless-era-special-report-fcc-clearing-airwaves-for.html | America Unplugged Entering a Wireless Era A special report FCC Clearing Airwaves For Phones of the Future | By Edmund L Andrews | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/us/rules-easing-for-urban-toxic-cleanups.html | Rules Easing for Urban Toxic Cleanups | By Keith Schneider | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/dance-in-review-063593.html | Dance in Review | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/the-unfairness-doctrine.html | The Unfairness Doctrine | By Mario M Cuomo | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/pro-football-cunningham-beats-clock-and-redskins.html | PRO FOOTBALL Cunningham Beats Clock and Redskins | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/books/maurice-sendak-sheds-moonlight-on-a-dark-tale.html | Maurice Sendak Sheds Moonlight on a Dark Tale | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/3-big-parties-suffer-in-volatile-hamburg-election.html | 3 Big Parties Suffer in Volatile Hamburg Election | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/abroad-at-home-cause-for-justice.html | Abroad at Home Cause for Justice | By Anthony Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/pro-football-collins-deflects-a-rival-s-comments.html | PRO FOOTBALL Collins Deflects A Rivals Comments | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/theater/broadway-strike-prospects-diminish.html | Broadway Strike Prospects Diminish | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/obituaries/lillian-de-la-torre-is-dead-at-91-wrote-mysteries-based-on-history.html | Lillian de la Torre Is Dead at 91 Wrote Mysteries Based on History | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/market-place-a-proposed-brooke-group-dividend-lifts-some-eyebrows.html | Market Place A proposed Brooke Group dividend lifts some eyebrows | By Kurt Eichenwald | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/us/clinton-s-health-plan-less-cost-vs-less-care.html | CLINTONS HEALTH PLAN Less Cost vs Less Care | By Erik Eckholm | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-advertising-addenda-an-industry-group-honors-6-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Industry Group Honors 6 Executives | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/polish-ex-communists-resurgent-voters-show-anger-on-economy.html | Polish ExCommunists Resurgent Voters Show Anger on Economy | By Jane Perlez | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/un-leader-backs-takeover-of-force-in-bosnia-by-nato.html | UN Leader Backs Takeover Of Force in Bosnia by NATO | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-ahead-of-schedule-expos-move-closer-to-the-top.html | BASEBALL Ahead of Schedule Expos Move Closer to the Top | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/on-baseball-these-yankees-are-running-out-of-games-and-into-reality.html | ON BASEBALL These Yankees Are Running Out of Games and Into Reality | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/nunn-2-clinton-0.html | Nunn 2 Clinton 0 | By Tom Stoddard | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/girl-7-is-critically-hurt-in-restaurant-shooting.html | Girl 7 Is Critically Hurt in Restaurant Shooting | By George James | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/editorial-notebook-beyond-tokenism-in-the-newsroom-some-notes-on-muted-voices.html | Editorial Notebook Beyond Tokenism in the Newsroom Some Notes On Muted Voices | By Brent Staples | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/essay-clinton-on-carrots-and-sticks.html | Essay Clinton on Carrots and Sticks | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/dance-in-review-061993.html | Dance in Review | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/horse-racing-four-stars-all-form-a-losing-pattern.html | HORSE RACING Four Stars All Form A Losing Pattern | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-advertising-addenda-official-leaving-maryland-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Official Leaving Maryland Shop | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/dance-in-review-062793.html | Dance in Review | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/arabs-say-prompt-aid-is-crucial-for-self-rule.html | Arabs Say Prompt Aid Is Crucial for SelfRule | By John Kifner | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/arafat-calls-plo-pact-with-israel-a-first-step-to-a-full-pullout.html | Arafat Calls PLO Pact With Israel a First Step to a Full Pullout | By Chris Hedges | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/us/clinton-s-health-plan-selling-a-health-proposal-catchwords-and-humility.html | CLINTONS HEALTH PLAN Selling a Health Proposal Catchwords and Humility | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/giuliani-zeroing-crime-issue-new-commercials-are-focusing-fears-new-yorkers.html | Giuliani Zeroing In on Crime Issue New Commercials Are Focusing on Fears of New Yorkers | By Alison Mitchell | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/us/amish-at-heart-of-puppy-mill-debate.html | Amish at Heart of Puppy Mill Debate | By Michael Decourcy Hinds | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/bosnia-muslims-and-croats-clash-ignoring-a-cease-fire-agreement.html | Bosnia Muslims and Croats Clash Ignoring a CeaseFire Agreement | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-letterman-is-keeping-a-ratings-lead.html | THE MEDIA BUSINESS Letterman Is Keeping a Ratings Lead | By Bill Carter | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/pro-football-rodney-redux-hampton-again-rushes-134-yards-to-pace-giants.html | PRO FOOTBALL Rodney Redux Hampton Again Rushes 134 Yards to Pace Giants | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/honda-set-to-increase-us-output.html | Honda Set To Increase US Output | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/pro-football-mirer-hurt-bledsoe-beaten-in-the-battle-of-the-rookies.html | PRO FOOTBALL Mirer Hurt Bledsoe Beaten In the Battle of the Rookies | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/havana-journal-moneybees-in-castro-s-hive-independently-busy.html | Havana Journal Moneybees in Castros Hive Independently Busy | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/review-rock-the-grateful-dead-in-stripped-down-mode.html | ReviewRock The Grateful Dead In StrippedDown Mode | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/mayor-offers-details-of-plan-against-crime.html | Mayor Offers Details of Plan Against Crime | By Thomas J Lueck | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-rewrite-at-time-inc-shuffling-the-management.html | THE MEDIA BUSINESS Rewrite at Time Inc Shuffling the Management | By Deirdre Carmody | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/bridge-761893.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/cuba-gives-us-2-drug-suspects.html | Cuba Gives US 2 Drug Suspects | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/world/leveling-mexico-s-electoral-field.html | Leveling Mexicos Electoral Field | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-a-new-roster-for-a-publishing-giant.html | THE MEDIA BUSINESS A New Roster for a Publishing Giant | By Deirdre Carmody | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/sports-of-the-times-how-many-hits-can-hampton-take.html | Sports Of The Times How Many Hits Can Hampton Take | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/chronicle-037693.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-first-quarter-nike-income-declined-7.html | COMPANY NEWS FirstQuarter Nike Income Declined 7 | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/navy-drops-case-of-tailhook-flier.html | NAVY DROPS CASE OF TAILHOOK FLIER | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/review-television-new-york-cops-in-a-frank-light.html | ReviewTelevision New York Cops in a Frank Light | By John J OConnor | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/books/midnight-s-children-wins-special-booker-prize.html | Midnights Children Wins Special Booker Prize | By John Darnton | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/style/chronicle-925093.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/our-towns-students-turn-cleanup-of-river-into-adventure.html | OUR TOWNS Students Turn Cleanup Of River Into Adventure | By George Judson | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/science/making-explosives-safe-is-aim-of-testing-center.html | Making Explosives Safe Is Aim of Testing Center | By Malcolm W Browne | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/movies/mr-misunderstood-willis-makes-himself-clear.html | Mr Misunderstood Willis Makes Himself Clear | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-advertising-addenda-accounts-893893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/news/by-design-leg-works.html | By Design Leg Works | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-873393.html | Classical Music in Review | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/landfill-operators-charged-in-dumping-scheme.html | Landfill Operators Charged in Dumping Scheme | By Richard PerezPena | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/cuban-pilot-says-military-has-woes.html | CUBAN PILOT SAYS MILITARY HAS WOES | By Larry Rohter | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/plan-offered-by-giuliani-on-hospitals.html | Plan Offered By Giuliani On Hospitals | By Alison Mitchell | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/movies/review-television-manipulating-opinion-on-the-health-care-plan.html | ReviewTelevision Manipulating Opinion On the HealthCare Plan | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/emmys-and-hope-for-picket-fences.html | Emmys and Hope for Picket Fences | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-874193.html | Classical Music in Review | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/on-baseball-world-series-time-north-of-the-border.html | ON BASEBALL World Series Time North of the Border | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-advertising-addenda-chiat-day-awarded-nynex-media-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay Awarded Nynex Media Buying | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/science/q-a-743593.html | QA | By C Claiborne Ray | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-rodman-said-to-narrow-search-for-a-buyer-to-5.html | COMPANY NEWSRodman Said to Narrow Search for a Buyer to 5 | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-in-the-schools-tears-rumor-and-anger-where-doors-are-closed.html | ASBESTOS IN THE SCHOOLS Tears Rumor and Anger Where Doors Are Closed | By Felicia Lee | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-valley-fashions-to-get-the-rest-of-west-point.html | COMPANY NEWSValley Fashions to Get The Rest of West Point | By Jerry Schwartz | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/once-again-bosnian-peace-talks-appear-to-crumble.html | Once Again Bosnian Peace Talks Appear to Crumble | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-872593.html | Classical Music in Review | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/japan-cuts-discount-rate-3-4-point-to-1-3-4.html | Japan Cuts Discount Rate 34 Point to 1 34 | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/caterpillar-sees-free-trade-boon.html | Caterpillar Sees FreeTrade Boon | By Barnaby J Feder | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/britain-may-act-on-paris-trade-stance.html | Britain May Act on Paris Trade Stance | By Roger Cohen | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/hockey-kasparaitis-hopes-to-do-his-pounding-with-fewer-pounds.html | HOCKEY Kasparaitis Hopes to Do His Pounding With Fewer Pounds | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-uaw-sights-are-now-set-on-bargaining-at-chrysler.html | COMPANY NEWS UAW Sights Are Now Set On Bargaining at Chrysler | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-in-the-schools-queens-junior-high-168-confusion-prevails.html | ASBESTOS IN THE SCHOOLS Queens Junior High 168 Confusion Prevails | By Charisse Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/stocks-plunge-on-bond-market-weakness.html | Stocks Plunge on Bond Market Weakness | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-875093.html | Classical Music in Review | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/books/books-of-the-times-seeking-fiance-s-fate-and-finding-bigger-issues.html | Books of The Times Seeking Fiances Fate and Finding Bigger Issues | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-advertising-addenda-people-894693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/science/radical-new-view-of-role-of-menstruation.html | Radical New View of Role of Menstruation | By Natalie Angier | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/move-gains-to-liberalize-us-high-tech-exports.html | Move Gains to Liberalize US HighTech Exports | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/obituaries/c-l-sulzberger-columnist-dies-at-80.html | C L Sulzberger Columnist Dies at 80 | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/chinese-dissident-emerges-still-unbowed.html | Chinese Dissident Emerges Still Unbowed | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/science/peripherals-on-getting-started-in-multimedia.html | PERIPHERALS On Getting Started in Multimedia | By L R Shannon | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/why-poland-swung-to-left.html | Why Poland Swung to Left | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/obituaries/bruce-ferden-44-the-conductor-of-2-philip-glass-opera-premieres.html | Bruce Ferden 44 the Conductor Of 2 Philip Glass Opera Premieres | By Glenn Collins | TX 3-694-429 | 1993-10-25 |

| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/pavarotti-domingo-and-midori-to-usher-in-the-music-season.html | Pavarotti Domingo and Midori To Usher In the Music Season | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/new-york-city-rights-chief-investigating-us-immigration-centers.html | New York City Rights Chief Investigating US Immigration Centers | By Deborah Sontag | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/kin-bringing-demjanjuk-home-to-face-troubles.html | Kin Bringing Demjanjuk Home to Face Troubles | By Stephen Labaton | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/a-sluggish-forecast-by-economists.html | A Sluggish Forecast by Economists | By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-in-the-schools-staten-island-tottenville-high-a-25-minute-day.html | ASBESTOS IN THE SCHOOLS Staten Island Tottenville High A 25Minute Day | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/bridge-431293.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-usair-adds-vacation-tour-service.html | COMPANY NEWS USAir Adds Vacation Tour Service | By Edwin McDowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/news/patterns-trade-show-challenges-runway-ghost-apart-tina-chow-collector.html | Patterns A trade show challenges the runway A Ghost apart Tina Chow the collector | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/2-top-new-jersey-crime-figures-admit-juror-bribery-in-us-trials.html | 2 Top New Jersey Crime Figures Admit Juror Bribery in US Trials | By Charles Strum | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/empire-plan-for-rate-rise-is-challenged.html | Empire Plan For Rate Rise Is Challenged | By Jane Fritsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/media-business-advertising-campaign-for-puerto-rico-tries-redefine-island-more.html | THE MEDIA BUSINESS Advertising A campaign for Puerto Rico tries to redefine the island as more than a West Side Story lyric | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/style/chronicle-923393.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/many-experts-say-health-plan-would-fall-far-short-on-savings.html | Many Experts Say Health Plan Would Fall Far Short on Savings | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/style/chronicle-924193.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-21 | https://www.nytimes.com/1993/09/21/busine ss/credit-markets-bond-rally-appears-to-near-end.html | CREDIT MARKETS Bond Rally Appears to Near End | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/theater /review-theater-mother-s-illness-provokes-family-s-self-examination.html | ReviewTheater Mothers Illness Provokes Familys SelfExamination | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/first-lady-rebuts-health-plan-critic.html | First Lady Rebuts Health Plan Critic | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/busine ss/federal-inquiry-on-software-examines-privacy-programs.html | Federal Inquiry on Software Examines Privacy Programs | By John Markoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/ american-in-london-to-test-deliberative-polling.html | American in London to Test Deliberative Polling | By John Darnton | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/ boxing-only-in-boxing-an-indictment-helps-to-fashion-a-rematch.html | BOXING Only in Boxing An Indictment Helps to Fashion a Rematch | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregi on/asbestos-in-the-schools-manhattan-at-ps-234-a-no-hitch-day.html | ASBESTOS IN THE SCHOOLS Manhattan At PS 234 A NoHitch Day | By Lynda Richardson | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/busine ss/company-news-from-desert-war-to-retail-wars.html | COMPANY NEWS From Desert War to Retail Wars | By Barnaby J Feder | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/clin ton-pesticide-plan-would-cut-use.html | Clinton Pesticide Plan Would Cut Use | By Keith Schneider | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/ baseball-the-yanks-call-two-strikes-on-the-bronx.html | BASEBALL The Yanks Call Two Strikes on the Bronx | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/scienc e/personal-computers-the-vital-video-adapter-links-brain-and-display.html | PERSONAL COMPUTERS The Vital Video Adapter Links Brain and Display | By Peter Hlewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregi on/asbestos-in-the-schools-brooklyn-at-ps-27-they-re-shut-out.html | ASBESTOS IN THE SCHOOLS Brooklyn At PS 27 Theyre Shut Out | By Garry PierrePierre | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/cl assical-music-in-review-629393.html | Classical Music in Review | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/ basketball-oakley-and-knicks-to-trade-some-punches.html | BASKETBALL Oakley and Knicks To Trade Some Punches | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/ syrian-leader-plays-a-waiting-game.html | Syrian Leader Plays a Waiting Game | By William E Schmidt | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-21 | https://www.nytimes.com/1993/09/21/science/2-teams-see-signs-of-what-may-be-dark-matter.html | 2 Teams See Signs of What May Be Dark Matter | By John Noble Wilford | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/connecticut-legislator-to-run-in-the-1994-race-for-governor.html | Connecticut Legislator to Run In the 1994 Race for Governor | HARTFORD Sept 20 | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/asbestos-in-the-schools-disorder-on-day-1-in-new-york-schools.html | ASBESTOS IN THE SCHOOLS Disorder on Day 1 in New York Schools | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/market-place-out-of-the-doldrums-texaco-bears-good-news-for-a-change.html | Market Place Out of the doldrums Texaco bears good news for a change | By Agis Salpukas | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/baseball-ya-gotta-believe-1993-can-yanks-win-11-of-11.html | BASEBALL Ya Gotta Believe 1993 Can Yanks Win 11 of 11 | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/news/yes-polo-will-open.html | Yes Polo Will Open | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/review-rock-almost-on-broadway-meat-loaf-puts-on-a-show.html | ReviewRock Almost on Broadway Meat Loaf Puts On a Show | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/obituaries/robert-e-healy-89-ex-executive-at-major-advertising-group-dies.html | Robert E Healy 89 ExExecutive At Major Advertising Group Dies | By Eric Pace | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/joy-rides-turn-deadly-in-new-jersey.html | Joy Rides Turn Deadly in New Jersey | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/news/rule-for-fall-don-t-rock-the-boat.html | Rule for Fall Dont Rock the Boat | By Bernadine Morris | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/milkovo-journal-in-old-soviet-outposts-the-future-looks-empty.html | Milkovo Journal In Old Soviet Outposts the Future Looks Empty | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/pro-football-jets-keeping-running-shoes-in-the-closet.html | PRO FOOTBALL Jets Keeping Running Shoes in the Closet | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/chairman-is-resigning-at-lincoln-center-before-he-turns-75.html | Chairman Is Resigning At Lincoln Center Before He Turns 75 | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-big-mac-attack-intel-s-ads-take-aim-at-apple-enthusiasts.html | COMPANY NEWS Big Mac Attack Intels Ads Take Aim At Apple Enthusiasts | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/news/doctors-pin-hopes-on-vaccine-for-lyme.html | Doctors Pin Hopes on Vaccine for Lyme | By Elisabeth Rosenthal | TX 3-694-429 | 1993-10-25 |

| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/angola-s-return-to-war-scars-its-people-and-now-its-cities.html | Angolas Return to War Scars Its People and Now Its Cities | By Bill Keller | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/on-my-mind-the-olympic-decision.html | On My Mind The Olympic Decision | By A M Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/pro-football-notebook-browns-3-0-faithful-are-perfect-too.html | PRO FOOTBALL NOTEBOOK Browns 30 Faithful Are Perfect Too | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-two-atm-networks-announce-merger-plans.html | COMPANY NEWS Two ATM Networks Announce Merger Plans | By Saul Hansell | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/us-to-contribute-250-million-in-aid-for-palestinians.html | US TO CONTRIBUTE 250 MILLION IN AID FOR PALESTINIANS | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/despite-support-of-pact-an-uncertainty-lingers.html | Despite Support of Pact An Uncertainty Lingers | By Barnaby J Feder | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/japanese-say-they-plan-to-relax-restrictions-on-foreign-lawyers.html | Japanese Say They Plan to Relax Restrictions on Foreign Lawyers | By David E Sanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/us-offers-model-plan-for-capital-homeless.html | US Offers Model Plan for Capital Homeless | By Jason Deparle | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/nafta-no.html | Nafta No | By Frank Gannon | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/get-tough-on-rights.html | Get Tough on Rights | By Jimmy Carter | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-a-board-facing-special-pressures.html | THE MEDIA BUSINESS A Board Facing Special Pressures | By Leslie Wayne | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/holtzman-in-counterattack-appeals-to-traditional-base.html | Holtzman in Counterattack Appeals to Traditional Base | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/basketball-tanenbaum-man-and-player-gets-his-due.html | BASKETBALL Tanenbaum Man and Player Gets His Due | By Ira Berkow | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/media-business-tv-shopping-concern-makes-bid-battle-for-paramount-begins.html | THE MEDIA BUSINESS TV Shopping Concern Makes Bid As a Battle for Paramount Begins | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-schools-making-crisis-scramble-asbestos-symptom-years-wider-physical.html | ASBESTOS IN THE SCHOOLS The Making of a Crisis Scramble on Asbestos Is Symptom of Years Of Wider Physical Deterioration in Schools | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/golf-at-ryder-cup-it-s-finally-time-to-act.html | GOLF At Ryder Cup Its Finally Time to Act | By Christopher Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/sports-of-the-times-2-pound-vest-protected-krone-s-life.html | Sports of The Times 2Pound Vest Protected Krones Life | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/mollen-says-corruption-panel-is-to-seek-insight-into-problem.html | Mollen Says Corruption Panel Is to Seek Insight Into Problem | By George James | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/observer-nothing-for-the-ho-hum.html | Observer Nothing For the Ho Hum | By Russell Baker | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/georgia-panel-eases-sentence-of-youth-in-ice-cream-theft.html | Georgia Panel Eases Sentence Of Youth in Ice Cream Theft | By Ronald Smothers | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/pro-football-what-giants-worry-just-about-movie-lines.html | PRO FOOTBALL What Giants Worry Just About Movie Lines | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/six-accused-in-a-scheme-for-phones.html | Six Accused In a Scheme For Phones | By David Gonzalez | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/baseball-lowly-mets-temperature-reaches-100.html | BASEBALL Lowly Mets Temperature Reaches 100 | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/news/zoos-find-a-new-role-in-conserving-species.html | Zoos Find a New Role In Conserving Species | By William K Stevens | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/arafat-and-jordanian-talk.html | Arafat and Jordanian Talk | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/ftc-adds-safeguards-for-shoppers.html | FTC Adds Safeguards For Shoppers | By Barry Meier | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/pact-s-fate-in-hands-of-israeli-rabbi.html | Pacts Fate in Hands of Israeli Rabbi | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/science/botanical-garden-joins-company-in-drug-search.html | Botanical Garden Joins Company in Drug Search | By William K Stevens | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-advertising-addenda-fallon-mcelligott-picks-a-co-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon McElligott Picks a CoPresident | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-21 | https://www.nytimes.com/1993/09/21/science/long-lost-field-notes-help-decode-treasure.html | LongLost Field Notes Help Decode Treasure | By John Noble Wilford | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/dinkins-avoiding-the-defensive-focuses-sights-on-giuliani.html | Dinkins Avoiding the Defensive Focuses Sights on Giuliani | By Alan Finder | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/us/deflate-government-helium-didn-t.html | Deflate Government Helium Didnt | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/world/cuban-refugees-tangle-mexican-diplomacy.html | Cuban Refugees Tangle Mexican Diplomacy | By Tim Golden | TX 3-694-429 | 1993-10-25 |
| 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/pro-football-one-foot-outscores-2-arms-as-chiefs-roll.html | PRO FOOTBALL One Foot Outscores 2 Arms as Chiefs Roll | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/administration-is-divided-on-role-for-us-in-peacekeeping-efforts.html | Administration Is Divided on Role For US in Peacekeeping Efforts | By Irvin Molotsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/boxing-in-cuba-no-doubt-who-s-no-1.html | BOXING In Cuba No Doubt Whos No 1 | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-news-sega-to-use-hitachi-chip-in-video-game-machine.html | COMPANY NEWS Sega to Use Hitachi Chip In Video Game Machine | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/boston-whittles-mayoral-field-to-2-for-runoff.html | Boston Whittles Mayoral Field To 2 for Runoff | By Sara Rimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-role-in-health-expands-hillary-clinton-s-power.html | CLINTONS HEALTH PLAN Role in Health Expands Hillary Clintons Power | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/a-new-era-for-windows-on-the-world.html | A New Era for Windows on the World | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-football-no-one-admitting-defeat-in-nfl-expansion-game.html | PRO FOOTBALL No One Admitting Defeat In NFL Expansion Game | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/2-powerful-democrats-battle-over-transportation-projects.html | 2 Powerful Democrats Battle Over Transportation Projects | By Martin Tolchin | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/60-minute-gourmet-907793.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-new-york-magazine-s-head-replaces-editor-of-esquire.html | THE MEDIA BUSINESS New York Magazines Head Replaces Editor of Esquire | By Deirdre Carmody | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/arts/music-notes-paying-for-review-of-one-s-playing.html | Music Notes Paying For Review Of Ones Playing | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-white-house-memo-if-it-s-tuesday-it-must-be-health-nafta.html | CLINTONS HEALTH PLAN White House Memo If Its Tuesday It Must Be    Health Nafta Yeltsin Lunch | By R W Apple Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/dismissal-urged-for-teacher-with-ties-to-child-sex-group.html | Dismissal Urged for Teacher With Ties to ChildSex Group | By Selwyn Raab | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/hockey-smith-is-devils-latest-find-on-defense.html | HOCKEY Smith Is Devils Latest Find on Defense | By Alex Yannis | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/poland-s-former-communists-try-to-lure-foreign-investors.html | Polands Former Communists Try to Lure Foreign Investors | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/whitman-economist-has-reagan-credentials.html | Whitman Economist Has Reagan Credentials | By Kimberly J McLarin | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/studies-show-futility-of-rushing-some-heart-victims-to-hospitals.html | Studies Show Futility of Rushing Some Heart Victims to Hospitals | By Warren E Leary | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-poll-changes-health-care-finds-support-amid-skepticism.html | CLINTONS HEALTH PLAN Poll on Changes in Health Care Finds Support Amid Skepticism | By Robin Toner | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/education/ivy-league-finds-itself-locked-in-bidding-war-for-prospective-students.html | Ivy League Finds Itself Locked in Bidding War For Prospective Students | By William Celis 3d | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-advertising-addenda-miller-picks-agency-for-a-new-ice-beer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miller Picks Agency For a New Ice Beer | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/new-progress-reported-in-bosnia-talks.html | New Progress Reported in Bosnia Talks | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/health/scientists-trace-voices-in-schizophrenia.html | Scientists Trace Voices in Schizophrenia | By Daniel Goleman | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/another-suit-in-safecard-legal-battle.html | Another Suit In Safecard Legal Battle | By Kurt Eichenwald | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/dinkins-outlines-plan-for-future-economic-growth.html | Dinkins Outlines Plan for Future Economic Growth | By Alan Finder | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/books/book-notes-059893.html | Book Notes | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/metropolitan-diary-905093.html | Metropolitan Diary | By Ron Alexander | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/us-troops-arrest-somali-warlord-s-top-aide.html | US Troops Arrest Somali Warlords Top Aide | By Donatella Lorch | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/market-place-ralston-may-try-more-sprucing-up-with-a-second-spinoff.html | Market Place Ralston may try more sprucing up with a second spinoff | By Barnaby J Feder | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/open-positions-on-short-sales-surge-on-big-board.html | Open Positions on Short Sales Surge on Big Board | By Floyd Norris | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/mideast-accord-ratify-pact-rabin-urges-legislators.html | MIDEAST ACCORD RATIFY PACT RABIN URGES LEGISLATORS | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/showdown-in-moscow-us-supports-move-by-russian-leader-to-break-deadlock.html | SHOWDOWN IN MOSCOW US Supports Move By Russian Leader To Break Deadlock | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/argentinas-war-on-journalists.html | Argentinas War On Journalists | By Pepe Eliaschev | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-clinton-moves-to-assemble-support-for-his-health-plan.html | CLINTONS HEALTH PLAN Clinton Moves to Assemble Support for His Health Plan | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-basketball-it-s-barkley-live-before-saturday-night.html | PRO BASKETBALL Its Barkley Live Before Saturday Night | By Clifton Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/movies/review-theater-richard-ii-richard-thomas-puts-his-stamp-giving-up-throne.html | ReviewTheater Richard II Richard Thomas Puts His Stamp On Giving Up A Throne Vigorously | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/wine-talk-899293.html | Wine Talk | By Frank J Prial | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-news-drug-maker-reshuffles-at-the-top.html | COMPANY NEWS Drug Maker Reshuffles At the Top | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/holtzman-apologizes-in-loan-issue.html | Holtzman Apologizes In Loan Issue | By Sam Roberts | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/baseball-mattingly-s-stretch-run-gets-him-nowhere-fast.html | BASEBALL Mattinglys Stretch Run Gets Him Nowhere Fast | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/glee-followed-strangling-youth-testifies-at-trial.html | Glee Followed Strangling Youth Testifies at Trial | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/respond-freed-hostage-insists-anderson-stumps-new-york-state-for-changed.html | Respond the Freed Hostage Insists Anderson Stumps New York State for a Changed Politics | By Francis X Clines | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/washington-work-pal-teacher-now-power-broker-gathering-force-one-pentagon.html | Washington at Work Pal Teacher and Now Power Broker A Gathering Force of One at Pentagon | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/style/fires-in-the-pods-the-chili-cult-is-winning-converts.html | Fires In the Pods The Chili Cult Is Winning Converts | By David Karp | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-basketball-nba-and-turner-in-4-year-pact.html | PRO BASKETBALL NBA and Turner in 4Year Pact | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/business-technology-fuzzy-thinking-has-merits-when-it-comes-to-elevators.html | BUSINESS TECHNOLOGY Fuzzy Thinking Has Merits When It Comes to Elevators | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/education/putting-wars-over-core-studies-into-historical-perspective.html | Putting Wars Over Core Studies Into Historical Perspective | By William H Honan | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/food-notes-868293.html | Food Notes | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/showdown-in-moscow-yeltsin-s-gamble-force-the-issue-now.html | SHOWDOWN IN MOSCOW Yeltsins Gamble Force the Issue Now | By Steven Erlanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/media-business-advertising-fox-video-s-once-upon-forest-wants-go-magic-profit.html | THE MEDIA BUSINESS Advertising Fox Videos Once Upon a Forest wants to go on a magic profit ride with Disneys Aladdin | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/about-new-york-four-footed-immigrant-makes-it-in-the-big-city.html | ABOUT NEW YORK FourFooted Immigrant Makes It in the Big City | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/larocca-decides-to-quit-as-head-of-business-group-after-8-years.html | Larocca Decides to Quit as Head of Business Group After 8 Years | By Peter Marks | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/bridge-720193.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/obituaries/m-mcclelland-53-helped-experiments-in-theater-and-arts.html | M McClelland 53 Helped Experiments In Theater and Arts | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-advertising-addenda-people-000893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/baseball-on-baseball-smith-and-yank-goal-both-rusting-away.html | BASEBALL ON BASEBALL Smith and Yank Goal Both Rusting Away | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/style/chronicle-025393.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/theater/review-theater-blown-sideways-through-life-fat-64-jobs-later-misfit-finally.html | ReviewTheater Blown Sideways Through Life Fat and 64 Jobs Later Misfit Finally Finds A Niche on the Stage | By Frank Rich | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/mideast-accord-one-time-commandos-become-cops.html | MIDEAST ACCORD OneTime Commandos Become Cops | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/restaurant-empires-built-of-diverse-pieces.html | Restaurant Empires Built of Diverse Pieces | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/style/chronicle-024593.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/plain-and-simple-healthful-and-tasty-chinese-food.html | PLAIN AND SIMPLE Healthful and Tasty Chinese Food | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/tombstones-defaced-with-pro-nazi-slogans-in-north-jersey-jewish-cemetery.html | Tombstones Defaced With ProNazi Slogans in North Jersey Jewish Cemetery | By Robert Hanley | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/in-america-fudging-health-care-costs.html | In America Fudging Health Care Costs | By Bob Herbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/3-rules-of-salons-talk-talk-talk.html | 3 Rules of Salons Talk Talk Talk | By Ron Alexander | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/democratic-split-over-trade-agreement-widens.html | Democratic Split Over Trade Agreement Widens | By David E Rosenbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-news-investor-group-purchases-72-royal-appliance-stake.html | COMPANY NEWSInvestor Group Purchases 72 Royal Appliance Stake | By Richard Ringer | TX 3-694-429 | 1993-10-25 |

Page 13035 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-football-little-things-are-big-in-reeves-s-game-plan.html | PRO FOOTBALL Little Things Are Big In Reevess Game Plan | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/showdown-in-moscow-more-than-just-a-rerun-at-parliament.html | SHOWDOWN IN MOSCOW More Than Just a Rerun at Parliament | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-football-how-s-kicks-in-nfl-they-re-remarkably-good.html | PRO FOOTBALL Hows Kicks In NFL Theyre Remarkably Good | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/arts/critic-s-notebook-how-60-minutes-holds-its-viewers-attention.html | Critics Notebook How 60 Minutes Holds Its Viewers Attention | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-of-the-times-one-went-one-stayed-both-yearn.html | Sports of The Times One Went One Stayed Both Yearn | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/credit-markets-a-day-of-wild-ups-and-downs.html | CREDIT MARKETS A Day of Wild Ups and Downs | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/baseball-if-yanks-keep-this-up-add-sightseeing-to-plans.html | BASEBALL If Yanks Keep This Up Add Sightseeing to Plans | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/census-data-show-rise-in-child-care-by-fathers.html | Census Data Show Rise In Child Care by Fathers | By Susan Chira | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/child-molesting-case-raises-old-questions-in-san-diego.html | ChildMolesting Case Raises Old Questions in San Diego | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/tokyo-journal-japanese-leaders-remodeled-on-sleek-us-lines.html | Tokyo Journal Japanese Leaders Remodeled on Sleek US Lines | By David E Sanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-advertising-addenda-delivery-company-assigns-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Delivery Company Assigns Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/us-vision-of-foreign-policy-reversed.html | US Vision of Foreign Policy Reversed | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-reviving-memories-of-big-deal-days.html | THE MEDIA BUSINESS Reviving Memories of BigDeal Days | By Kenneth N Gilpin | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/going-on-offensive-whitman-plans-cuts-in-new-jersey-taxes.html | Going on Offensive Whitman Plans Cuts In New Jersey Taxes | By Jerry Gray | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-22 | https://www.nytimes.com/1993/09/22/busine ss/real-estate.html | REAL ESTATE | By Susan Scherreik | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/busine ss/the-media-business-advertising-addenda-27-attorneys-general-oppose-joe-camel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 27 Attorneys General Oppose Joe Camel | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/news/c ystic-fibrosis-experiment-hits-a-snag.html | Cystic Fibrosis Experiment Hits a Snag | By Natalie Angier | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/busine ss/the-media-business-qvc-s-other-bid-may-get-less-priority.html | THE MEDIA BUSINESS QVCs Other Bid May Get Less Priority | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/busine ss/the-media-business-what-s-driving-diller-to-play-for-paramount.html | THE MEDIA BUSINESS Whats Driving Diller To Play for Paramount | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/opinio n/at-last-a-solid-plan-now-to-make-it-work.html | At Last a Solid Plan Now To Make It Work | By Henry Aaron | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/us/sch olar-who-sued-wins-1.2-million.html | SCHOLAR WHO SUED WINS 12 MILLION | By Philip J Hilts | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/busine ss/company-news-madden-is-returning-to-kidder-peabody.html | COMPANY NEWS Madden Is Returning to Kidder Peabody | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/busine ss/business-technology-fastest-maybe-smoothest-trip-up.html | BUSINESS TECHNOLOGY Fastest Maybe Smoothest Trip Up | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/busine ss/company-news-novell-to-try-to-make-unix-more-acceptable.html | COMPANY NEWS Novell to Try to Make Unix More Acceptable | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/arts/th e-pop-life-815193.html | The Pop Life | By Sheila Rule | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregi on/on-day-2-in-schools-lessons-in-asbestos-and-fears.html | On Day 2 in Schools Lessons in Asbestos and Fears | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/ haiti-in-turmoil-as-it-awaits-aristide.html | Haiti in Turmoil as It Awaits Aristide | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/movie s/noir-by-the-father-of-the-new-wave.html | Noir by the Father of the New Wave | By Vincent Canby | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/arts/ka sparov-lulls-short-then-pounces.html | Kasparov Lulls Short Then Pounces | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/health/ personal-health-821693.html | Personal Health | By Jane E Brody | TX 3-694-429 | 1993-10-25 |

| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/markets-jolted-after-news-of-russian-turmoil.html | Markets Jolted After News of Russian Turmoil | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-22 | https://www.nytimes.com/1993/09/22/books/books-of-the-times-ups-and-downs-and-ups-of-life-in-hollywood.html | Books of The Times Ups and Downs and Ups Of Life in Hollywood | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/schools-bureaucracy-a-centipede-dancing.html | Schools Bureaucracy A Centipede Dancing | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/backstage-with-kurt-masur-politics-podiums-and-a-maestro-s-two-homes.html | BACKSTAGE WITH Kurt Masur Politics Podiums And a Maestros Two Homes | By James Barron | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/business/lending-plan-clears-senate-panel.html | Lending Plan Clears Senate Panel | By John H Cushman Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/inquiry-by-empire-finds-false-data-filed-on-finances.html | INQUIRY BY EMPIRE FINDS FALSE DATA FILED ON FINANCES | By Jane Fritsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/tennis-notebook-with-blessing-of-women-s-tour-title-sponsor-waves-early-goodbye.html | TENNIS NOTEBOOK With Blessing of Womens Tour Title Sponsor Waves Early Goodbye | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-football-jets-notebook-touted-rookie-roaming-the-bench-not-the-field.html | PRO FOOTBALL JETS NOTEBOOK Touted Rookie Roaming the Bench Not the Field | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/aristide-seeks-the-removal-of-army-and-police-chiefs.html | Aristide Seeks the Removal Of Army and Police Chiefs | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/pope-meets-a-chief-rabbi-feeding-talk-of-israeli-ties.html | Pope Meets a Chief Rabbi Feeding Talk of Israeli Ties | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/showdown-moscow-yeltsin-legislature-act-oust-each-other-clinton-backs-president.html | SHOWDOWN IN MOSCOW YELTSIN AND LEGISLATURE ACT TO OUST EACH OTHER CLINTON BACKS PRESIDENT | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/world/after-7-years-in-jail-demjanjuk-leaves-israel.html | After 7 Years in Jail Demjanjuk Leaves Israel | By Joel Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-22 | https://www.nytimes.com/1993/09/22/education/putting-down-the-mop-and-picking-up-the-chalk.html | Putting Down the Mop and Picking Up the Chalk | By Michael Winerip | TX 3-694-429 | 1993-10-25 |

| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/campus-village-dorms-no-more.html | Campus Village Dorms No More | By Phil Patton | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/the-ad-campaign-two-views-of-whitman-florios-and-her-own.html | THE AD CAMPAIGNTwo Views of Whitman Florios and Her Own | By John Nordheimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/a-dark-shadow-of-duvalier-still-blights-haiti.html | A Dark Shadow of Duvalier Still Blights Haiti | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-music-being-analytical-with-tchaikovsky.html | ReviewMusic Being Analytical With Tchaikovsky | By James R Oestreich | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/on-baseball-boggs-says-yankees-are-not-paper-thin.html | ON BASEBALL Boggs Says Yankees Are Not Paper Thin | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/alan-who-is-now-signing-autographs.html | Alan Who Is Now Signing Autographs | By Mireya Navarro | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/share-of-foreign-chips-in-japan-s-market-slips.html | Share of Foreign Chips In Japans Market Slips | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/pop-and-jazz-in-review-894793.html | Pop and Jazz in Review | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/economic-scene-the-palestinians-may-now-have-a-chance-to-spur-their-economy.html | Economic Scene The Palestinians may now have a chance to spur their economy | By Peter Passell | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/president-s-nominee-as-head-of-military-backs-bosnia-force.html | Presidents Nominee As Head of Military Backs Bosnia Force | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/anheuser-busch-will-cut-salaried-work-force-10.html | AnheuserBusch Will Cut Salaried Work Force 10 | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/on-horse-racing-the-search-goes-on-and-on-for-a-leader.html | ON HORSE RACING The Search Goes On And On for a Leader | By Joseph Durso | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-ogilvy-chicago-gets-australian-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Chicago Gets Australian Executive | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-reporter-s-notebook-props-fuzzy-anecdotes-sober-grown-up.html | CLINTONS HEALTH PLAN Reporters Notebook Props and Fuzzy Anecdotes In a Sober GrownUp Talk | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/pop-and-jazz-in-review-093393.html | Pop and Jazz in Review | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/santiago-journal-in-pinochet-s-old-realm-twilight-of-honecker.html | Santiago Journal In Pinochets Old Realm Twilight of Honecker | By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-news-analysis-pledging-peace-of-mind.html | CLINTONS HEALTH PLAN News Analysis Pledging Peace of Mind | By Robin Toner | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/turning-a-loss-into-a-gain.html | Turning a Loss Into a Gain | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/term-limit-issue-must-go-to-voters-judge-rules.html | TermLimit Issue Must Go to Voters Judge Rules | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/a-2d-witness-gives-details-of-strangling.html | A 2d Witness Gives Details Of Strangling | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/why-stocks-swing-on-world-events.html | Why Stocks Swing on World Events | By Susan Antilla | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/currents-a-decorative-corner-of-academe.html | CURRENTS A Decorative Corner of Academe | By Suzanne Slesin | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/us-narrows-terms-for-its-peacekeepers.html | US Narrows Terms for Its Peacekeepers | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/olymbics-ioc-choice-comes-down-to-envelopes.html | OLYMBICS IOC Choice Comes Down To Envelopes | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-du-pont-account-goes-to-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Du Pont Account Goes to Saatchi | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/giuliani-tells-of-attrition-for-cutbacks.html | Giuliani Tells Of Attrition For Cutbacks | By James Dao | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/on-location-with-fabio-please-judge-the-book-by-its-cover.html | ON LOCATION WITH Fabio Please Judge the Book by Its Cover | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/secrets-long-life-2-who-ought-know-their-book-westchester-sisters-share-lessons.html | Secrets of Long Life From 2 Who Ought to Know In Their Book Westchester Sisters Share Lessons From More Than a Century of Living | By Melinda Henneberger | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/likud-split-seen-on-peace-accord.html | LIKUD SPLIT SEEN ON PEACE ACCORD | By John Kifner | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/north-is-entering-gop-senate-race-in-virginia.html | North Is Entering GOP Senate Race in Virginia | By B Drummond Ayres Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/a-gunman-is-sought-in-5-brooklyn-slayings.html | A Gunman Is Sought in 5 Brooklyn Slayings | By George James | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/political-memo-california-guarantees-warm-primary-season.html | Political Memo California Guarantees Warm Primary Season | By Richard L Berke | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/somalia-pullout-date-set.html | Somalia Pullout Date Set | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/baseball-the-series-is-at-hand-but-the-drama-is-gone.html | BASEBALL The Series Is at Hand But the Drama is Gone | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-what-states-must-states-are-wary-partners-president-s-big.html | CLINTONS HEALTH PLAN What the States Must Do States Are Wary Partners In Presidents Big Venture | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/required-volunteerism-school-programs-tested.html | Required Volunteerism School Programs Tested | By Michael Winerip | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/obituaries/maurice-abravanel-90-utah-symphony-leader.html | Maurice Abravanel 90 Utah Symphony Leader | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-music-amid-festivities-2-sides-of-the-philharmonic.html | ReviewMusic Amid Festivities 2 Sides of the Philharmonic | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/juilliard-ensemble-to-focus-on-the-new.html | Juilliard Ensemble to Focus on the New | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/football-riverboat-casino-owner-bidding-for-action-in-nfl.html | FOOTBALL Riverboat Casino Owner Bidding for Action in NFL | By Frank Litsky | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-the-region-in-albany-trenton-and-hartford-some-anxieties.html | CLINTONS HEALTH PLAN The Region In Albany Trenton and Hartford Some Anxieties | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/plo-buries-a-slain-leader-in-a-divided-gaza.html | PLO Buries a Slain Leader in a Divided Gaza | By Joel Greenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/senate-panel-gives-alexander-its-vote-and-a-rave-review.html | Senate Panel Gives Alexander Its Vote And a Rave Review | By Karen de Witt | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-dance-modern-double-bill-by-brazilian-visitors-stresses-ensemble.html | ReviewDance Modern Double Bill By Brazilian Visitors Stresses Ensemble | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/style/chronicle-033093.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/asbestos-cleanup-may-take-four-to-six-weeks.html | Asbestos Cleanup May Take Four to Six Weeks | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-viacom-spurns-aid-in-merger.html | THE MEDIA BUSINESS Viacom Spurns Aid In Merger | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/where-s-the-mayor-on-the-front-porch.html | Wheres the Mayor On the Front Porch | By Lena Williams | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-people-023293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-dance-leaping-above-and-beyond-the-surface.html | ReviewDance Leaping Above and Beyond the Surface | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/where-to-find-it-classic-looks-but-modern-sound.html | WHERE TO FIND IT Classic looks but modern sound | By Terry Trucco | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/pool-of-jurors-is-whittled-down-in-the-world-trade-center-bombing-trial.html | Pool of Jurors Is Whittled Down in the World Trade Center Bombing Trial | By Ralph Blumenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-us-offers-a-trade-to-help-japan-build-missile-defense.html | SHOWDOWN IN MOSCOW US Offers a Trade to Help Japan Build Missile Defense | By David E Sanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/give-china-a-chance.html | Give China a Chance | By Wang Dan | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/football-miami-freshman-hits-no-1-on-chart.html | FOOTBALL Miami Freshman Hits No 1 on Chart | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/media-business-advertising-addenda-controversy-may-sell-but-only-few-marketers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Controversy may sell but only a few marketers took a chance with NYPD Blue | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/baseball-yankees-september-to-remember-well-forget-it.html | BASEBALL Yankees September to Remember Well Forget It | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-overview-clinton-asks-backing-for-sweeping-change-health.html | CLINTONS HEALTH PLAN The Overview CLINTON ASKS BACKING FOR SWEEPING CHANGE IN THE HEALTH SYSTEM | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/currents-california-creations.html | CURRENTS California Creations | By Suzanne Slesin | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/new-gun-takes-aim-at-tailpipe-pollution.html | New Gun Takes Aim at Tailpipe Pollution | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/holtzman-hevesi-debate-centers-on-ethical-lapses.html | HoltzmanHevesi Debate Centers on Ethical Lapses | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/report-calls-for-restoring-aid-to-independent-colleges.html | Report Calls for Restoring Aid to Independent Colleges | By William H Honan | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/dow-manages-an-unenthusiastic-rebound.html | Dow Manages an Unenthusiastic Rebound | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-news-ralph-lauren-takes-his-line-on-the-road.html | COMPANY NEWS Ralph Lauren Takes His Line on the Road | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/for-passengers-a-nightmare-at-70-miles-an-hour.html | For Passengers a Nightmare at 70 Miles an Hour | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/currents-old-friends.html | CURRENTS Old Friends | By Suzanne Slesin | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/archives/taming-the-garage-door.html | Taming the Garage Door | By Paul Helou | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/removing-nails-in-wood-furniture.html | Removing Nails In Wood Furniture | By Michael Varese | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/dozens-are-killed-in-wreck-of-train-in-alabama-bayou.html | DOZENS ARE KILLED IN WRECK OF TRAIN IN ALABAMA BAYOU | By Ronald Smothers | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-in-provinces-russians-debate-whom-to-obey.html | SHOWDOWN IN MOSCOW In Provinces Russians Debate Whom to Obey | By Steven Erlanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/market-place-two-game-plans-for-investing-under-the-health-care-overhaul.html | Market Place Two game plans for investing under the health care overhaul | By Kurt Eichenwald | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/golf-ryder-cup-course-saves-worst-for-last.html | GOLF Ryder Cup Course Saves Worst for Last | By Christopher Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-us-to-speed-money-to-bolster-yeltsin.html | SHOWDOWN IN MOSCOW US to Speed Money to Bolster Yeltsin | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/football-he-s-mr-sunday-night-parcells-works-room.html | FOOTBALL Hes Mr Sunday Night Parcells Works Room | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-news-oracle-posts-record-profit-for-quarter.html | COMPANY NEWS Oracle Posts Record Profit For Quarter | By Lawrence M Fisher | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-at-the-russian-parliament-waiting-and-confusion.html | SHOWDOWN IN MOSCOW At the Russian Parliament Waiting and Confusion | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/currents-for-feet-a-light-touch.html | CURRENTS For Feet A Light Touch | By Suzanne Slesin | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-white-castle-chain-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA White Castle Chain Narrows Its Review | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/europe-sees-a-plot-anglo-saxons-ruin-currency-plans.html | Europe Sees a Plot AngloSaxons Ruin Currency Plans | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/metropolitan-museum-to-return-turkish-art.html | Metropolitan Museum to Return Turkish Art | By Carol Vogel | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-big-investors-maintain-their-calm.html | THE MEDIA BUSINESS Big Investors Maintain Their Calm | By Kenneth N Gilpin | TX 3-694-429 | 1993-10-25 |

| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/garden-notebook-trying-to-save-a-patch-of-pride.html | GARDEN NOTEBOOK Trying to Save A Patch of Pride | By Anne Raver | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-rock-depeche-mode-s-sound-of-obsession-and-risk.html | ReviewRock Depeche Modes Sound Of Obsession and Risk | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/hang-tough-boris.html | Hang Tough Boris | By Stephen Sestanovich | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-yeltsin-supported-by-security-chiefs-in-political-fight.html | SHOWDOWN IN MOSCOW YELTSIN SUPPORTED BY SECURITY CHIEFS IN POLITICAL FIGHT | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/aboard-flight-demjanjuk-hears-different-verdict.html | Aboard Flight Demjanjuk Hears Different Verdict | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/tax-cut-temptation.html | TaxCut Temptation | By Kimberly J McLarin | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/ex-east-german-spy-chief-says-he-expects-conviction.html | ExEast German Spy Chief Says He Expects Conviction | By Craig R Whitney | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/baseball-franco-hurls-his-stool-no-runs-score.html | BASEBALL Franco Hurls His Stool No Runs Score | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-leaders-around-the-world-are-supporting-yeltsin.html | SHOWDOWN IN MOSCOW Leaders Around the World Are Supporting Yeltsin | By John Darnton | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/imf-on-eve-of-meeting-cuts-forecast-for-world-economic-growth.html | IMF on Eve of Meeting Cuts Forecast for World Economic Growth | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-news-corporate-economists-are-back.html | COMPANY NEWS Corporate Economists Are Back | By Robert D Hershey Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/sports-of-the-times-the-gehrig-showalter-connection.html | Sports of The Times The Gehrig Showalter Connection | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/style/chronicle-034893.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/primerica-in-talks-to-create-a-financial-giant.html | Primerica in Talks to Create a Financial Giant | By Michael Quint | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/100-are-linked-to-a-huge-insurance-scheme.html | 100 Are Linked to a Huge Insurance Scheme | By Richard PerezPena | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/pop-and-jazz-in-review-091793.html | Pop and Jazz in Review | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/essay-yeltsin-planned-his-coup.html | Essay Yeltsin Planned His Coup | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/books/books-of-the-times-for-south-florida-the-creeps-in-2-new-thrillers.html | Books of The Times For South Florida the Creeps in 2 New Thrillers | By Christopher LehmannHaupt | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/credit-markets-dealers-are-warned-on-political-gifts.html | CREDIT MARKETS Dealers Are Warned on Political Gifts | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-reaction-congress-praises-president-s-plan-but-wary-taxes.html | CLINTONS HEALTH PLAN Reaction Congress Praises Presidents Plan But Is Wary of Taxes and Costs | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/hockey-keenan-s-patience-is-tried-by-hirsch.html | HOCKEY Keenans Patience Is Tried By Hirsch | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/world/croatia-reportedly-buying-mig-s-defying-un.html | Croatia Reportedly Buying MIGs Defying UN | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/mayoral-rivals-in-boston-meet-after-victories.html | Mayoral Rivals In Boston Meet After Victories | By Sara Rimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/farrar-straus-heir-apparent-quits-in-a-genteel-family-tiff.html | Farrar Straus Heir Apparent Quits in a Genteel Family Tiff | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/florio-attacks-tax-cut-plan-by-whitman.html | Florio Attacks TaxCut Plan By Whitman | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/an-easy-time-for-fcc-nominee.html | An Easy Time for FCC Nominee | By Edmund L Andrews | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-news-prudential-names-chief-of-fund-unit.html | COMPANY NEWSPrudential Names Chief Of Fund Unit | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/us/got-them-gas-he-says-and-they-set-him-afire.html | Got Them Gas He Says and They Set Him Afire | By Michael Decourcy Hinds | TX 3-694-429 | 1993-10-25 |
| 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/bridge-752593.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/hospital-appeals-ruling-on-treating-baby-born-with-most-of-brain-gone.html | Hospital Appeals Ruling on Treating Baby Born With Most of Brain Gone | By Linda Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-media-watch-across-networks-partisan-battle-for-best.html | CLINTONS HEALTH PLAN Media Watch Across Networks a Partisan Battle for the Best Catchwords on Health Care | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/hevesi-pledges-to-set-new-standards-on-conflicts-of-interest.html | Hevesi Pledges to Set New Standards on Conflicts of Interest | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/hockey-team-members-change-rivalry-remains.html | HOCKEY Team Members Change Rivalry Remains | By Joe Lapointe | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/an-immovable-barrier-in-the-fight-for-equity.html | An Immovable Barrier In the Fight for Equity | By Robert Lipsyte | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-photography-another-side-of-a-life-s-work-elegantly-revealed.html | ReviewPhotography Another Side of a Lifes Work Elegantly Revealed | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-the-generals-meanwhile-at-scene-of-strategy.html | CLINTONS HEALTH PLAN The Generals Meanwhile At Scene Of Strategy | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/foreclosed-apartments-bank-finds-buyers-for-queens-units.html | Foreclosed ApartmentsBank Finds Buyers for Queens Units | By Diana Shaman | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/books/two-writers-revisit-the-city-of-promise.html | Two Writers Revisit the City Of Promise | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/baseball-on-baseball-as-ryan-departs-an-era-ends.html | BASEBALL ON BASEBALL As Ryan Departs an Era Ends | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/media-business-advertising-you-have-stand-for-something-so-rapp-collins-changes.html | THE MEDIA BUSINESS Advertising You Have to Stand for Something So Rapp Collins Changes Name and Adds a Very Pointed Logo | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-601593.html | Art in Review | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-faxes-everybody-s-got-a-machine-and-a-message.html | CLINTONS HEALTH PLAN Faxes Everybodys Got a Machine and a Message | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |

| 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-apartheid-and-a-flaw.html | ReviewFilm Apartheid and a Flaw | By Vincent Canby | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-605893.html | Art in Review | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/critic-s-notebook-adult-sounds-from-way-off-the-charts.html | Critics Notebook Adult Sounds From Way Off the Charts | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-president-president-hints-higher-taxes-if-health-plan.html | CLINTONS HEALTH PLAN The President President Hints at Higher Taxes If Health Plan Savings Fall Short | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/decrees-and-counterdecrees-keep-foes-at-bay-in-russia.html | Decrees and Counterdecrees Keep Foes at Bay in Russia | By Steven Erlanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-603193.html | Art in Review | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-filling-up-on-food-and-sex.html | ReviewFilm Filling Up on Food and Sex | By Vincent Canby | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/theater/review-theater-new-cast-for-sisters-rosensweig.html | ReviewTheater New Cast for Sisters Rosensweig | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/dinkins-lists-proposals-for-schools.html | Dinkins Lists Proposals For Schools | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/olympics-there-s-no-joy-in-beijing-as-sydney-gets-olympics.html | OLYMPICS Theres No Joy in Beijing as Sydney Gets Olympics | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-interest-groups-lobbyists-every-stripe-turning-grass-roots.html | CLINTONS HEALTH PLAN Interest Groups Lobbyists of Every Stripe Turning to the Grass Roots on Health Care | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/pepsico-gets-vice-chairman-but-is-he-the-heir-apparent.html | Pepsico Gets Vice Chairman But Is He the Heir Apparent | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/us-lays-out-rules-for-a-big-auction-of-radio-airwaves.html | US LAYS OUT RULES FOR A BIG AUCTION OF RADIO AIRWAVES | By Edmund L Andrews | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-advertising-addenda-american-exchange-sega-name-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA American Exchange Sega Name Finalists | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-a-tale-of-2-sisters-and-their-quirks.html | ReviewFilm A Tale of 2 Sisters and Their Quirks | By Stephen Holden | TX 3-694-429 | 1993-10-25 |

| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/restaurants-434993.html | Restaurants | By Ruth Reichl | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-qvc-sued-by-viacom-to-halt-bid.html | THE MEDIA BUSINESS QVC Sued By Viacom To Halt Bid | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/dow-slips-7.27-as-other-indicators-climb.html | Dow Slips 727 as Other Indicators Climb | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/new-rheumatoid-arthritis-therapy-shows-promise.html | New Rheumatoid Arthritis Therapy Shows Promise | By Gina Kolata | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-600793.html | Art in Review | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/a-church-school-in-need-gets-help-from-an-angel.html | A Church School in Need Gets Help From an Angel | By David Gonzalez | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-music-the-new-philadelphia-starts-its-experiment.html | ReviewMusic The New Philadelphia Starts Its Experiment | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-news-mercedes-to-announce-site-for-us-plant-next-week.html | COMPANY NEWS Mercedes to Announce Site For US Plant Next Week | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/tiny-industry-fears-nafta-s-reach.html | Tiny Industry Fears Naftas Reach | By Barnaby J Feder | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/al-karakra-journal-the-villages-of-egypt-relish-the-fruits-of-peace.html | Al Karakra Journal The Villages of Egypt Relish the Fruits of Peace | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-art-robert-ryman-derives-poetry-from-white-on-white.html | ReviewArt Robert Ryman Derives Poetry From White on White | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/college-football-report-042493.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/conflict-in-the-balkans-nato-prepares-for-a-new-role-policing-bosnia.html | CONFLICT IN THE BALKANS NATO Prepares For a New Role Policing Bosnia | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/for-holtzman-forging-ahead-in-an-uphill-struggle.html | For Holtzman Forging Ahead in an Uphill Struggle | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-principles-experts-grades-security-c-simplicity-d-savings.html | CLINTONS HEALTH PLAN Principles Experts Grades A in Security C in Simplicity D in Savings | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-604093.html | Art in Review | By Charles Hagen | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-the-hmo-s-health-professionals-brace-for-a-new-age.html | CLINTONS HEALTH PLAN The HMOs Health Professionals Brace for a New Age | By Jane Gross | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-conscience-and-images-a-wordless-world-tour.html | ReviewFilm Conscience And Images A Wordless World Tour | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-advertising-addenda-bozell-gets-president-of-martin-davis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Gets President Of Martin Davis | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/horse-racing-notebook-colt-gets-name-now-to-make-one.html | HORSE RACING NOTEBOOK Colt Gets Name Now to Make One | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/editorial-notebook-in-defense-of-bloody-red-hook.html | Editorial Notebook In Defense of Bloody Red Hook | By Brent Staples | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-987693.html | Art in Review | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/mideast-peace-boys-division.html | Mideast Peace Boys Division | By John Wallach | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/russian-army-is-seen-as-a-two-sided-sword.html | Russian Army Is Seen As a TwoSided Sword | By Douglas Jehl | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/pop-jazz-a-brooklyn-festival-thrives-on-the-variety-of-heritage.html | PopJazz A Brooklyn Festival Thrives on the Variety of Heritage | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/style/chronicle-554093.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-scrabbling-for-a-role-in-battle-for-paramount.html | THE MEDIA BUSINESS Scrabbling for a Role In Battle for Paramount | By Kenneth N Gilpin | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-news-gpa-and-its-lenders-agree-on-a-rescue-by-ge-capital.html | COMPANY NEWS GPA and Its Lenders Agree On a Rescue by GE Capital | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/marines-grounding-planes-and-copters-after-fatal-crashes.html | Marines Grounding Planes and Copters After Fatal Crashes | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/obituaries/stanley-j-harte-83-builder-in-new-york-and-eastern-florida.html | Stanley J Harte 83 Builder in New York And Eastern Florida | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/us-is-unequipped-to-disarm-a-bombs.html | US IS UNEQUIPPED TO DISARM ABOMBS | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/after-big-gains-angolan-rebel-offensive-is-halted.html | After Big Gains Angolan Rebel Offensive Is Halted | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/seven-hills-journal-on-demjanjuk-s-street-support-meets-outrage.html | Seven Hills Journal On Demjanjuks Street Support Meets Outrage | By Don Terry | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/tracks-apparently-remained-intact-when-barge-hit-bridge-before-wreck.html | Tracks Apparently Remained Intact When Barge Hit Bridge Before Wreck | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/day-care-may-cut-risk-of-leukemia-study-says.html | Day Care May Cut Risk of Leukemia Study Says | By Lawrence K Altman | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/traffic-agents-battle-for-respect-can-blue-uniforms-positive-ads-protect.html | Traffic Agents Battle for Respect Can Blue Uniforms or Positive Ads Protect a Battered Force | By Douglas Martin | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/health/clinton-stirs-unease-on-medical-malpractice.html | Clinton Stirs Unease on Medical Malpractice | By David Margolick | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/article-669993-no-title.html | Article 669993  No Title | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/golf-when-continents-collide-in-new-blazers-and-all.html | GOLF When Continents Collide In New Blazers and All | By Christopher Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/tennis-it-s-advantage-bahamas-as-agassi-fires-first-shot.html | TENNIS Its Advantage Bahamas As Agassi Fires First Shot | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/south-africa-s-parliament-votes-for-a-black-role-in-government.html | South Africas Parliament Votes For a Black Role in Government | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/house-to-address-campaign-finance.html | HOUSE TO ADDRESS CAMPAIGN FINANCE | By Adam Clymer | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-blocking-tackling-matriculating.html | ReviewFilm Blocking Tackling Matriculating | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-advertising-addenda-people-542693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/football-penn-state-to-test-how-far-rutgers-is-from-big-time.html | FOOTBALL Penn State to Test How Far Rutgers Is From Big Time | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-the-insurers-health-professionals-brace-for-a-new-age.html | CLINTONS HEALTH PLAN The Insurers Health Professionals Brace for a New Age | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/motive-is-offered-in-killing.html | Motive Is Offered In Killing | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/reviews-film-beneath-a-cute-exterior-resides-a-deadly-brat.html | ReviewsFilm Beneath a Cute Exterior Resides a Deadly Brat | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/giuliani-calls-for-denying-parole-to-violent-criminals.html | Giuliani Calls for Denying Parole to Violent Criminals | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-music-orchestra-s-dual-nature-at-opening-festivities.html | ReviewMusic Orchestras Dual Nature At Opening Festivities | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/city-opera-chief-takes-leave-of-absence.html | City Opera Chief Takes Leave of Absence | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/home-video-412893.html | Home Video | By Peter M Nichols | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-new-york-city-big-busy-burdened-poor-municipal-system.html | CLINTONS HEALTH PLAN New York City Big Busy and Burdened by the Poor a Municipal System Is Hoping for Relief | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/the-ad-campaign-giuliana-burnishing-the-crime-fighting-image.html | THE AD CAMPAIGN Giuliana Burnishing the CrimeFighting Image | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/olympics-2000-olympics-go-to-sydney-in-surprise-setback-for-china.html | OLYMPICS 2000 Olympics Go to Sydney In Surprise Setback for China | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/conflict-balkans-nunn-says-he-wants-exit-strategy-before-us-troops-go-bosnia.html | CONFLICT IN THE BALKANS Nunn Says He Wants Exit Strategy Before US Troops Go to Bosnia | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/kasparov-survives-a-new-onslaught-but-just-barely.html | Kasparov Survives a New Onslaught but Just Barely | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/tv-weekend-dramatizing-the-battle-to-bring-up-baby-jessica.html | TV Weekend Dramatizing The Battle To Bring Up Baby Jessica | By John J OConnor | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/market-place-nike-stumbles-amid-a-pack-of-troubles-in-its-market.html | Market Place Nike stumbles amid a pack of troubles in its market | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-the-students-health-professionals-brace-for-a-new-age.html | CLINTONS HEALTH PLAN The Students Health Professionals Brace for a New Age | By | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/baseball-franco-looks-for-a-missing-ingredient.html | BASEBALL Franco Looks for A Missing Ingredient | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/news/bar-raymond-burr-s-perry-mason-was-fictional-but-he-was-surely-relevant-oh-so.html | At the Bar Raymond Burrs Perry Mason was fictional but he was surely relevant and oh so competent | By David Margolick | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-602393.html | Art in Review | By Michael Kimmelman | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/baseball-yankees-look-for-a-miracle-on-blue-jay-way.html | BASEBALL Yankees Look For a Miracle On Blue Jay Way | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/moscow-sidesteps-a-role-in-georgia.html | MOSCOW SIDESTEPS A ROLE IN GEORGIA | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/credit-markets-rjr-nabisco-bonds-are-hit-hard.html | CREDIT MARKETS RJR Nabisco Bonds Are Hit Hard | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/golf-tv-sports-choking-and-snooping-to-increased-ratings.html | GOLF TV SPORTS Choking and Snooping to Increased Ratings | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/article-445493-no-title.html | Article 445493  No Title | By Eric Asimov | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/pentagon-is-found-to-have-ignored-congress-on-spy-satellite.html | Pentagon Is Found to Have Ignored Congress on Spy Satellite | By John H Cushman Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/obituaries/morris-levinson-79-industrialist-and-force-in-jewish-philanthropy.html | Morris Levinson 79 Industrialist And Force in Jewish Philanthropy | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-art-the-modern-s-new-look-from-solo-to-symphony.html | Review Art The Moderns New Look From Solo to Symphony | By Michael Kimmelman | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/conflict-in-the-balkans-bosnia-calls-parliament-to-meet-on-peace-plan.html | CONFLICT IN THE BALKANS Bosnia Calls Parliament To Meet on Peace Plan | By John F Burns | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/abroad-at-home-this-is-our-journey.html | Abroad at Home This Is Our Journey | By Anthony Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-599093.html | Art in Review | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-news-mid-september-sales-of-vehicles-rose-20.9.html | COMPANY NEWS MidSeptember Sales Of Vehicles Rose 209 | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/south-africa-s-parliament-votes-for-black-role-government-de-klerk-visits-un.html | South Africas Parliament Votes For a Black Role in Government De Klerk Visits UN | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/hollywood-sees-a-suitor-exploring-m-g-m-bid.html | Hollywood Sees a Suitor Exploring MGM Bid | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-news-value-health-plans-to-buy-competitor.html | COMPANY NEWSValue Health Plans to Buy Competitor | By Richard Ringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/on-my-mind-a-charity-no-more.html | On My Mind A Charity No More | By A M Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/jeep-in-chase-drags-woman-10-blocks.html | Jeep in Chase Drags Woman 10 Blocks | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-262193.html | Art in Review | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/world/israel-s-parliament-backs-plo-accord-61-to-50.html | Israels Parliament Backs PLO Accord 61 to 50 | By John Kifner | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/travelers-approves-merger-offer-by-primerica.html | Travelers Approves Merger Offer by Primerica | By Michael Quint | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/airline-accord-reached-by-us-and-germany.html | Airline Accord Reached By US and Germany | By Adam Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/football-jets-clued-in-on-bledsoe-s-strength.html | FOOTBALL Jets Clued In on Bledsoes Strength | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-advertising-addenda-teleway-shifts-accounts-to-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Teleway Shifts Accounts to McCann | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/2-yonkers-youths-arrested-in-robbery-on-standing-train.html | 2 Yonkers Youths Arrested in Robbery on Standing Train | By Melinda Henneberger | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/style/chronicle-973693.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/football-on-college-football-out-with-an-injury-game-season-career.html | FOOTBALL ON COLLEGE FOOTBALL Out With an Injury Game Season Career | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/immigrant-smuggling-case-to-include-murder-charges.html | ImmigrantSmuggling Case To Include Murder Charges | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/books/books-of-the-times-timeless-issues-at-century-s-turn.html | Books of The Times Timeless Issues at Centurys Turn | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/us/burned-samaritan-draws-support-and-questions.html | Burned Samaritan Draws Support and Questions | By Michael Decourcy Hinds | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/reviews-film-nervously-contemplating-life-after-high-school.html | ReviewsFilm Nervously Contemplating Life After High School | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/in-microcosm-new-jersey-senate-race-tests-party-power.html | In Microcosm New Jersey Senate Race Tests Party Power | By Iver Peterson | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/our-towns-the-delicate-balance-in-a-real-country-town.html | OUR TOWNS The Delicate Balance In a Real Country Town | By George Judson | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-of-the-times-now-beijing-must-wait-4-more-years.html | Sports of The Times Now Beijing Must Wait 4 More Years | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/my-new-small-town.html | My New Small Town | By F Champion Ward | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/review-dance-modern-forms-for-ancient-roots.html | ReviewDance Modern Forms for Ancient Roots | By Anna Kisselgoff | TX 3-694-429 | 1993-10-25 |

| 1993-09-25 | https://www.nytimes.com/1993/09/25/obituaries/lillian-r-kessler-is-dead-at-85-established-an-export-company.html | Lillian R Kessler Is Dead at 85 Established an Export Company | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/stocks-end-a-bad-week-on-a-mostly-flat-note.html | Stocks End a Bad Week On a Mostly Flat Note | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/classical-music-in-review-915093.html | Classical Music in Review | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/baseball-greene-leads-phils-past-the-braves-30.html | BASEBALL Greene Leads Phils Past the Braves 30 | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/us/government-rejected-sensor-system-on-nation-s-railroad-bridges-in-1981.html | Government Rejected Sensor System On Nations Railroad Bridges in 1981 | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/movies/review-film-warning-warlock-at-work.html | ReviewFilm Warning Warlock at Work | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/news/q-a-493093.html | Q A | By Leonard Sloane | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/so-far-no-meeting-of-minds-or-the-mayoral-candidates.html | So Far No Meeting of Minds Or the Mayoral Candidates | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/troubled-man-arrested-back-on-west-side.html | Troubled Man Arrested Back On West Side | By Garry PierrePierre | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/world/transition-in-africa-officials-in-us-are-moving-for-a-removal-of-sanctions.html | TRANSITION IN AFRICA Officials in US Are Moving For a Removal of Sanctions | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/clintons-kids.html | Clintons Kids | By Perri Klass | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/company-news-grand-met-promotes-an-executive-to-chief.html | COMPANY NEWS Grand Met Promotes an Executive to Chief | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/horse-racing-shoemaker-s-diazo-captures-the-pegasus.html | HORSE RACING Shoemakers Diazo Captures the Pegasus | By Joseph Durso | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/connecticut-prosecutor-won-t-file-charges-against-woody-allen.html | Connecticut Prosecutor Wont File Charges Against Woody Allen | By Melinda Henneberger | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/a-corporate-image-problem-fighting-for-the-rights-to-the-ameritec-h-flag.html | A Corporate Image Problem Fighting for the Rights To the Ameritech Flag | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |

| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/fed-took-a-neutral-rate-stand.html | Fed Took A Neutral Rate Stand | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/review-panel-calls-insurer-poorly-run.html | Review Panel Calls Insurer Poorly Run | By Jane Fritsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/classical-music-in-review-914193.html | Classical Music in Review | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/review-pop-a-night-of-lullabies-for-baby-boomers.html | ReviewPop A Night of Lullabies For Baby Boomers | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/panel-approves-proposal-for-a-stadium-in-hartford.html | Panel Approves Proposal For a Stadium in Hartford | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/us/studies-confirm-potential-cancer-risk-from-coated-breast-implants.html | Studies Confirm Potential Cancer Risk From Coated Breast Implants | By Philip J Hilts | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/single-defendant-is-focus-in-smuggling-of-immigrants.html | Single Defendant Is Focus In Smuggling of Immigrants | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/world/japan-s-premier-stands-firm-on-trade.html | Japans Premier Stands Firm on Trade | By David E Sanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/health/what-care-would-cost-in-clinton-s-plan.html | What Care Would Cost in Clintons Plan | By Peter Kerr | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/health/clinton-s-health-plan-a-cure-for-paperwork-or-just-new-headaches.html | CLINTONS HEALTH PLAN A Cure for Paperwork Or Just New Headaches | By Peter Kerr | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/classical-music-in-review-917693.html | Classical Music in Review | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/golf-europeans-shake-off-fog-then-shine.html | GOLF Europeans Shake Off Fog Then Shine | By Christopher Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/us/clinton-links-gun-control-to-health-care-savings.html | Clinton Links Gun Control to Health Care Savings | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/classical-music-in-review-916893.html | Classical Music in Review | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/sports-of-the-times-why-cuba-should-never-turn-pro.html | Sports of The Times Why Cuba Should Never Turn Pro | By William C Rhoden | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-25 | https://www.nytimes.com/1993/09/25/movies/review-film-zen-and-the-art-of-making-its-tenets-into-a-movie.html | ReviewFilm Zen and the Art of Making Its Tenets Into a Movie | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/review-music-happy-start-for-a-new-philadelphia-story.html | ReviewMusic Happy Start for a New Philadelphia Story | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/about-new-york-carefully-chosen-sides-in-the-art-of-the-appeal.html | ABOUT NEW YORK Carefully Chosen Sides In the Art of the Appeal | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/style/chronicle-919293.html | CHRONICLE | By Enid Nemy | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/opec-seems-unwilling-to-trim-output-levels.html | OPEC Seems Unwilling To Trim Output Levels | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/for-computer-convention-be-sure-to-pack-vision.html | For Computer Convention Be Sure to Pack Vision | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/bridge-416693.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/trustbusters-lost-in-translation.html | Trustbusters Lost in Translation | By Sue Young Wilson | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/world/transition-in-africa-mandela-calls-to-an-end-to-sanctions.html | TRANSITION IN AFRICA Mandela Calls to an End to Sanctions | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/world/russia-s-congress-seems-to-falter-as-yeltsin-s-police-apply-pressure.html | Russias Congress Seems to Falter As Yeltsins Police Apply Pressure | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/between-gas-pump-hard-place-station-owner-grapples-with-taxes-technology.html | Between a Gas Pump and a Hard Place Station Owner Grapples With Taxes Technology and Regulation | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/world/butmir-journal-slogging-through-a-bosnian-lifeline.html | Butmir Journal Slogging Through a Bosnian Lifeline | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/paramount-is-being-pressed-to-study-qvc-bid-closely.html | Paramount Is Being Pressed To Study QVC Bid Closely | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/football-jets-lewis-ranks-first-in-a-cast-of-non-equals.html | FOOTBALL Jets Lewis Ranks First In a Cast of Nonequals | By Al Harvin | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-25 | https://www.nytimes.com/1993/09/25/world/transition-in-africa-american-culture-and-goods-thrive-in-south-africa.html | TRANSITION IN AFRICA American Culture and Goods Thrive in South Africa | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/think-nationally-stump-locally-democrats-move-to-dinkins-s-aid.html | Think Nationally Stump Locally Democrats Move to Dinkinss Aid | By Richard L Berke | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/baseball-expos-pride-can-feel-the-cheers.html | BASEBALL Expos Pride Can Feel The Cheers | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/open-positions-on-short-sales-up-5-on-nasdaq.html | Open Positions on Short Sales Up 5 on Nasdaq | By Kenneth N Gilpin | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/world/croatia-sets-conditions-for-allowing-peacekeepers-to-remain.html | Croatia Sets Conditions for Allowing Peacekeepers to Remain | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/two-stock-exchanges-drop-plans-to-build-complex.html | Two Stock Exchanges Drop Plans to Build Complex | By David W Dunlap | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/parent-protest-wins-pledges-from-chancellor.html | Parent Protest Wins Pledges From Chancellor | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/observer-hopeless-before-coreopsis.html | Observer Hopeless Before Coreopsis | By Russell Baker | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/obituaries/julian-semyonov-a-prolific-novelist-and-scenarist-61.html | Julian Semyonov A Prolific Novelist And Scenarist 61 | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/us/clinton-s-health-care-plan-white-house-memo-health-clinton-finds-heaven-details.html | CLINTONS HEALTH CARE PLAN White House Memo On Health Clinton Finds Heaven Is in the Details | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/dinkins-plans-to-turn-shelter-into-housing-and-theater.html | Dinkins Plans to Turn Shelter Into Housing and Theater | By James C McKinley Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/tennis-us-leads-davis-cup-after-rout-and-luck.html | TENNIS US Leads Davis Cup After Rout And Luck | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/company-news-oracle-agrees-to-a-fine-over-accounting-moves.html | COMPANY NEWS Oracle Agrees to a Fine Over Accounting Moves | By Diana B Henriques | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/us/clinton-s-health-plan-smokers-will-pay-drinkers-will-not.html | CLINTONS HEALTH PLAN SMOKERS WILL PAY DRINKERS WILL NOT | By Robin Toner | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-25 | https://www.nytimes.com/1993/09/25/news/law-the-do-it-yourself-will-good-idea-sometimes.html | LAW The DoItYourself Will Good Idea Sometimes | By Laura Mansnerus | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/dial-1800fidel.html | Dial 1800Fidel | By Diana Lady Dougan | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/company-news-apple-executive-is-let-go-and-sues.html | COMPANY NEWS Apple Executive Is Let Go and Sues | By John Markoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/style/chronicle-918493.html | CHRONICLE | By Enid Nemy | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/news/mutual-funds-that-play-the-markets-for-you.html | Mutual Funds That Play the Markets for You | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/movies/review-television-from-the-origins-of-life-to-its-future.html | ReviewTelevision From the Origins of Life to Its Future | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/for-gm-and-union-it-is-a-matter-of-jobs.html | For GM and Union It Is a Matter of Jobs | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/investing-the-lure-of-technology-and-partnership-deals.html | INVESTING The Lure of Technology And Partnership Deals | By Allen R Myerson | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/news/funds-watch-3-new-offerings-2-in-stocks-and-1-in-bonds.html | FUNDS WATCH 3 New Offerings 2 in Stocks and 1 in Bonds | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/business/rtc-nominee-in-senate-limbo.html | RTC Nominee in Senate Limbo | By John H Cushman Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/us/court-ruling-lets-trade-agreement-move-to-congress.html | COURT RULING LETS TRADE AGREEMENT MOVE TO CONGRESS | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/college-football-hurricanes-year-likely-to-be-decided-by-one-whirlwind-month.html | COLLEGE FOOTBALL Hurricanes Year Likely to Be Decided by One Whirlwind Month | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/baseball-mathematically-alive-but-numbers-are-numbing.html | BASEBALL Mathematically Alive but Numbers Are Numbing | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-25 | https://www.nytimes.com/1993/09/25/us/combating-rape-on-campus-in-a-class-on-sexual-consent.html | Combating Rape on Campus In a Class on Sexual Consent | By Jane Gross | TX 3-694-429 | 1993-10-25 |

| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/bergen-county-utility-is-under-fire-as-political-dispute-roils.html | Bergen County Utility Is Under Fire As Political Dispute Roils Republicans | By John Bendel | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/in-the-regionlong-island-some-optimism-on-newhome-sales.html | In the RegionLong IslandSome Optimism on NewHome Sales | By Diana Shaman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/food-changing-of-the-garden.html | FOOD CHANGING OF THE GARDEN | By Molly ONeill | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/on-sunday-useful-advice-if-doing-time-rewind-clock.html | On Sunday Useful Advice If Doing Time Rewind Clock | By Francis X Clines | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/time-for-punishment-in-king-case.html | Time for Punishment in King Case | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/davelight-savings-or-letterman-loss.html | Davelight Savings or Letterman Loss | By Vernon Silver | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/a-head-start-for-prekindergartners.html | A Head Start for PreKindergartners | By Felice Buckvar | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/recordings-view-for-jimmy-webb-the-loss-of-youth-is-bittersweet.html | RECORDINGS VIEW For Jimmy Webb The Loss of Youth Is Bittersweet | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-frequency-fliers.html | SEPTEMBER 1925 Frequency Fliers | By Edmund L Andrws | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/egos-ids-hey-who-let-her-song-in-here.html | EGOS  IDS Hey Who Let Her Song In Here | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/food-some-updates-on-the-pot-pie.html | FOOD Some Updates on the Pot Pie | By Moira Hodgson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/peerless-tom.html | Peerless Tom | By Peter S Onuf | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/for-schools-best-isnt-always-best-known.html | For Schools Best Isnt Always Best Known | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-passions-of-football-and-religion.html | The Passions of Football and Religion | By Barbara Delatiner | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/long-island-journal-310093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/obituaries/benjamin-h-kean-shah-s-physician-dies-at-81.html | Benjamin H Kean Shahs Physician Dies at 81 | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/soapbox-public-amenities-private-profit.html | SOAPBOXPublic Amenities Private Profit | By Phillip Lopate | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-and-winter-from-strauss-to-rock-and-opera-too.html | EUROPE FALL AND WINTER From Strauss To Rock and Opera Too | By John Rockwell | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/hockey-goalie-brodeur-is-closer-to-a-spot-with-the-devils.html | HOCKEY Goalie Brodeur Is Closer To a Spot With the Devils | By Alex Yannis | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dining-out-offering-the-uncommon-in-indian-fare.html | DINING OUTOffering the Uncommon in Indian Fare | By Valerie Sinclair | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-hampton-blocks-that-kick-then-blocks-another-one.html | COLLEGE FOOTBALL Hampton Blocks That Kick Then Blocks Another One | By Al Harvin | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-nonfiction-041093.html | IN SHORT NONFICTION | By Peggy Constantine | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/archives/pop-briefs.html | POP BRIEFS | By Amy Linden | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/pro-football-giants-getting-kicks-from-campaign.html | PRO FOOTBALL Giants Getting Kicks From Campaign | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-view-from-bridgeport-bronze-barnum-awaits-restoration.html | The View From BridgeportBronze Barnum Awaits Restoration | By Kathleen Saluk Failla | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-law-for-abused-adults.html | New Law For Abused Adults | By Jay Romano | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/the-good-parts.html | The Good Parts | By Eugen Weber | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/theater-japan-sent-up-put-down.html | THEATER Japan Sent Up Put Down | By James Sterngold | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/two-offers-compete-for-excampus.html | Two Offers Compete for ExCampus | By Stewart Ain | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/scholars-preserve-twains-wit-and-bite.html | Scholars Preserve Twains Wit and Bite | By Carole Burns | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/making-it-work-at-the-oak-room-door.html | MAKING IT WORK At the Oak Room Door | By Enid Nemy | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/pop-briefs-981093.html | POP BRIEFS | By Milo Miles | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/streetscapes-fifth-avenue-plantings-lush-wild-look-replacing-sedate-strip.html | StreetscapesFifth Avenue Plantings A Lush Wild Look Is Replacing the Sedate Strip | By Christopher Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/camera-a-3-day-course-in-the-state-of-the-art.html | CAMERA A 3Day Course In the State of the Art | By John Durniak | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/market-watch-time-redux-paramount-may-eat-its-words.html | MARKET WATCH Time Redux Paramount May Eat Its Words | By Floyd Norris | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/japanese-dancers-to-make-international-debut-in-scarsdale.html | Japanese Dancers to Make International Debut in Scarsdale | By Roberta Hershenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/teaching-crafts-to-homeless-women.html | Teaching Crafts to Homeless Women | By Merri Rosenberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/suffolk-funding-plan-bypasses-legislature.html | Suffolk Funding Plan Bypasses Legislature | By Donna Anselmo | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/exchange-student-dies-after-being-dragged-by-a-stolen-jeep.html | Exchange Student Dies After Being Dragged by a Stolen Jeep | By Garry PierrePierre | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/archives/recordings-view-a-megastar-for-everyman.html | RECORDINGS VIEWA Megastar for Everyman | By Holly Gleason | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/somewhere-over-the-goal-post-a-girl-s-dream-lies.html | Somewhere Over the Goal Post a Girls Dream Lies | By Kate Stone Lombardi | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/capturing-the-special-character-of-the-north-fork-in-pictures.html | Capturing the Special Character of the North Fork in Pictures | By Stewart Kampel | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/senator-wants-hoover-s-name-off-fbi-building.html | Senator Wants Hoovers Name Off FBI Building | By David Johnston | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-france-parisian-building-boom.html | EUROPE FALL AND WINTER Whats New From Soho to Salamanca  France Parisian building boom renewed Matisse in Nice | By Marlise Simons | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/crafts-works-that-are-filled-with-illusion.html | CRAFTS Works That Are Filled With Illusion | By Betty Freudenheim | TX 3-694-429 | 1993-10-25 |

| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-nonfiction-040293.html | IN SHORT NONFICTION | By Allen Boyer | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-chelsea-union-square-noisy-nightclubs-and-their-neighbors.html | NEIGHBORHOOD REPORT CHELSEAUNION SQUARE Noisy Nightclubs and Their Neighbors | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-west-village-a-crackdown-is-protested-and-praised.html | NEIGHBORHOOD REPORT WEST VILLAGE A Crackdown Is Protested And Praised | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-germany-berlin-revitalized-new.html | EUROPE FALL AND WINTER Whats New From Soho to Salamanca  Germany Berlin revitalized new train route south | By Stephen Kinzer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/elvis-discovered-in-a-new-jersey-basement.html | Elvis Discovered in a New Jersey Basement | By Jesse Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/publishers-laboring-for-love-not-money.html | Publishers Laboring for Love Not Money | By Penny Singer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/the-night-soft-and-cuddly-and-dopey.html | THE NIGHT Soft and Cuddly and Dopey | By Bob Morris | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/dogs-ducks-and-mathematicians.html | Dogs Ducks and Mathematicians | By Richard Burgin | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/art-odyssey-is-key-to-the-printmaking-of-romare-bearden.html | ARTOdyssey Is Key To the Printmaking Of Romare Bearden | By William Zimmer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/a-la-carte-from-garden-city-talent-for-restaurants.html | A la Carte From Garden City Talent for Restaurants | By Richard Jay Scholem | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/getting-organized-today-not-tomorrow.html | Getting Organized Today Not Tomorrow | By Jackie Fitzpatrick | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/classical-music-the-yings-come-to-new-york-and-an-iowa-town-leads-the-cheers.html | CLASSICAL MUSIC The Yings Come to New York And an Iowa Town Leads the Cheers | By James R Oestreich | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/egos-ids-don-t-call-this-book-elegant.html | EGOS  IDS Dont Call This Book Elegant | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-and-winter-stronger-dollar-eases-pain-of-prices.html | EUROPE FALL AND WINTER Stronger Dollar Eases Pain of Prices | By Alan Riding | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/a-medium-is-the-message.html | A Medium is the Message | By Jim Mullen and Hal Rubenstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/fare-of-the-country-quaffing-the-heady-brews-of-belgium.html | FARE OF THE COUNTRY Quaffing the Heady Brews of Belgium | By Christopher Kenneally | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/the-art-of-peace.html | The Art of Peace | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-brooklyn-heights-piers-change-hands-creating-unlikely.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Piers Change Hands Creating Unlikely Bedfellows | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-performance-scale-what-it-means-how-it-was-done.html | The Performance Scale What It Means How It Was Done | By Josh Barbanel | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/60-us-cultists-still-being-held-in-argentina.html | 60 US Cultists Still Being Held in Argentina | By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/chemical-looks-at-urban-banking-woes.html | Chemical Looks at Urban Banking Woes | By Tom Groenfeldt | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/architecture-view-a-nervous-prism-of-a-building-for-manhattan.html | ARCHITECTURE VIEW A Nervous Prism Of a Building For Manhattan | By Herbert Muschamp | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-midtown-esthetics-vs-500-jobs.html | NEIGHBORHOOD REPORT MIDTOWN Esthetics vs 500 Jobs | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/habitats-central-park-west-park-views-45000.html | HabitatsCentral Park West Park Views 45000 | By Tracie Rozhon | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/the-multimillionaires-of-frequent-fliers.html | The Multimillionaires of Frequent Fliers | By Deborah L Jacobs | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/pro-football-jets-must-take-a-hard-look-into-the-past.html | PRO FOOTBALL Jets Must Take a Hard Look Into the Past | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-fiction-038093.html | IN SHORT FICTION | By David Murray | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/their-slice-of-the-american-dream.html | Their Slice of the American Dream | By Peter Marks | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/this-week-ready-for-fall.html | THIS WEEK Ready for Fall | By Anne Raver | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-belmont-cross-country-hunt-for-killers.html | NEIGHBORHOOD REPORT BELMONT CrossCountry Hunt for Killers | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/wall-street-new-name-new-life-for-astrum.html | Wall Street New Name New Life for Astrum | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-view-from-white-plains-looking-a-lot-like-the-real-thing.html | The View From White PlainsLooking a Lot Like the Real Thing Miniature Golf Is Growing | By Lynne Ames | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-lower-east-side-for-a-theater-sound-and-fury.html | NEIGHBORHOOD REPORT LOWER EAST SIDE For a Theater Sound and Fury | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/obituaries/irving-r-wisch-82-a-leader-of-new-york-s-dairy-industry.html | Irving R Wisch 82 a Leader Of New Yorks Dairy Industry | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-britain-revival-soho-gold-mine.html | EUROPE FALL AND WINTER Whats New From Soho to Salamanca  Britain Revival in Soho gold mine in Wales | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-from-b-to-d-mets-have-work-cut-out.html | BASEBALL From B to D Mets Have Work Cut Out | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/suffolk-boces-weighs-plan-to-consolidate-three-districts.html | Suffolk Boces Weighs Plan to Consolidate Three Districts | By Linda Saslow | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/dangerous-love.html | Dangerous Love | By Mark Childress | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/success-bankruptcy-suicide.html | Success Bankruptcy    Suicide | By Michelle Quinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/world-markets-will-mayhem-maul-italy-s-market.html | World Markets Will Mayhem Maul Italys Market | By John Tagliabue | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/next-polish-leaders-try-to-ease-west-s-fears.html | Next Polish Leaders Try to Ease Wests Fears | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-world-chile-refuses-to-forget-crimes-of-past.html | THE WORLD Chile Refuses To Forget Crimes of Past | By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/public-killing-defines-barriers-to-aristide-s-return.html | Public Killing Defines Barriers to Aristides Return | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/music-20-years-of-favorites-from-the-chamber-society.html | MUSIC20 Years of Favorites From the Chamber Society | By Rena Fruchter | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/one-convention-where-everyone-could-act-like-clowns.html | One Convention Where Everyone Could Act Like Clowns | By Lyn Mautner | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/fyi-783693.html | FYI | By Jennifer Steinhauer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-spain-equestrian-opera-landlocked.html | EUROPE FALL AND WINTER Whats New From Soho to Salamanca Spain An equestrian opera a landlocked lighthouse | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-brooklyn-heights-residents-fight-to-save-their-small-park.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Residents Fight to Save Their Small Park | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/coins-almost-minted-and-now-for-sale.html | COINS Almost Minted And Now for Sale | By Jed Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/westchester-guide-419093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/john-marshall-and-all-that.html | John Marshall and All That | By Melvin I Urofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/design-the-nutcracker-suite.html | DESIGN The Nutcracker Suite | By Suzanne Slesin | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/viewpoints-hey-boomers-share-the-wealth-dudes.html | ViewpointsHey Boomers Share the Wealth Dudes | By Bill Strauss and Neil Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/theater/theater-ill-or-mad-george-is-a-royal-role.html | THEATER Ill or Mad George Is a Royal Role | By Benedict Nightingale | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-campaign-to-strengthen-ethics-codes.html | The Campaign To Strengthen Ethics Codes | By Ina Aronow | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/westchester-qa-dr-judy-r-marcus-staunch-ally-for-children-with.html | Westchester QA Dr Judy R MarcusStaunch Ally for Children With Leukemia | By Donna Greene | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/manager-s-profile-isabel-salzman.html | Managers Profile Isabel Salzman | By Carole Gould | TX 3-694-429 | 1993-10-25 |

| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/art-review-val-telbergs-wizardry-50-years-of-superimposed-images.html | ART REVIEWVal Telbergs Wizardry 50 Years of Superimposed Images | By Phyllis Braff | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/fast-start-for-hamptons-film-event.html | Fast Start for Hamptons Film Event | By Mary Cummings | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/the-longsecret-escape-of-the-kgbs-cipher-hotshot.html | The LongSecret Escape of the KGBs Cipher Hotshot | By Victor Sheymov With Roger Jellinek | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/viewpoints-health-reform-how-about-lawyers.html | ViewpointsHealth Reform How About Lawyers | By Harlan R Ribnik | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/egos-ids-slow-fade-to-blue-and-cut.html | EGOS  IDS Slow Fade To Blue And Cut | By Degen Pener | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/profile-louis-loss-for-the-father-of-securities-law-yet-another-milestone.html | Profile Louis Loss For the Father of Securities Law Yet Another Milestone | By Stephen Labaton | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/dressing-room-the-going-got-tough.html | DRESSING ROOMThe Going Got Tough | By Emily Prager | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-with-casting-via-hollywood.html | FILM    With Casting Via Hollywood | By Linda Lee | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/determined-to-spread-all-that-jazz.html | Determined to Spread All That Jazz | By Roberta Hershenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/yeltsin-says-foes-are-less-resolute-as-talks-are-seen.html | YELTSIN SAYS FOES ARE LESS RESOLUTE AS TALKS ARE SEEN | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-hungary-theater-festival-fashions.html | EUROPE FALL AND WINTER Whats New From Soho to Salamanca  Hungary A theater festival fashions and food | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-venice-in-a-time-of-film-fever.html | FILM Venice in a Time of Film Fever | By Caryn James | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/whos-human-whos-not-whos-to-say.html | Whos Human Whos Not Whos to Say | By Russ Rymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/travel-advisory-new-mexico-gives-warning-on-rodents.html | TRAVEL ADVISORY New Mexico Gives Warning On Rodents | By Terence Neilan | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/the-executive-life-where-the-dangers-arent-make-believe.html | The Executive Life Where the Dangers Arent MakeBelieve | By Anne Thompson | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/about-long-island-and-now-without-further-ado-we-present.html | ABOUT LONG ISLAND And Now Without Further Ado We Present | By Diane Ketcham | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-upper-west-side-building-the-cardboard-city-of-tomorrow.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Building the Cardboard City of Tomorrow | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/poor-crop-forces-japan-to-consider-rice-imports.html | Poor Crop Forces Japan to Consider Rice Imports | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-east-king-and-roper-lead-army-s-rout-of-vmi.html | COLLEGE FOOTBALL EAST King and Roper Lead Armys Rout of VMI | By Henry Hecht | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-bedford-stuyvesant-update-quieter-shelter-makes-friends.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT UPDATE Quieter Shelter Makes Friends | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/baseball-without-me.html | Baseball Without Me | By Fay Vincent | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/pop-music-the-melody-of-his-voice-lingers-on.html | POP MUSIC The Melody of His Voice Lingers On | By William Grimes | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/q-and-a-205693.html | Q and A | By Terence Neilan | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/foraging-carried-away-with-a-carryon.html | FORAGINGCarried Away With a CarryOn | By Liz Logan | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/oil-and-tourism-don-t-mix-inciting-amazon-battle.html | Oil and Tourism Dont Mix Inciting Amazon Battle | By James Brooke | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-mandela-seeks-investment-south-africa-s-blacks-get-their-first.html | SEPTEMBER 1925 Mandela Seeks Investment South Africas Blacks Get Their First Share of Power And Sanctions Promptly Fall | By Bill Keller | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/clinton-aides-agree-on-terms-for-us-bosnia-role.html | Clinton Aides Agree on Terms for US Bosnia Role | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/editorial-notebook-who-owns-the-gold-of-troy.html | Editorial Notebook Who Owns the Gold of Troy | By Karl E Meyer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/feeling-the-pinch-of-united-way-cutbacks.html | Feeling the Pinch of United Way Cutbacks | By Elsa Brenner | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/art-folk-art-decoys-and-much-more.html | ART Folk Art Decoys And Much More | By Vivien Raynor | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/the-fuhrer-s-movie-maker.html | The Fuhrers Movie Maker | By John Simon | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/journeys-end-for-a-legend.html | Journeys End for a Legend | By Jane Geniesse | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/up-from-alchemy.html | Up From Alchemy | By Hans Christian von Baeyer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/music-recorder-guild-to-open-season-in-white-plains.html | MUSIC Recorder Guild to Open Season in White Plains | By Robert Sherman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dining-out-diverse-fare-where-tellers-once-reigned.html | DINING OUT Diverse Fare Where Tellers Once Reigned | By Patricia Brooks | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/her-sensational-babies.html | Her Sensational Babies | By Jill McCorkle | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/sports-of-the-times-fernandez-finds-life-after-mets.html | Sports of The Times Fernandez Finds Life After Mets | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/art-a-contemporary-being-at-the-asia-society.html | ART A Contemporary Being at the Asia Society | By Holland Cotter | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-fiction-037293.html | IN SHORT FICTION | By Zofia Smardz | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-croatia-abkhazia-ex-communist-weapons-post-communist-strife.html | SEPTEMBER 1925 Croatia and Abkhazia ExCommunist Weapons In PostCommunist Strife | By Stephen Engelberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/celebrating-the-history-of-horse-soldiering.html | Celebrating the History of Horse Soldiering | By Robert A Hamilton | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/a-rain-forest-next-door.html | A Rain Forest Next Door | By Leonard Sloane | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/backtalk-you-should-never-think-you-can-decision-a-house-fighter.html | BACKTALKYou Should Never Think You Can Decision a House Fighter | By Larry Merchant | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/hunted-somali-general-lashes-out.html | Hunted Somali General Lashes Out | By Donatella Lorch | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/yacht-racing-bang-14-boats-go-round-the-world.html | YACHT RACING Bang 14 Boats Go Round the World | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/archives/film-disney-finds-cinderellas-in-a-jamaican-bobsled.html | FILMDisney Finds Cinderellas in a Jamaican Bobsled | By Franklin McKnight | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/a-sopranos-road-to-the-spotlight.html | A Sopranos Road to the Spotlight | By Howard Klausner | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-italy-restored-churches-country.html | EUROPE FALL AND WINTER Whats New From Soho to Salamanca  Italy  Restored churches and a country retreat | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/whats-doing-in-frankfurt.html | WHATS DOING INFrankfurt | By Ferdinand Protzman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/katonah-museum-of-art-has-its-40th.html | Katonah Museum of Art Has Its 40th | By Lynne Ames | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/accident-puts-barge-owner-in-spotlight.html | Accident Puts Barge Owner in Spotlight | By Ronald Smothers | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-true-fugitive-romance-the-movie-genre.html | FILM True Fugitive Romance The Movie Genre | By Pat H Broeske | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/arts-artifacts-dietrich-picking-up-the-pieces.html | ARTSARTIFACTS Dietrich Picking Up the Pieces | By Rita Reif | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/a-clinton-cutback-upsets-environmentalists.html | A Clinton Cutback Upsets Environmentalists | By John H Cushman Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-lower-east-side-new-housing-for-people-with-aids.html | NEIGHBORHOOD REPORT LOWER EAST SIDE New Housing for People With AIDS | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-yorkers-co-a-passion-for-scent-by-the-dab-or-the-vial.html | NEW YORKERS  CO A Passion for Scent by the Dab or the Vial | By Douglas Martin | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/voter-s-guide-in-tuesday-s-runoff-holtzman-puts-her-career-on-the-line.html | VOTERs GUIDE In Tuesdays Runoff Holtzman Puts Her Career on the Line | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/a-little-nerve.html | A Little Nerve | By Hal Rubenstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/business-diary-september-19-24.html | Business DiarySeptember 19  24 | By Hubert B Herring | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dining-out-inn-with-a-menu-redolent-of-americana.html | DINING OUTInn With a Menu Redolent of Americana | By M H Reed | TX 3-694-429 | 1993-10-25 |

| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/vows-karen-akers-kevin-power.html | VOWS Karen Akers Kevin Power | By Lois Smith Brady | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-malls-wrestle-with-the-blues.html | THE NATION Malls Wrestle With the Blues | By Charles Strum | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-sanders-and-nixon-rev-up-the-braves.html | BASEBALL Sanders And Nixon Rev Up The Braves | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/wall-street-at-investment-companies-a-cut-in-ad-spending.html | Wall Street At Investment Companies a Cut in Ad Spending | By Susan Antilla | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/state-reaches-out-to-homeless-veterans.html | State Reaches Out to Homeless Veterans | By Julie Miller | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-jersey-q-a-dr-ellen-m-cosgrove-serious-hobby-for-a-problem-solver.html | New Jersey Q  A Dr Ellen M Cosgrove Serious Hobby for a ProblemSolver | By Arthur Z Kamin | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-views-on-health-care-aren-t-universal.html | THE NATION Views on Health Care Arent Universal | By Anne Cronin | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dance-touring-troupe-to-celebrate-balanchine.html | DANCETouring Troupe to Celebrate Balanchine | By Barbara Gilford | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/homeless-man-of-west-side-is-held-again.html | Homeless Man Of West Side Is Held Again | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-notebook-in-own-way-rockies-on-rise.html | BASEBALL NOTEBOOK In Own Way Rockies on Rise | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/archives/television-its-not-a-sitcom-without-a-standup.html | TELEVISIONIts Not a Sitcom Without a Standup | By Steve Pond | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/no-aid-is-pledged-for-mideast-plan.html | NO AID IS PLEDGED FOR MIDEAST PLAN | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/for-fido-a-home-away-from-home.html | For Fido a Home Away From Home | By Elizabeth Attebery | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dining-out-gracious-hosts-in-an-old-world-setting.html | DINING OUT Gracious Hosts in an OldWorld Setting | By Joanne Starkey | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/conversations-david-satcher-cdc-s-new-chief-worries-much-about-bullets-about.html | ConversationsDavid Satcher CDCs New Chief Worries as Much About Bullets as About Bacteria | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/theater-westport-company-drops-curtain.html | THEATER Westport Company Drops Curtain | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/in-america-courage-and-blind-courage.html | In America Courage And Blind Courage | By Bob Herbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-west-village-desperately-seeking-savior-new-hope-for-lion-s.html | NEIGHBORHOOD REPORT WEST VILLAGE Desperately Seeking Savior New Hope for Lions Head | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/group-attacked-over-legal-advice.html | Group Attacked Over Legal Advice | By Liza N Burby | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/if-you-re-thinking-of-living-in-tribeca-families-are-the-catalyst-for-change.html | If Youre Thinking of Living InTriBeCa Families Are the Catalyst for Change | By Bret Senft | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/classical-view-if-concepts-be-the-food-of-love.html | CLASSICAL VIEW If Concepts Be the Food Of Love | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/irritable-depressed-spoiled-and-terrific.html | Irritable Depressed Spoiled and Terrific | By Robert Nathan | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-and-winter-sir-peter-hall-is-star-of-london-s-season.html | EUROPE FALL AND WINTER Sir Peter Hall Is Star of Londons Season | By Benedict Nightingale | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/an-open-mike-a-loudmouth-live-and-thou.html | An Open Mike a Loudmouth Live and Thou | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-gephardt-moynihan-clinton-s-congress-partners-don-t-lock-step.html | SEPTEMBER 1925 Gephardt and Moynihan Clintons Congress Partners Dont Do the LockStep | By David E Rosenbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/boxing-biloxi-blues-us-again-comes-up-short-against-cuba.html | BOXING Biloxi Blues US Again Comes Up Short Against Cuba | By William C Rhoden | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/about-men-the-beat-goes-on.html | ABOUT MENThe Beat Goes On | By Don Mantague | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/art-disintegration-as-integral-part-of-an-exhibition.html | ART Disintegration as Integral Part of an Exhibition | By Vivien Raynor | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-upper-west-side-a-health-club-is-the-target-of-a-rights-suit.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Health Club Is the Target of a Rights Suit | By Emily M Bernstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/bosnia-explodes-3-myths.html | Bosnia Explodes 3 Myths | By Fareed Zakaria | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/record-briefs-982993.html | RECORD BRIEFS | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-midtown-amid-the-peep-shows-discount-groceries.html | NEIGHBORHOOD REPORT MIDTOWN Amid the Peep Shows Discount Groceries | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/concert-to-honor-american-music.html | Concert to Honor American Music | By Randall Beach | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/coffee-breaks-and-beheadings.html | Coffee Breaks and Beheadings | By David R Slavitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/the-big-city-newcomer-housing-blues.html | The Big City Newcomer Housing Blues | By Nick Ravo | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/home-clinic-off-floor-onto-wall-with-shelving.html | HOME CLINIC Off Floor Onto Wall With Shelving | By John Warde | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-belmont-a-star-with-lofty-ambitions.html | NEIGHBORHOOD REPORT BELMONT A Star With Lofty Ambitions | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/travel-advisory-irish-center-pays-tribute-to-emigrants.html | TRAVEL ADVISORY Irish Center Pays Tribute To Emigrants | By Bill Ryan | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/ethnic-rift-divides-sarajevo-s-defenders.html | Ethnic Rift Divides Sarajevos Defenders | By John F Burns | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/connecticut-guide-152293.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/bridge-world-class-play-and-kibitzing-too.html | BRIDGE WorldClass Play And Kibitzing Too | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/clinton-visit-to-seal-off-several-streets.html | Clinton Visit to Seal Off Several Streets | By Lisa W Foderaro | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/it-s-growing.html | Its Growing | by Hal Rubenstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/love-me-slender.html | Love Me Slender | By Maud Ellmann | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-first-he-imitates-de-niro-then-he-stars-with-him.html | FILM First He Imitates De Niro Then He Stars With Him | By Bruce Weber | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/police-corruption-panel-goes-public-this-week.html | Police Corruption Panel Goes Public This Week | By Selwyn Raab | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/worry-time-for-wall-street.html | Worry Time for Wall Street | By Susan Antilla | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/perspectives-a-back-to-basics-rental-follows-the-condo-decade.html | PERSPECTIVES A BacktoBasics Rental Follows the Condo Decade | By Alan S Oser | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Elaine L Appleton | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/pro-football-money-is-the-root-of-all-expansion-hopefuls.html | PRO FOOTBALL Money Is the Root of All Expansion Hopefuls | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-health-plan-rising-expectations-and-fear-of-the-bills-create-an-opening.html | The Health Plan Rising Expectations And Fear of the Bills Create an Opening | By Richard L Berke | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-and-winter-art-exhibitions-a-second-look.html | EUROPE FALL AND WINTER Art Exhibitions A Second Look | By John Russell | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/sports-of-the-times-the-return-of-the-native-to-giants-stadium.html | Sports of The Times The Return of the Native to Giants Stadium | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/coping-hasta-la-vista-squirrels-urban-terminator.html | COPING Hasta la Vista Squirrels Urban Terminator | By Robert Lipsyte | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/cuttings-the-lowly-worm-now-exalted.html | CUTTINGSThe Lowly Worm Now Exalted | By William Bryant Logan | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/gardening-when-pretty-plants-become-too-pushy.html | GARDENING When Pretty Plants Become Too Pushy | By Joan Lee Faust | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/in-the-region-connecticut-comprehensive-land-use-bill-faces-a-tough-fight.html | In the RegionConnecticut Comprehensive LandUse Bill Faces a Tough Fight | By Eleanor Charles | TX 3-694-429 | 1993-10-25 |

| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/li-serves-as-testing-site-for-cancer-trials.html | LI Serves as Testing Site for Cancer Trials | By Joan Swirsky | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/whats-left-for-the-latin-american-left.html | Whats Left for the Latin American Left | By Nicolas Shumway | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | on/playing-in-the-neighborhood-652893.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/dance-view-more-than-a-revival-a-revelation.html | DANCE VIEW More Than a Revival a Revelation | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/music-coast-guard-band-royal-bagpipers.html | MUSIC Coast Guard Band Royal Bagpipers | By Robert Sherman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/your-own-account-when-working-isnt-worth-it.html | Your Own AccountWhen Working Isnt Worth It | By Mary Rowland | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/thing-blind-fashion.html | THING Blind Fashion | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/commercial-property-specialized-buildings-filling-up-space-with-like-minded.html | Commercial PropertySpecialized Buildings Filling Up Space With LikeMinded Tenants | By Claudia H Deutsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/debate-over-public-disciplinary-hearings-for-lawyers.html | Debate Over Public Disciplinary Hearings for Lawyers | By Jan Hoffman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-midtown-setting-park-fees-after-a-fashion.html | NEIGHBORHOOD REPORT MIDTOWN Setting Park Fees After a Fashion | By Marvine Howe | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/endpaper-public-stages-the-band-preened-on.html | ENDPAPER PUBLIC STAGES The Band Preened On | By Frank Rich | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/gifts-help-naacp-focus-on-economic-agenda.html | Gifts Help NAACP Focus on Economic Agenda | By Kathleen Teltsch | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/us-vows-to-stay-in-somalia-force-despite-an-attack.html | US VOWS TO STAY IN SOMALIA FORCE DESPITE AN ATTACK | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/in-russia-the-quest-for-true-legitimacy-continues.html | In Russia the Quest for True Legitimacy Continues | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |

| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/anticancer-efforts-gaining-support.html | Anticancer Efforts Gaining Support | By Linda Saslow | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/next-steps-for-car-exhaust.html | Next Steps for Car Exhaust | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/while-the-cable-and-phone-companies-fight-look-who-s-wiring-the-home-now.html | While the Cable and Phone Companies Fight Look Whos Wiring the Home Now | By Steven R Rivkin | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-for-penn-state-4-0-for-rutgers-deja-vu.html | COLLEGE FOOTBALL For Penn State 40 For Rutgers Deja Vu | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-nonfiction-the-subject-was-close-to-home.html | IN SHORT NONFICTION The Subject Was Close to Home | By Andrea Barnet | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/new-noteworthy-paperbacks-161893.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-bedford-stuyvesant-ho-historic-district-may-be.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT Landmark Ho Historic District May Be Expanded | By Lynette Holloway | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/taking-the-p-a-i-n-out-of-a-dental-visit.html | Taking the PAIN Out of a Dental Visit | By Donna Cornachio | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/theater-paper-moon-changes-its-outlook-as-a-musical.html | THEATER Paper Moon Changes Its Outlook as a Musical | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/private-collections-go-public-to-reopen-a-bridgeport-museum.html | Private Collections Go Public to Reopen a Bridgeport Museum | By Bess Liebenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/technology-cleaner-gardenvariety-engines.html | TechnologyCleaner GardenVariety Engines | By Julie Edelson Halpert | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-world-the-pope-s-struggle-against-marxism-and-its-successors.html | THE WORLD The Popes Struggle Against Marxism and Its Successors | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/few-raves-greet-plan-by-whitman.html | Few Raves Greet Plan By Whitman | By Iver Peterson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/built-on-solid-ground-there-s-no-place-like-the-hood-for-coleman.html | Built on Solid Ground Theres No Place Like the Hood for Coleman | By Harvey Araton | TX 3-694-429 | 1993-10-25 |

| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-mattingly-won-t-play-blame-game.html | BASEBALL Mattingly Wont Play Blame Game | By Jack Curry | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/unusual-joint-effort-is-seeking-to-reduce-sulfur-in-diesel-fuel.html | Unusual Joint Effort Is Seeking to Reduce Sulfur in Diesel Fuel | By Agis Salpukas | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-fresh-meadows-your-order-mr-president.html | NEIGHBORHOOD REPORT FRESH MEADOWS Your Order Mr President | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/why-the-bad-guys-keep-winning.html | Why the Bad Guys Keep Winning | By Yale Kamisar | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-fresh-meadows-gentlemen-stop-your-engines-please.html | NEIGHBORHOOD REPORT FRESH MEADOWS Gentlemen Stop Your Engines Please | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/i-m-a-travelin-man.html | Im a Travelin Man | By Jim Mullen and Hal Rubenstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/viewpoints-a-cartel-more-durable-than-diamonds.html | ViewpointsA Cartel More Durable Than Diamonds | By Stefan Kanfer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/at-work-relief-for-child-care-workers.html | At Work Relief for ChildCare Workers | By Barbara Presley Noble | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/the-buffalo-returns-this-time-as-dinner.html | The Buffalo Returns This Time as Dinner | By Clifford D May | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-fresh-meadows-a-harvest-in-queens-that-s-out-of-the-past.html | NEIGHBORHOOD REPORT FRESH MEADOWS A Harvest in Queens Thats Out of the Past | By Raymond Hernandez | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/on-baseball-whose-race-is-this-giants-have-a-say.html | ON BASEBALL Whose Race Is This Giants Have a Say | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-donors-conference-clinton-looks-for-help-finance-mideast-peace.html | SEPTEMBER 1925 Donors Conference Clinton Looks for Help To Finance Mideast Peace | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-senate-raves-gen-shalikashvili-makes-the-first-cut.html | SEPTEMBER 1925 Senate Raves Gen Shalikashvili Makes the First Cut | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/teachers-feel-left-out-of-reform-study-says.html | Teachers Feel Left Out of Reform Study Says | By Samuel Weiss | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/pentagon-fights-wider-ocean-dumping-ban.html | Pentagon Fights Wider OceanDumping Ban | By David E Pitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/bustin-stereotypes.html | Bustin Stereotypes | By John Marchese | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/chess-going-from-gambit-to-end-game-neatly.html | CHESS Going From Gambit To End Game Neatly | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-an-insiders-guide-to-the-world-of-film-festivals.html | FILM An Insiders Guide to the World of Film Festivals | By Ann Hornaday | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/on-the-job-with-dr-dao-qian-wu-a-gentle-remedy-with-pins-and.html | ON THE JOB WITH Dr Dao Qian WuA Gentle Remedy With Pins and Needles | By Cathy Singer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/mutual-funds-betting-on-bonds-of-new-markets.html | Mutual Funds Betting on Bonds of New Markets | By Carole Gould | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/a-shrine-in-bosnia-is-now-illuminated-by-rockets.html | A Shrine in Bosnia Is Now Illuminated by Rockets | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/about-cars-suzuki-s-sidekick-useful-thrifty-and-entertaining.html | ABOUT CARS Suzukis Sidekick Useful Thrifty and Entertaining | By Marshall Schuon | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/golf-us-stages-comeback-as-faldo-proves-mortal.html | GOLF US Stages Comeback As Faldo Proves Mortal | By Christopher Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/style/time-to-go.html | Time to Go | By Patricia Leigh Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/record-briefs-028393.html | RECORD BRIEFS | By Jamie James | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/prague-lost-eras-last-survivor.html | Prague Lost Eras Last Survivor | By Michael Chabon | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-world-every-new-president-gets-a-rematch.html | THE WORLD Every New President Gets a Rematch | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/backtalk-documenting-a-season-of-more-valleys-than-peaks.html | BACKTALKDocumenting a Season of More Valleys Than Peaks | By Alicia Gwynn | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-big-cases-may-end-in-small-settlements.html | THE NATION Big Cases May End in Small Settlements | By Gina Kolata | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/on-a-wing-and-a-prayer.html | On a Wing and a Prayer | By Beverly Lowry | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/competitive-golf-a-family-endeavor.html | Competitive Golf a Family Endeavor | By Patricia Squires | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-for-china-an-olympic-boomerang.html | SEPTEMBER 1925 For China an Olympic Boomerang | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-demjanjuk-back-us-ivan-interminable-case-ends-least-for-israel.html | SEPTEMBER 1925 Demjanjuk Back in US Ivan the Interminable Case Ends at Least for Israel | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/springing-a-surprise-move-kasparov-gets-his-revenge.html | Springing a Surprise Move Kasparov Gets His Revenge | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-york-casts-for-solutions-to-gaping-holes-in-juror-net.html | New York Casts for Solutions to Gaping Holes in Juror Net | By Jan Hoffman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/amid-turmoil-holtzman-is-top-fund-raiser.html | Amid Turmoil Holtzman Is Top FundRaiser | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/jesse-jackson-visits-harlem-to-rally-faithful-for-dinkins.html | Jesse Jackson Visits Harlem To Rally Faithful for Dinkins | By Celia W Dugger | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/the-executive-computer-so-far-the-newton-experience-is-less-than-fulfilling.html | The Executive Computer So Far the Newton Experience Is Less Than Fulfilling | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Barry Kluger | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/drinking-water-comes-to-a-boil.html | Drinking Water Comes to a Boil | By Sara Terry | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/justices-quash-entrepreneur-s-move-on-the-court.html | Justices Quash Entrepreneurs Move on the Court | By Linda Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/connecticut-q-a-dr-arthur-girard-props-and-fun-attract-future-scientists.html | Connecticut QA Dr Arthur Girard Props and Fun Attract Future Scientists | By Robert A Hamilton | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/practical-traveler-allergy-sufferers-taking-special-precautions.html | PRACTICAL TRAVELER Allergy Sufferers Taking Special Precautions | By Terence Neilan | TX 3-694-429 | 1993-10-25 |

| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/your-home-filing-a-protest-on-taxes.html | YOUR HOME Filing A Protest On Taxes | By Andree Brooks | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/business/sound-bytes-to-this-microsoft-executive-the-suite-smells-of-success.html | Sound Bytes To This Microsoft Executive the Suite Smells of Success | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-this-autumn-in-new-york-fear-of-asbestos-is-in-the-air.html | THE NATION This Autumn in New York Fear of Asbestos Is in the Air | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/theater-review-a-musical-tribute-to-buddy-holly.html | THEATER REVIEW A Musical Tribute To Buddy Holly | By Alvin Klein | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/taxrate-rise-eases-county-budget-woes.html | TaxRate Rise Eases County Budget Woes | By John Rather | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/red-bank-journal-reviving-downtown-with-perseverance-spirit.html | Red Bank JournalReviving Downtown With Perseverance Spirit | By Peter J Ward | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/5-families-in-midwest-cheer-promise-of-health-security.html | 5 Families in Midwest Cheer Promise of Health Security | By Peter T Kilborn | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-yanks-last-goal-avoid-watching-jays-celebrate.html | BASEBALL Yanks Last Goal Avoid Watching Jays Celebrate | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-amtrak-s-worst-crash-night-fog-and-death-in-a-swamp.html | THE NATION Amtraks Worst Crash Night Fog and Death in a Swamp | By Ronald Smothers | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-fiction-036493.html | IN SHORT FICTION | By James F Clarity | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/backtalk-couldn-t-we-just-call-them-ankees.html | BACKTALK Couldnt We Just Call Them Ankees | By Robert Lipsyte | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/candidates-attack-the-squeegee-men.html | Candidates Attack The Squeegee Men | By Francis X Clines | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/on-language-rego-is-a-mego.html | ON LANGUAGE REGO Is a MEGO | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/italy-s-spending-cuts-are-facing-labor-obstacles.html | Italys Spending Cuts Are Facing Labor Obstacles | By John Tagliabue | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/celebrating-the-merritt-a-parkway-pioneer.html | Celebrating the Merritt a Parkway Pioneer | By Lauren Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/decisiveness-in-asbestos-crisis-earns-cortines-respect.html | Decisiveness in Asbestos Crisis Earns Cortines Respect | By Sam Dillon | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/art-view-of-candy-bars-and-public-art.html | ART VIEW Of Candy Bars and Public Art | By Michael Kimmelman | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-miami-helps-case-for-no-1-but-hurts-its-image.html | COLLEGE FOOTBALL Miami Helps Case for No 1 but Hurts Its Image | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/tennis-us-duo-downs-bahamas-next-cup-stop-the-world.html | TENNIS US Duo Downs Bahamas Next Cup Stop the World | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/world/russian-says-soviet-atom-arsenal-was-larger-than-west-estimated.html | Russian Says Soviet Atom Arsenal Was Larger Than West Estimated | By William J Broad | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/us/mapping-health-plan-s-tortuous-path.html | Mapping Health Plans Tortuous Path | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/in-the-regionnew-jersey-vacation-homes-beginning-to-move.html | In the RegionNew JerseyVacation Homes Beginning to Move | By Rachelle Garbarine | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/soapbox-a-block-association-lesson-there-s-power-in-numbers.html | SOAPBOX A Block Association Lesson Theres Power in Numbers | By Barbara Sturken Peterson | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/books/adventures-of-a-funerary-urn-how-the-sun-finally-set-on-d-h-lawrence.html | Adventures of a Funerary Urn How the Sun Finally Set on D H Lawrence | By Paul Horgan | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/county-getting-tough-with-gang-members.html | County Getting Tough With Gang Members | By Elsa Brenner | TX 3-694-429 | 1993-10-25 |
| 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/fashion-warming-trends.html | FASHION WARMING TRENDS | By Alison Moore | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/dinkins-set-to-propose-health-plans.html | Dinkins Set To Propose Health Plans | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/communist-gains-may-cool-investment-in-poland.html | Communist Gains May Cool Investment in Poland | By Jane Perlez | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/farm-subsidies-still-threaten-gatt-talks.html | Farm Subsidies Still Threaten GATT Talks | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/accord-is-near-on-a-mental-health-bill.html | Accord Is Near on a Mental Health Bill | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/comptroller-candidates-fire-away.html | Comptroller Candidates Fire Away | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/hockey-rangers-keenan-puts-game-face-over-an-aching-loneliness.html | HOCKEY Rangers Keenan Puts Game Face Over an Aching Loneliness | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/football-seeing-a-different-kind-of-stars.html | FOOTBALL Seeing a Different Kind of Stars | By Malcolm Moran | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/books/books-of-the-times-america-s-dream-on-a-slide-into-the-third-world.html | Books of The Times Americas Dream on a Slide Into the Third World | By Christopher LehmannHaupt | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/north-korea-won-t-budge-on-nuclear-stance.html | North Korea Wont Budge on Nuclear Stance | By David E Sanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/king-hussein-breaks-bread-and-makes-promises.html | King Hussein Breaks Bread and Makes Promises | By Chris Hedges | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/us/8-bid-farewell-to-the-future-musty-air-roaches-and-ants.html | 8 Bid Farewell to the Future Musty Air Roaches and Ants | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/credit-markets-rally-is-over-an-economist-says.html | CREDIT MARKETS Rally Is Over an Economist Says | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/review-opera-linking-distant-strife-to-that-of-modern-times.html | ReviewOpera Linking Distant Strife To That of Modern Times | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/bridge-977593.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-advertising-addenda-ally-gargano-gets-general-nutrition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ally  Gargano Gets General Nutrition | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-sports-of-the-times-parcells-not-even-a-good-scrimmage.html | PRO FOOTBALL Sports of The Times Parcells Not Even A Good Scrimmage | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/clinton-to-outline-new-us-proposals-for-limiting-arms.html | CLINTON TO OUTLINE NEW US PROPOSALS FOR LIMITING ARMS | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-27 | https://www.nytimes.com/1993/09/27/busine ss/ford-sets-its-sights-on-a-world-car.html | Ford Sets Its Sights on a World Car | By Richard W Stevenson | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/ baseball-down-to-the-wire-finishes-quickly-fizzled.html | BASEBALL DowntotheWire Finishes Quickly Fizzled | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/ isolated-foes-of-yeltsin-are-sad-but-still-defiant.html | Isolated Foes of Yeltsin Are Sad but Still Defiant | By Steven Erlanger | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/busine ss/in-auctioning-the-airwaves-who-ll-risk-what.html | In Auctioning the Airwaves Wholl Risk What | By Edmund L Andrews | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/us/aski ng-for-asylum-in-us-women-tread-new-territory.html | Asking for Asylum in US Women Tread New Territory | By Deborah Sontag | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/busine ss/the-media-business-for-mtv-a-leap-to-latin-america.html | THE MEDIA BUSINESSFor MTV a Leap to Latin America | By Vernon Silver | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/ london-journal-with-a-mace-madam-rules-a-most-unruly-house.html | London Journal With a Mace Madam Rules a Most Unruly House | By John Darnton | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregi on/metro-matters-seeing-today-s-dreams-against-political-reality.html | METRO MATTERS Seeing Todays Dreams Against Political Reality | By Sam Roberts | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/re view-jazz-2-young-trumpeters-in-2-commissioned-works.html | ReviewJazz 2 Young Trumpeters In 2 Commissioned Works | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/ football-the-morning-after-red-faces-for-rutgers.html | FOOTBALL The Morning After Red Faces for Rutgers | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregi on/clinton-lends-luster-bedlam-brush-with-celebrity-worthy-movies-next-door.html | Clinton Lends Luster and Bedlam A Brush With Celebrity Worthy of the Movies Next Door | By James Barron | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/da nce-in-review-553893.html | Dance in Review | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/busine ss/media-business-advertising-peat-marwick-its-first-campaign-aims-market-global.html | THE MEDIA BUSINESS Advertising Peat Marwick in its first campaign aims to market a global identity | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/ besieged-georgia-city-reinforced-but-the-intense-fighting-continues.html | Besieged Georgia City Reinforced But the Intense Fighting Continues | By Thomas Goltz | TX 3-694-429 | 1993-10-25 |

| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-notebook-giants-bailey-has-to-check-his-loyalties.html | PRO FOOTBALL NOTEBOOK Giants Bailey Has to Check His Loyalties | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-paramount-talks-with-qvc-seen.html | THE MEDIA BUSINESS Paramount Talks With QVC Seen | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-advertising-addenda-more-revamping-at-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Revamping At Backer Spielvogel | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-advertising-addenda-powersoft-chooses-review-semifinalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Powersoft Chooses Review Semifinalists | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/us/clinton-s-health-plan-coffee-and-clinton-a-hard-sell-on-the-health-plan.html | CLINTONS HEALTH PLAN Coffee and Clinton A Hard Sell on the Health Plan | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/2-autumn-festivals-in-europe.html | 2 Autumn Festivals in Europe | By John Rockwell | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/supporting-dinkins-clinton-worries-about-role-of-race.html | Supporting Dinkins Clinton Worries About Role of Race | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/senator-nunn-sets-tough-conditions-to-send-us-troops-to-bosnia.html | Senator Nunn Sets Tough Conditions to Send US Troops to Bosnia | By Stephen Engelberg | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/obituaries/irving-r-wisch-82-a-leader-of-new-york-dairy-industry-dies.html | Irving R Wisch 82 a Leader Of New York Dairy Industry Dies | By Bruce Lambert | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/movies/review-film-from-success-to-death-along-an-anxious-road.html | ReviewFilm From Success to Death Along an Anxious Road | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/movies/expanding-perceptions-of-family-in-film.html | Expanding Perceptions Of Family In Film | By Felicia R Lee | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/essay-the-fifth-person.html | Essay The Fifth Person | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/golf-floyd-and-wadkins-live-up-to-watson-s-faith-in-them.html | GOLF Floyd and Wadkins Live Up To Watsons Faith in Them | By Christopher Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/hotel-group-signs-deal-for-casinos.html | Hotel Group Signs Deal For Casinos | By Edwin McDowell | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/united-nations-is-finding-its-plate-increasingly-full-but-its-cupboard-is-bare.html | United Nations Is Finding Its Plate Increasingly Full but Its Cupboard Is Bare | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-sports-of-the-times-yanks-and-showalter-can-t-look-back-yet.html | BASEBALL Sports of The Times Yanks and Showalter Cant Look Back Yet | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/chronicle-557093.html | CHRONICLE | By Lena Williams | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/cuomo-orator-now-soliloquizes-book-form-disclaiming-greatness-he-labors.html | Cuomo the Orator Now Soliloquizes in Book Form Disclaiming Greatness He Labors On An Embryonic Idea Here an Honorarium There | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/reporter-s-notebook-strangling-only-certainty-is-the-tv-movie.html | REPORTERS NOTEBOOK Strangling Only Certainty Is the TV Movie | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/cray-is-ready-to-introduce-its-first-parallel-computer.html | Cray Is Ready to Introduce Its First Parallel Computer | By John Markoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/us/clinton-s-health-plan-officials-predict-deluge-of-suits-on-health-plan.html | CLINTONS HEALTH PLAN Officials Predict Deluge of Suits On Health Plan | By Robert Pear With Stephen Labaton | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/abroad-at-home-depriving-the-nation.html | Abroad at Home Depriving The Nation | By Anthony Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-nielsen-delays-a-service-until-the-cable-sky-clears.html | THE MEDIA BUSINESS Nielsen Delays a Service Until the Cable Sky Clears | By Elizabeth Kolbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/theater/review-theater-concern-about-communication-unites-young-playwrights-festival.html | ReviewTheater Concern About Communication Unites Young Playwrights Festival | By Ben Brantley | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/us/once-tamed-disease-fells-workers-on-pork-packing-plant-s-killing-floor.html | OnceTamed Disease Fells Workers On Pork Packing Plants Killing Floor | By Peter T Kilborn | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/comments-from-dinkins-backer-draw-fire-from-giuliani-camp.html | Comments From Dinkins Backer Draw Fire From Giuliani Camp | By Jonathan P Hicks | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/compromise-on-russia-s-standoff-is-proposed-by-regional-leaders.html | Compromise on Russias Standoff Is Proposed by Regional Leaders | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/puritans-in-high-top-sneakers.html | Puritans in HighTop Sneakers | By Richard A Shweder | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-beyond-the-tinkering-at-time-inc.html | THE MEDIA BUSINESS Beyond the Tinkering at Time Inc | By Deirdre Carmody | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-revved-up-esiason-makes-jets-go-go-go.html | PRO FOOTBALL RevvedUp Esiason Makes Jets Go Go Go | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/patents-020093.html | Patents | By Sabra Chartrand | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/us-davis-captain-choice-is-battered-back-and-forth.html | US Davis Captain Choice Is Battered Back and Forth | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/chronicle-556293.html | CHRONICLE | By Lena Williams | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/dance-in-review-552093.html | Dance in Review | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-no-rest-for-braves-despite-victory.html | BASEBALL No Rest For Braves Despite Victory | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/imf-meeting-backs-yeltsin-with-a-caveat.html | IMF Meeting Backs Yeltsin With a Caveat | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/review-rock-an-assaultive-amalgam-of-styles-and-sonic-jolts.html | ReviewRock An Assaultive Amalgam Of Styles and Sonic Jolts | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/dance-in-review-320993.html | Dance in Review | By Jack Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/mayoral-agenda-periodic-report-post-election-issues-facing-winner-1-budget-new.html | Mayoral Agenda A periodic report on postelection issues facing the winner  1 The Budget New York City Candidates Agree Reduce Spending but Hold Details | By Alan Finder | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-the-yankees-save-face-but-not-the-season.html | BASEBALL The Yankees Save Face but Not the Season | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/football-saints-end-string-of-49er-dominance.html | FOOTBALL Saints End String Of 49er Dominance | WILLIAM C RHODEN | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/us/military-college-to-start-separate-women-s-course.html | Military College to Start Separate Womens Course | Special to The New York Times | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-27 | https://www.nytimes.com/1993/09/27/us/clinton-s-health-plan-elderly-with-large-health-care-bills-see-special-boon.html | CLINTONS HEALTH PLAN Elderly With Large Health Care Bills See Special Boon in Clinton Proposal | By Tamar Lewin | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-the-mets-fans-finally-get-a-day-for-appreciation.html | BASEBALL The Mets Fans Finally Get A Day for Appreciation | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/golf-us-denies-europeans-and-belfry-to-hold-on-to-ryder-cup.html | GOLF US Denies Europeans and Belfry to Hold On to Ryder Cup | By Christopher Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-bledsoe-no-1-choice-no-1-target.html | PRO FOOTBALL Bledsoe No 1 Choice No 1 Target | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/new-york-city-considers-exporting-trash.html | New York City Considers Exporting Trash | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/chronicle-555493.html | CHRONICLE | By Lena Williams | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/dance-in-review-554693.html | Dance in Review | By Jennifer Dunning | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/on-trial-how-we-die.html | On Trial  How We Die | By Timothy E Quill | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/media-business-press-ready-not-here-it-comes-hoffenberg-s-newspaper-for-women.html | THE MEDIA BUSINESS Press Ready or not here it comes Hoffenbergs newspaper for women | By William Glaberson | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/critic-s-notebook-rating-the-interviewers-in-hillary-clinton-s-blitz.html | Critics Notebook Rating the Interviewers In Hillary Clintons Blitz | By Walter Goodman | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/world/french-revolution-erred-solzhenitsyn-says.html | French Revolution Erred Solzhenitsyn Says | LUCSSURBOULOGNE France Sept 26 | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/proposal-seen-for-auditing-police-graft.html | Proposal Seen For Auditing Police Graft | By Craig Wolff | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/us/in-amtrak-inquiry-details-are-veiled-by-conflicts.html | In Amtrak Inquiry Details Are Veiled by Conflicts | By Martin Tolchin | TX 3-694-429 | 1993-10-25 |
| 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-dolphins-devise-plan-to-beat-bills-then-do.html | PRO FOOTBALL Dolphins Devise Plan to Beat Bills Then Do | By Thomas George | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-27 | https://www.nytimes.com/1993/09/27/business/market-place-a-flurry-in-the-chemical-industry-confirms-analysts-suspicions.html | Market Place A flurry in the chemical industry confirms analysts suspicions | By Kathryn Jones | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/movies/talk-hollywood-rumors-charges-swirl-mgm-s-trying-regain-its-balance.html | The Talk of Hollywood As Rumors and Charges Swirl MGMs Trying To Regain Its Balance | By Bernard Weinraub | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/pentagon-changes-its-somalia-goals-as-effort-falters.html | PENTAGON CHANGES ITS SOMALIA GOALS AS EFFORT FALTERS | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/baseball-mets-may-be-looking-to-make-bid-for-grace.html | BASEBALL Mets May Be Looking To Make Bid for Grace | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-job-losses-in-health-plan-are-denied.html | CLINTONS HEALTH PLAN Job Losses in Health Plan Are Denied | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/james-doolittle-96-pioneer-aviator-who-led-first-raid-on-japan-dies.html | James Doolittle 96 Pioneer Aviator Who Led First Raid on Japan Dies | By Albin Krebs | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/a-sleepy-suburb-gets-the-geraldo-treatment.html | A Sleepy Suburb Gets the Geraldo Treatment | By Jon Nordheimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-the-heat-s-on-glanville-as-steelers-feast-on-his-falcons.html | PRO FOOTBALL The Heats on Glanville as Steelers Feast on His Falcons | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/baseball-scoreboard-has-last-word-jays-and-sox-are-in.html | BASEBALL Scoreboard Has Last Word Jays and Sox Are In | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-cbs-fails-to-get-pay-from-cable.html | THE MEDIA BUSINESS CBS Fails To Get Pay From Cable | By Bill Carter | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/science/migrating-birds-set-compasses-by-sunlight-and-stars.html | Migrating Birds Set Compasses By Sunlight and Stars | By Malcolm W Browne | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/bronx-man-is-drive-by-victim-in-miami.html | Bronx Man Is DriveBy Victim in Miami | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/on-baseball-memo-to-the-sox-this-time-don-t-forget-the-bats.html | ON BASEBALL Memo to the Sox This Time Dont Forget the Bats | By Murray Chass | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-senator-indicted-over-use-of-post-in-a-texas-race.html | CLINTONS HEALTH PLAN Senator Indicted Over Use of Post In a Texas Race | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/rube-goldberg-call-your-office.html | Rube Goldberg Call Your Office | By Stuart M Butler | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/boxing-garden-hasn-t-lost-its-punch.html | BOXING Garden Hasnt Lost Its Punch | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/murdoch-says-he-s-halting-purchase-of-the-post.html | Murdoch Says Hes Halting Purchase of The Post | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/in-the-floods-wake-anxiety-just-as-terrible.html | In the Floods Wake Anxiety Just as Terrible | By Isabel Wilkerson | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-is-this-jets-team-a-monster-or-a-mirage-eagles-hold-the-answer.html | PRO FOOTBALL Is This Jets Team a Monster or a Mirage Eagles Hold the Answer | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/auvers-sur-oise-journal-all-the-inn-needs-now-is-the-ghost-of-van-gogh.html | AuverssurOise Journal All the Inn Needs Now Is the Ghost of van Gogh | By Marlise Simons | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/us-shifts-stance-in-court-appeals.html | US SHIFTS STANCE IN COURT APPEALS | By Linda Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/news/a-sudden-interest-in-tailored-winter-coats.html | A Sudden Interest in Tailored Winter Coats | By Bernadine Morris | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/bruno-pontecorvo-is-dead-at-80-physicist-defected-to-soviet-union.html | Bruno Pontecorvo Is Dead at 80 Physicist Defected to Soviet Union | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/us-and-peru-at-odds-over-death-of-airman.html | US and Peru at Odds Over Death of Airman | By Nathaniel C Nash | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-424393.html | Classical Music in Review | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/mollen-panel-aides-say-they-can-show-how-officials-halted-an-inquiry.html | Mollen Panel Aides Say They Can Show How Officials Halted an Inquiry | By Craig Wolff | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/10-of-voters-may-choose-a-comptroller.html | 10 of Voters May Choose A Comptroller | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/poll-finds-florio-s-tax-increase-winning-approval-in-retrospect.html | Poll Finds Florios Tax Increase Winning Approval in Retrospect | By Iver Peterson | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-hampton-is-in-running-to-make-more-money.html | PRO FOOTBALL Hampton Is in Running To Make More Money | By Mike Freeman | TX 3-694-429 | 1993-10-25 |

| 1993-09-28 | https://www.nytimes.com/1993/09/28/science/diamond-may-prove-ideal-display-screen.html | Diamond May Prove Ideal Display Screen | By Malcolm W Browne | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/missing-millions-kuwait-s-bad-bet-special-report-big-wallets-little-supervision.html | Missing Millions  Kuwaits Bad Bet  A special report Big Wallets and Little Supervision | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/style/chronicle-458893.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/ex-rogue-officer-tells-panel-of-police-graft-in-new-york.html | ExRogue Officer Tells Panel Of Police Graft in New York | By Selwyn Raab | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/science/american-trees-besieged-by-alien-blights.html | American Trees Besieged by Alien Blights | By Walter Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/health/antibiotics-block-hiv-in-laboratory-studies.html | Antibiotics Block HIV In Laboratory Studies | By Gina Kolata | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/the-un-assembly-clinton-at-un-lists-stiff-terms-for-sending-us-force-to-bosnia.html | THE UN ASSEMBLY Clinton at UN Lists Stiff Terms For Sending US Force to Bosnia | By Thomas L Friedman | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-dance-a-festival-of-korea-s-courtly-and-folk-traditions.html | ReviewDance A Festival of Koreas Courtly and Folk Traditions | By Anna Kisselgoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-paramount-board-seeks-proof-of-qvc-financing.html | THE MEDIA BUSINESS Paramount Board Seeks Proof of QVC Financing | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/upper-west-side-market-robbed-by-five-gunmen.html | Upper West Side Market Robbed by Five Gunmen | By Robert D McFadden | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/science/outer-wall-of-troy-now-appears-to-be-a-ditch.html | Outer Wall of Troy Now Appears to Be a Ditch | By John Noble Wilford | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/us-and-europe-unable-to-resolve-farm-issue.html | US and Europe Unable to Resolve Farm Issue | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/company-news-body-shop-starting-a-campaign-on-aids.html | COMPANY NEWS Body Shop Starting a Campaign on AIDS | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |

| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-hearst-considering-sale-of-its-book-units.html | THE MEDIA BUSINESS Hearst Considering Sale of Its Book Units | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-28 | https://www.nytimes.com/1993/09/28/science/personal-computers-taking-three-new-tacks-on-moving-the-cursor.html | PERSONAL COMPUTERS Taking Three New Tacks on Moving the Cursor | By Peter H Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/company-news-report-due-on-scandal-at-leslie-fay.html | COMPANY NEWS Report Due On Scandal At Leslie Fay | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/on-my-mind-so-where-s-the-catch.html | On My Mind So Wheres the Catch | By A M Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/science/q-a-086893.html | QA | By C Claiborne Ray | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-home-shopping-plans-for-spiegel-time-warner.html | THE MEDIA BUSINESS Home Shopping Plans for SpiegelTime Warner | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/the-un-assembly-japan-and-germany-show-no-zeal-for-council-seats.html | THE UN ASSEMBLY Japan and Germany Show No Zeal for Council Seats | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/sentence-delayed-for-2-in-beating.html | SENTENCE DELAYED FOR 2 IN BEATING | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-music-blues-and-the-sound-of-the-griots.html | ReviewMusic Blues and the Sound of the Griots | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/books/books-of-the-times-rewriting-religion-s-role-for-the-political-arena.html | Books of The Times Rewriting Religions Role For the Political Arena | By Michiko Kakutani | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-some-doctors-see-peril-others-are-unworried.html | CLINTONS HEALTH PLAN Some Doctors See Peril Others Are Unworried | By Elisabeth Rosenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/style/chronicle-459693.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/c-f-mooney-68-religion-professor-and-noted-author.html | C F Mooney 68 Religion Professor And Noted Author | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/golf-in-the-end-civility-finds-a-way-to-creep-into-ryder-cup.html | GOLF In the End Civility Finds a Way to Creep Into Ryder Cup | By Christopher Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/news/by-design-cashmere-and-carry.html | By Design Cashmere and Carry | By Elaine Louie | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/administration-plans-new-export-initiative.html | Administration Plans New Export Initiative | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/los-angeles-journal-a-reformer-who-tries-to-preserve-skid-rows.html | Los Angeles Journal A Reformer Who Tries To Preserve Skid Rows | By Jason Deparle | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-426093.html | Classical Music in Review | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/media-business-advertising-youth-dew-estee-lauder-classic-getting-promotion.html | THE MEDIA BUSINESS Advertising Youth Dew an Estee Lauder classic is getting a promotion worthy of a new fragrance line | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/track-and-field-amid-debate-over-chinese-what-s-women-s-limit.html | TRACK AND FIELD Amid Debate Over Chinese Whats Womens Limit | By Marc Bloom | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-423593.html | Classical Music in Review | By Allan Kozinn | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-advertising-addenda-karcher-and-agency-part-ways-on-carl-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Karcher and Agency Part Ways on Carls | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/israel-and-plo-have-a-lot-to-do-in-little-time.html | Israel and PLO Have a Lot to Do in Little Time | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-washington-talk-health-insurance-debate-hitting-home.html | CLINTONS HEALTH PLAN Washington Talk Health Insurance Debate Hitting Home in Congress | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/credit-markets-treasury-issues-make-new-gains.html | CREDIT MARKETS Treasury Issues Make New Gains | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/health/curbing-growth-factor-could-help-fight-scars.html | Curbing Growth Factor Could Help Fight Scars | By Teresa L Waite | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/pollution-in-china-sets-off-a-battle-fatal-to-two.html | Pollution in China Sets Off a Battle Fatal to Two | By Patrick E Tyler | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/in-crushing-blow-to-georgia-city-falls-to-secessionists.html | In Crushing Blow to Georgia City Falls to Secessionists | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |

| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-music-shakespeare-as-muse-in-symphony-concert.html | ReviewMusic Shakespeare as Muse In Symphony Concert | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/tv-sports-elegy-on-goodbyes-a-reading-by-rizzuto.html | TV SPORTS Elegy on Goodbyes A Reading by Rizzuto | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/bridge-340993.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/presidents-always-clog-traffic-but-this-is-worse.html | Presidents Always Clog Traffic but This Is Worse | By James Barron | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/bonds-help-to-lift-stocks-dow-rises-24.59.html | Bonds Help to Lift Stocks Dow Rises 2459 | By Leonard Sloane | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/baseball-mets-drop-103d-before-crowd-of-2334.html | BASEBALL Mets Drop 103d Before Crowd of 2334 | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/news/patterns-778693.html | Patterns | By Amy M Spindler | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/bahrain-group-wins-battle-with-gucci-for-full-control.html | Bahrain Group Wins Battle With Gucci for Full Control | By John Tagliabue | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/hockey-richter-s-big-save-no-1-role-in-the-goal.html | HOCKEY Richters Big Save No 1 Role In the Goal | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/informer-s-ex-wife-said-he-warned-of-terrorism.html | Informers ExWife Said He Warned of Terrorism | By Mary B W Tabor | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/sports-of-the-times-getting-in-touch-with-reality.html | Sports of The Times Getting In Touch With Reality | By Harvey Araton | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-music-brooklyn-s-melting-pot-reaffirms-its-vitality-in-an-8-hour-concert.html | ReviewMusic Brooklyns Melting Pot Reaffirms Its Vitality In an 8Hour Concert | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/d-amato-raising-funds-assails-cuomo-s-record-as-governor.html | DAmato Raising Funds Assails Cuomo Record as Governor | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-opera-dueling-tenors-open-the-met-s-season.html | ReviewOpera Dueling Tenors Open the Mets Season | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-28 | https://www.nytimes.com/1993/09/28/news/study-undercuts-beliefs-on-preserving-species.html | Study Undercuts Beliefs On Preserving Species | By William K Stevens | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/seymour-fogel-74-a-geneticist-known-for-studies-of-yeast.html | Seymour Fogel 74 A Geneticist Known For Studies of Yeast | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-425193.html | Classical Music in Review | By James R Oestreich | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/danes-commemorate-rescue-of-jews-from-nazis.html | Danes Commemorate Rescue of Jews From Nazis | By Henry Kamm | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-advertising-addenda-agency-withdraws-from-sega-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Withdraws From Sega Review | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/observer-childish-questions.html | Observer Childish Questions | By Russell Baker | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/market-place-a-mexican-truck-manufacturer-could-be-a-nifty-nafta-play.html | Market Place A Mexican truck manufacturer could be a nifty Nafta play | By Adam Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/company-news-philip-morris-to-invest-in-kazakhstan-plant.html | COMPANY NEWS Philip Morris to Invest in Kazakhstan Plant | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/world/yeltsin-rejects-dual-elections-despite-rising-support-for-them.html | Yeltsin Rejects Dual Elections Despite Rising Support for Them | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/stop-subsidizing-the-arms-race.html | Stop Subsidizing the Arms Race | By Jeff Bingaman | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-making-deals-not-waves-is-strategy-for-health-plan.html | CLINTONS HEALTH PLAN Making Deals Not Waves Is Strategy for Health Plan | By Gwen Ifill | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/our-towns-a-road-to-pure-water-paved-with-anxieties.html | OUR TOWNS A Road to Pure Water Paved With Anxieties | By George Judson | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-advertising-addenda-2-officers-leaving-jordan-mcgrath.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Officers Leaving Jordan McGrath | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/with-waco-report-due-in-3-days-firearms-chief-says-he-is-quitting.html | With Waco Report Due in 3 Days Firearms Chief Says He Is Quitting | By Stephen Labaton | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-notebook-lions-ware-intends-to-finish-what-he-launched.html | PRO FOOTBALL NOTEBOOK Lions Ware Intends to Finish What He Launched | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/for-voters-strong-reactions-on-race.html | For Voters Strong Reactions on Race | By N R Kleinfield | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/business/opec-to-trim-output-as-saudi-and-iranian-talk.html | OPEC to Trim Output as Saudi and Iranian Talk | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/us/white-house-nears-a-decision-on-recycled-paper.html | White House Nears a Decision on Recycled Paper | By John H Cushman Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/science/peripherals-how-to-make-the-most-of-the-new-papyrus.html | PERIPHERALS How to Make the Most of the New Papyrus | By L R Shannon | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-880493.html | Classical Music in Review | By Bernard Holland | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/science/tower-built-by-vikings-bubbles-burst-a-theory.html | Tower Built by Vikings Bubbles Burst a Theory | By Tracy Breton | TX 3-694-429 | 1993-10-25 |
| 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/campaigning-in-clinton-s-wake.html | Campaigning in Clintons Wake | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/theater/at-68-a-broadway-star-gets-ready-to-make-off-broadway-debut.html | At 68 a Broadway Star Gets Ready to Make Off Broadway Debut | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/education/teacher-is-offering-to-guide-minority-students-to-college.html | Teacher Is Offering to Guide Minority Students to College | By William Celis 3d | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/clinton-s-health-plan-defying-president-senate-votes-keep-medicaid-abortion.html | CLINTONS HEALTH PLAN Defying President Senate Votes To Keep Medicaid Abortion Limit | By David E Rosenbaum | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-washington-joins-big-3-auto-venture.html | COMPANY NEWS Washington Joins Big 3 Auto Venture | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/makaza-kumanyika-60-leader-of-civil-rights-protests-in-1960-s.html | Makaza Kumanyika 60 Leader Of Civil Rights Protests in 1960s | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/bridge-222093.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/baseball-misfortunes-of-others-may-help-enrich-mets.html | BASEBALL Misfortunes of Others May Help Enrich Mets | By Joe Sexton | TX 3-694-429 | 1993-10-25 |

| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-advertising-addenda-prudential-discusses-potential-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Prudential Discusses Potential Project | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/russians-see-democracy-by-decree.html | Russians See Democracy by Decree | By Celestine Bohlen | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/food-notes-365093.html | Food Notes | By Florence Fabricant | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/clinton-s-health-plan-hospitals-hoping-for-simplicity-generally-welcome.html | CLINTONS HEALTH PLAN Hospitals Hoping for Simplicity Generally Welcome Presidents Proposals | By Robert Reinhold | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/real-estate-a-sony-unit-signs-on-in-a-big-business-and-residential.html | Real EstateA Sony unit signs on in a big business and residential development 20 miles west of Chicago | By Kelly McGrath | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-advertising-addenda-accounts-493193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/havana-journal-castro-must-go-that-s-agreed-nothing-else-is.html | Havana Journal Castro Must Go Thats Agreed Nothing Else Is | By Howard W French | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/style/chronicle-495893.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/books/books-of-the-times-a-serious-look-at-a-humorous-man.html | Books of The Times A Serious Look at a Humorous Man | By Margo Jefferson | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/white-house-defends-brown-in-jury-inquiry.html | White House Defends Brown in Jury Inquiry | By David Johnston | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/a-curb-on-imported-tobacco-aids-farms-and-philip-morris.html | A Curb on Imported Tobacco Aids Farms and Philip Morris | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/south-african-deal-made-by-food-processor-pillsbury.html | South African Deal Made By Food Processor Pillsbury | By Barnaby J Feder | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/credit-markets-paul-weiss-law-firm-to-pay-us-45-million.html | CREDIT MARKETS Paul Weiss Law Firm to Pay US 45 Million | By John H Cushman Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/about-new-york-behind-veil-of-mystery-a-little-more-mystery.html | ABOUT NEW YORK Behind Veil of Mystery A Little More Mystery | By Michael T Kaufman | TX 3-694-429 | 1993-10-25 |

| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/market-place-state-legislatures-have-helped-make-bell-sports-a-popular-play.html | Market Place State legislatures have helped make Bell Sports a popular play | By Andrea Adelson | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/metropolitan-diary-399493.html | Metropolitan Diary | By Ron Alexander | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/baseball-never-too-early-to-worry-about-rotation.html | BASEBALL Never Too Early to Worry About Rotation | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/hevesi-wins-easily-against-holtzman-in-primary-runoff.html | HEVESI WINS EASILY AGAINST HOLTZMAN IN PRIMARY RUNOFF | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/60-minute-gourmet-382093.html | 60Minute Gourmet | By Pierre Franey | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/with-inquiry-question-of-public-trust.html | With Inquiry Question of Public Trust | By Martin Gottlieb | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/in-defeat-holtzman-sounds-note-of-healing.html | In Defeat Holtzman Sounds Note Of Healing | By Catherine S Manegold | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/beating-case-lawyer-uses-mob-frenzy-defense.html | Beating Case Lawyer Uses Mob Frenzy Defense | By Seth Mydans | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/who-am-i-today.html | Who Am I Today | By Claudia Shear | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/outside-post-strikers-walk-and-hope-again.html | Outside Post Strikers Walk and Hope  Again | By Dennis Hevesi | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/jury-is-selected-in-trade-center-bombing-trial.html | Jury Is Selected in Trade Center Bombing Trial | By Ralph Blumenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/vague-mexico-wage-pledge-clouds-free-trade-accord.html | Vague Mexico Wage Pledge Clouds Free Trade Accord | By Anthony Depalma | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/dropping-dimes-with-aid-lasers-rikers-island-new-technology-for-calls-outside.html | Dropping Dimes With Aid of Lasers On Rikers Island New Technology for Calls to the Outside | By Francis X Clines | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/horse-racing-notebook-the-focus-has-turned-to-breeders-cup-races.html | HORSE RACING NOTEBOOK The Focus Has Turned To Breeders Cup Races | By Joseph Durso | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/deal-reached-in-westchester-housing-suit.html | Deal Reached In Westchester Housing Suit | By Joseph Berger | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/review-television-finally-mother-knows-best.html | ReviewTelevision Finally Mother Knows Best | By John J OConnor | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/john-pennel-first-pole-vaulter-to-clear-17-feet-is-dead-at-53.html | John Pennel First PoleVaulter To Clear 17 Feet Is Dead at 53 | By Robert Mcg Thomas Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-viacom-vows-to-pursue-paramount.html | COMPANY NEWS Viacom Vows to Pursue Paramount | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/on-pro-football-even-futility-doesn-t-do-falcons-justice.html | ON PRO FOOTBALL Even Futility Doesnt Do Falcons Justice | By Thomas George | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-glen-ellen-wines-sold-to-heublein.html | COMPANY NEWS Glen Ellen Wines Sold To Heublein | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/in-america-voodoo-lunch.html | In America Voodoo Lunch | By Bob Herbert | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/richer-proves-he-s-just-a-devil-at-heart.html | Richer Proves Hes Just a Devil at Heart | By Alex Yannis | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/house-vote-urges-clinton-to-limit-american-role-in-somali-conflict.html | House Vote Urges Clinton to Limit American Role in Somali Conflict | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/powell-reserved-in-a-final-speech.html | POWELL RESERVED IN A FINAL SPEECH | By Steven A Holmes | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/country-music-boom-has-nashville-dancing.html | Country Music Boom Has Nashville Dancing | By Peter Applebome | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/at-un-russian-stresses-peril-of-ethnic-conflict.html | At UN Russian Stresses Peril of Ethnic Conflict | By Paul Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/health/personal-health-early-action-is-crucial-in-combating-heart-failure.html | Personal Health Early action is crucial in combating heart failure | By Jane E Brody | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/chinese-say-study-hurts-restaurants.html | Chinese Say Study Hurts Restaurants | By Lena Williams | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/business-technology-cartooning-is-all-set-to-go-live.html | BUSINESS TECHNOLOGY Cartooning Is All Set To Go Live | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/diet-sabotage-the-new-battle-of-the-sexes.html | Diet Sabotage The New Battle Of the Sexes | By Molly ONeill | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-boston-globe-sale-to-times-co-is-approved.html | THE MEDIA BUSINESS Boston Globe Sale to Times Co Is Approved | By William Glaberson | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/clinton-s-health-plan-first-lady-takes-stage-ending-era-on-the-hill.html | CLINTONS HEALTH PLAN First Lady Takes Stage Ending Era on the Hill | By Maureen Dowd | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/a-struggling-fiat-seeks-3.1-billion-in-new-capital.html | A Struggling Fiat Seeks 31 Billion in New Capital | By Alan Cowell | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/witnesses-tell-of-cover-up-in-police-graft.html | Witnesses Tell Of CoverUp In Police Graft | By Selwyn Raab | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/science/wine-talk-520293.html | Wine Talk | By Frank J Prial | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/now-hevesi-and-badillo-turn-to-face-each-other.html | Now Hevesi and Badillo Turn to Face Each Other | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/michigan-senator-in-savings-scandal-will-retire.html | Michigan Senator in Savings Scandal Will Retire | By Martin Tolchin | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/review-opera-tenors-in-a-friendly-duel-open-the-met-s-season.html | ReviewOpera Tenors in a Friendly Duel Open the Mets Season | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/peter-de-vries-writer-is-dead-new-yorker-contributor-was-83.html | Peter De Vries Writer Is Dead New Yorker Contributor Was 83 | By Eric Pace | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-gop-scorches-democrats-over-rising-cable-charges.html | THE MEDIA BUSINESS GOP Scorches Democrats Over Rising Cable Charges | By Edmund L Andrews | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/yeltsin-tightening-cordon-of-troops-at-the-parliament.html | YELTSIN TIGHTENING CORDON OF TROOPS AT THE PARLIAMENT | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/sports-of-the-times-which-suits-will-control-the-garden.html | Sports of The Times Which Suits Will Control The Garden | By George Vecsey | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/with-caveat-house-approves-gay-troops-policy.html | With Caveat House Approves GayTroops Policy | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/post-teeters-on-brink-as-murdoch-insists-he-is-abandoning-purchase.html | Post Teeters on Brink as Murdoch Insists He Is Abandoning Purchase | By Steven Lee Myers | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-parts-production-debated-in-chrysler-talks.html | COMPANY NEWS Parts Production Debated in Chrysler Talks | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-slimming-further-gm-is-selling-delco-units.html | COMPANY NEWS Slimming Further GM Is Selling Delco Units | By Doron P Levin | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-advertising-addenda-thompson-official-leaves-for-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Official Leaves for McCann | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/college-football-making-the-best-of-a-second-chance.html | COLLEGE FOOTBALL Making the Best of a Second Chance | Special to The New York Times | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/andrew-tully-78-author-columnist-and-war-reporter.html | Andrew Tully 78 Author Columnist And War Reporter | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/health/pentagon-s-medical-school-may-be-mustered-out.html | Pentagons Medical School May Be Mustered Out | By Sabra Chartrand | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/plain-and-simple-when-carbohydrates-are-the-stars.html | PLAIN AND SIMPLE When Carbohydrates Are the Stars | By Marian Burros | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/pro-football-no-looking-back-as-bills-await-giants.html | PRO FOOTBALL No Looking Back as Bills Await Giants | By Gerald Eskenazi | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/theater/accord-on-broadway.html | Accord on Broadway | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/stocks-mixed-in-lackluster-trading-as-dow-falls-by-1.68.html | Stocks Mixed in Lackluster Trading as Dow Falls by 168 | By Leonard Sloane | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/credit-markets-california-bonds-well-received.html | CREDIT MARKETS California Bonds Well Received | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/william-ballard-88-architect-who-guided-new-york-planning.html | William Ballard 88 Architect Who Guided New York Planning | By Ronald Sullivan | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregi on/giuliani-disputes-race-role-in-campaign.html | Giuliani Disputes Race Role in Campaign | By Alison Mitchell | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/educat ion/completing-college-in-only-3-years-idea-is-gaining-support-nationwide.html | Completing College in Only 3 Years Idea Is Gaining Support Nationwide | By William H Honan | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/ pro-basketball-notebook-nets-playing-against-time-in-coleman-contract-talks.html | PRO BASKETBALL NOTEBOOK Nets Playing Against Time in Coleman Contract Talks | By Clifton Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/opinio n/making-the-desert-boom.html | Making the Desert Boom | By Bernard Avishai | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/ rabin-and-king-hussein-reported-to-meet-secretly.html | Rabin and King Hussein Reported to Meet Secretly | By Clyde Haberman | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregi on/go-personal-whitman-is-implored.html | Go Personal Whitman Is Implored | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/books/ book-notes-346393.html | Book Notes | By Sarah Lyall | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregi on/sanitation-dept-says-recycling-enlists-more-tonnage-and-people.html | Sanitation Dept Says Recycling Enlists More Tonnage and People | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/re view-pop-a-parade-through-a-hit-maker-s-broad-territory.html | ReviewPop A Parade Through a Hit Makers Broad Territory | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/busine ss/the-media-business-advertising-teh-big-three-in-batteries-start-up-new-campaigns.html | THE MEDIA BUSINESS Advertising Teh Big Three in batteries start up new campaigns | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/obitua ries/seymour-j-wenner-80-lawyer-who-served-on-us-commissions.html | Seymour J Wenner 80 Lawyer Who Served on US Commissions | By Wolfgang Saxon | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/books/ return-of-booty-protested-in-france.html | Return Of Booty Protested In France | By Alan Riding | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/jam es-doolittle-96-pioneer-aviator-who-led-first-raid-on-japan-dies.html | James Doolittle 96 Pioneer Aviator Who Led First Raid on Japan Dies | By Albin Krebs | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/style/c hronicle-870293.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden /the-purposeful-cook-welcoming-fall-with-peak-season-flavor.html | THE PURPOSEFUL COOK Welcoming Fall With PeakSeason Flavor | By Jacques Pepin | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/bosnians-seem-likely-to-demand-peace-plan-changes.html | Bosnians Seem Likely to Demand Peace Plan Changes | By John F Burns | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/baseball-braves-stumble-and-hear-giant-steps.html | BASEBALLBraves Stumble And Hear Giant Steps | By Jerry Schwartz | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/health/how-demand-surged-for-prostate-test.html | How Demand Surged for Prostate Test | By Gina Kolata | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/pro-football-mora-is-one-saint-whose-head-isn-t-in-clouds.html | PRO FOOTBALL Mora Is One Saint Whose Head Isnt in Clouds | By William C Rhoden | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/pro-football-jets-notebook-washington-making-most-of-crunch-time.html | PRO FOOTBALL JETS NOTEBOOK Washington Making Most of Crunch Time | By Timothy W Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/in-the-studio-with-don-imus-it-s-a-hideous-life-and-you-get-to-hear-all-about-it.html | IN THE STUDIO WITH Don Imus Its a Hideous Life And You Get to Hear All About It | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/again-it-s-kasparov-the-escape-artist.html | Again Its Kasparov the Escape Artist | By Robert Byrne | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/nina-berberova-92-poet-novelist-and-professor.html | Nina Berberova 92 Poet Novelist and Professor | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/business-technology-the-ground-rules-for-wireless.html | BUSINESS TECHNOLOGY The Ground Rules for Wireless | By Edmund L Andrews | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/f-raymond-fosberg-85-tropical-plant-expert.html | F Raymond Fosberg 85 Tropical Plant Expert | By Tim Hilchey | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/world/un-asked-to-use-us-troops-only-in-emergency.html | UN Asked to Use US Troops Only in Emergency | By Elaine Sciolino | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/the-pop-life-381193.html | The Pop Life | By Sheila Rule | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/hockey-a-new-richter-shows-up-as-goaltender-for-rangers.html | HOCKEY A New Richter Shows Up as Goaltender for Rangers | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-bell-canada-to-reduce-its-work-force-by-10.html | COMPANY NEWS Bell Canada to Reduce Its Work Force by 10 | By Clyde H Farnsworth | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/clinton-s-health-plan-hillary-clinton-capitol-hill-wins-raves-if-not-health-plan.html | CLINTONS HEALTH PLAN Hillary Clinton on Capitol Hill Wins Raves if Not a Health Plan | By Adam Clymer | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/theater-in-review-396093.html | Theater in Review | By D J R Bruckner | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/movies/review-film-bronx-tale-de-niro-each-side-camera-but-artfully-way-too.html | ReviewFilm A Bronx Tale De Niro on Each Side of Camera But Artfully Out of the Way Too | By Janet Maslin | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/us/court-to-hear-case-on-cable-tv-law.html | Court to Hear Case on Cable TV Law | By Linda Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-29 | https://www.nytimes.com/1993/09/29/business/for-cd-rom-fans-the-shape-of-books-to-come-is-a-disk.html | For CDROM Fans the Shape of Books to Come Is a Disk | By Michael Janofsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/pro-basketball-dwayne-s-world-headed-for-milwaukee.html | PRO BASKETBALL Dwaynes World Headed for Milwaukee | By Clifton Brown | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/the-ad-campaign-whitman-and-florio-on-plans-and-promises.html | THE AD CAMPAIGN Whitman and Florio on Plans and Promises | By Jon Nordheimer | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-and-so-after-17-innings-the-mets-finally-rest.html | BASEBALL And So After 17 Innings the Mets Finally Rest | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/economic-scene-companies-will-meet-health-costs-with-higher-prices-and-lower-pay.html | Economic Scene Companies Will Meet Health Costs With Higher Prices and Lower Pay | By Peter Passell | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/palestinians-to-get-2-billion-in-pledges-of-aid-for-self-rule.html | Palestinians to Get 2 Billion In Pledges of Aid for SelfRule | By Steven Greenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/florio-on-stump-pledges-1-billion-in-business-aid.html | Florio on Stump Pledges 1 Billion in Business Aid | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/nothing-is-simple-in-picking-a-trade-center-blast-jury-but-12-are-found.html | Nothing Is Simple in Picking a Trade Center Blast Jury but 12 Are Found | By Ralph Blumenthal | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-7-are-convicted-and-fined-in-french-insider-trading-case.html | COMPANY NEWS 7 Are Convicted and Fined in French Insider Trading Case | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-accounts-532193.html | THE MEDIA BUSINESS Advertising Addenda Accounts | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/currents-120-buildings-all-dressed-up.html | CURRENTS 120 Buildings All Dressed Up | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/boxing-on-the-way-to-fight-lawsuit-breaks-out.html | BOXING On the Way to Fight Lawsuit Breaks Out | By Christoper Clarey | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-mci-reorganizes-leaving-key-posts-open.html | COMPANY NEWS MCI Reorganizes Leaving Key Posts Open | By Anthony Ramirez | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/hevesi-attacked-by-badillo-as-from-queens-machine.html | Hevesi Attacked by Badillo As From Queens Machine | By James Dao | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/peter-lipman-wulf-sculptor-dies-at-88-an-abstract-stylist.html | Peter LipmanWulf Sculptor Dies at 88 An Abstract Stylist | By Roberta Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/feathers-androgyny-the-folies-bergere-reopens.html | Feathers Androgyny The FoliesBergere Reopens | By Roger Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/senate-urges-federal-inquiry-on-crown-heights.html | Senate Urges Federal Inquiry on Crown Heights | By Clifford Krauss | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-leslie-fay-releases-scandal-audit-results.html | COMPANY NEWS Leslie Fay Releases Scandal Audit Results | By Stephanie Strom | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/how-do-you-spell-los-angeles-one-way-is-p-a-l-m.html | How Do You Spell Los Angeles One Way Is PALM | By Joseph Giovannini | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/clinton-s-health-plan-ama-rebels-over-health-plan-major-challenge-president.html | CLINTONS HEALTH PLAN AMA Rebels Over Health Plan In Major Challenge to President | By Robert Pear | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/pro-football-eagles-are-off-to-a-flying-start-in-1993.html | PRO FOOTBALL Eagles Are Off to a Flying Start in 1993 | By Frank Litsky | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/style/chronicle-526793.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/albany-to-let-insurance-law-cover-partners.html | Albany to Let Insurance Law Cover Partners | By Kevin Sack | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/us-plans-more-aid-to-exports.html | US Plans More Aid To Exports | By Keith Bradsher | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/official-warning-by-yeltsin-fails-to-dislodge-legislators.html | Official Warning by Yeltsin Fails to Dislodge Legislators | By Serge Schmemann | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-blockbuster-hopes-deal-can-expand-its-empire.html | THE MEDIA BUSINESS Blockbuster Hopes Deal Can Expand Its Empire | By Clifford J Levy | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/unions-bid-at-united-air-in-setback.html | Unions Bid At United Air In Setback | By Adam Bryant | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/hockey-stevens-has-new-face-for-brand-new-season.html | HOCKEY Stevens Has New Face For Brand New Season | By Jennifer Frey | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/whitman-on-defensive-over-polls-demotes-brother-from-leading-campaign.html | Whitman on Defensive Over Polls Demotes Brother From Leading Campaign | By Jerry Gray | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/opec-agrees-to-oil-production-quotas-for-next-6-months.html | OPEC Agrees to Oil Production Quotas for Next 6 Months | By Youssef M Ibrahim | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-viacom-gets-help-from-blockbuster.html | THE MEDIA BUSINESS Viacom Gets Help From Blockbuster | By Geraldine Fabrikant | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/mysterious-cuban-epidemic-seems-to-subside.html | Mysterious Cuban Epidemic Seems to Subside | By Lawrence K Altman | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/bosnia-legislators-reject-peace-plan-in-a-lopsided-vote.html | BOSNIA LEGISLATORS REJECT PEACE PLAN IN A LOPSIDED VOTE | By John F Burns | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/government-dream-car-washington-detroit-pool-resources-devise-new-approach.html | Government Dream Car Washington and Detroit Pool Resources To Devise a New Approach to Technology | By Matthew L Wald | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/review-opera-madama-butterfly-metropolitan-revives-35-year-old-staging-madama.html | ReviewOpera Madama Butterfly Metropolitan Revives 35YearOld Staging Of Madama Butterfly | By Edward Rothstein | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/her-manner-controlled-holtzman-gazes-ahead.html | Her Manner Controlled Holtzman Gazes Ahead | By Sam Roberts | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/theater/review-theater-drag-star-tries-on-a-more-serious-context.html | ReviewTheater Drag Star Tries On a More Serious Context | By Ben Brantley | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/in-mostar-s-muslim-area-35000-endure-in-rubble.html | In Mostars Muslim Area 35000 Endure in Rubble | By Chuck Sudetic | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/now-a-culturally-correct-field-ration.html | Now a Culturally Correct Field Ration | By Eric Schmitt | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/bridge-063093.html | Bridge | By Alan Truscott | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/essay-on-dying-hard.html | Essay On Dying Hard | By William Safire | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/case-of-senator-ethical-gray-area.html | CASE OF SENATOR ETHICAL GRAY AREA | By Sam Howe Verhovek | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-fernandez-s-days-as-met-may-be-coming-to-an-end.html | BASEBALL Fernandezs Days as Met May Be Coming to an End | By Joe Sexton | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/clinton-held-ready-to-order-standard-on-recycled-paper.html | Clinton Held Ready to Order Standard on Recycled Paper | By John Holusha | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/somalia-through-a-glass-darkly.html | Somalia Through a Glass Darkly | By George F Kennan | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/pop-and-jazz-in-review-592593.html | Pop and Jazz in Review | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/pop-and-jazz-in-review-594193.html | Pop and Jazz in Review | By Peter Watrous | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/clinic-firebombed-in-pennsylvania.html | CLINIC FIREBOMBED IN PENNSYLVANIA | By Tamar Lewin | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/review-music-pure-simplicity-on-instrument-of-complexity.html | ReviewMusic Pure Simplicity On Instrument Of Complexity | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-mazda-now-sees-300-million-loss.html | COMPANY NEWS Mazda Now Sees 300 Million Loss | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/gulotta-goes-on-attack-in-new-blitz-of-tv-ads.html | Gulotta Goes On Attack In New Blitz Of TV Ads | By Jonathan Rabinovitz | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/like-new-romper-worn-only-on-weekends-by-tiny-librarian.html | LikeNew Romper Worn Only on Weekends by Tiny Librarian | By Deborah Hofmann | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/weicker-political-phoenix-connecticut-s-governor-rises-ashes-unpopularity.html | Weicker as Political Phoenix Connecticuts Governor Rises From Ashes of Unpopularity | By Kirk Johnson | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/gay-parents-become-increasingly-visible.html | Gay Parents Become Increasingly Visible | By Susan Chira | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/clinton-repeats-support-for-yeltsin.html | Clinton Repeats Support for Yeltsin | By Douglas Jehl | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/wp-grayson-79-retired-executive-of-publishing-firm.html | WP Grayson 79 Retired Executive Of Publishing Firm | By Randy Kennedy | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/detailing-burglars-in-blue-violent-search-for-booty.html | Detailing Burglars in Blue Violent Search for Booty | By Selwyn Raab | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/murdoch-in-accord-with-craft-unions-on-reopening-post.html | Murdoch in Accord With Craft Unions On Reopening Post | By William Glaberson | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/women-pay-price-for-being-obese.html | WOMEN PAY PRICE FOR BEING OBESE | By Gina Kolata | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/us-shipbuilding-plan.html | US Shipbuilding Plan | AP | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/us-pact-to-return-inmates-to-havana-alarms-emigres.html | US Pact to Return Inmates To Havana Alarms Emigres | By Larry Rohter | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/opec-accord-hurts-transportation-stocks.html | OPEC Accord Hurts Transportation Stocks | By Jeanne B Pinder | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/tennis-so-what-s-left-for-navratilova-to-do.html | TENNIS So Whats Left for Navratilova to Do | By Robin Finn | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-national-car-rental-seeks-new-agency.html | THE MEDIA BUSINESS Advertising Addenda National Car Rental Seeks New Agency | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/theater/outlines-of-new-pact-that-could-reshape-broadway-s-methods.html | Outlines of New Pact That Could Reshape Broadways Methods | By Glenn Collins | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/libya-says-scotland-can-try-flight-103-suspects.html | Libya Says Scotland Can Try Flight 103 Suspects | By William E Schmidt | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-2-executives-to-leave-y-r.html | THE MEDIA BUSINESS Advertising Addenda 2 Executives to Leave Y R | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/new-proposal-would-automatically-limit-secrecy.html | New Proposal Would Automatically Limit Secrecy | By Neil A Lewis | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/review-opera-new-cast-in-city-s-turandot.html | ReviewOpera New Cast in Citys Turandot | By Alex Ross | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/defendant-in-youth-s-strangling-may-testify.html | Defendant in Youths Strangling May Testify | By Evelyn Nieves | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/japan-in-need-of-rice-may-turn-to-us-growers.html | Japan in Need of Rice May Turn to US Growers | By Andrew Pollack | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/media-business-advertising-middle-east-peace-good-for-some-campaigns-too.html | THE MEDIA BUSINESS Advertising Middle East Peace Is Good News for Some Campaigns Too | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/settings-too-perfect-for-words-almost.html | Settings Too Perfect For Words Almost | By Suzanne Slesin | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/president-defends-commerce-secretary-on-dealings.html | President Defends Commerce Secretary on Dealings | By David Johnston | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/pro-football-williams-and-rasheed-of-giants-are-on-the-spot.html | PRO FOOTBALL Williams and Rasheed of Giants Are on the Spot | By Mike Freeman | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/media-business-advertising-addenda-top-honors-for-doyle.html | THE MEDIA BUSINESS Advertising Addenda Top Honors For Doyle | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/currents-a-friendly-dog-to-rock-and-ride.html | CURRENTS A Friendly Dog To Rock and Ride | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/credit-markets-long-bond-price-falls-yield-at-5.99.html | CREDIT MARKETS Long Bond Price Falls Yield at 599 | By Jonathan Fuerbringer | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-key-finishes-year-in-style.html | BASEBALL Key Finishes Year in Style | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-braves-go-one-up-on-the-giants-with-four-to-play.html | BASEBALLBraves Go One Up on the Giants With Four to Play | By Jerry Schwartz | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/clinton-s-health-plan-first-republican-supports-health-plan.html | CLINTONS HEALTH PLAN First Republican Supports Health Plan | By Adam Clymer | TX 3-694-429 | 1993-10-25 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-09-30 | https://www.nytimes.com/1993/09/30/news/finding-out-if-a-product-you-bought-has-a-recall.html | Finding Out if a Product You Bought Has a Recall | By Jeffrey Cohen | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/labor-party-cuts-unions-influence.html | LABOR PARTY CUTS UNIONS INFLUENCE | By John Darnton | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/park-with-elizabeth-barlow-rogers-trying-make-money-grow-26000-trees.html | IN THE PARK WITH Elizabeth Barlow Rogers Trying to Make Money Grow On 26000 Trees | By Enid Nemy | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/style/chronicle-529193.html | CHRONICLE | By Nadine Brozan | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/clinton-s-health-plan-drug-companies-feeling-pressure-clinton-s-plan-keep-their.html | CLINTONS HEALTH PLAN Drug Companies Feeling Pressure of Clintons Plan To Keep Their Prices Down | By Milt Freudenheim | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/18-are-indicted-in-smuggling-of-immigrants.html | 18 Are Indicted In Smuggling Of Immigrants | By Seth Faison | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-people-531393.html | THE MEDIA BUSINESS Advertising Addenda People | By Stuart Elliott | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-interactive-video-for-medical-exams.html | COMPANY NEWSInteractive Video for Medical Exams | By Susan Diesenhouse | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/us/race-for-virginia-governor-tightens.html | RACE FOR VIRGINIA GOVERNOR TIGHTENS | By B Drummond Ayres Jr | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/national-medical-to-pay-125-million-in-accord.html | National Medical to Pay 125 Million in Accord | By Peter Kerr | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/kelly-sees-hearings-by-panel-as-one-sided-and-scripted.html | Kelly Sees Hearings by Panel As OneSided and Scripted | By George James | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/currents-what-s-soho-known-for-it-may-be-furniture.html | CURRENTS Whats SoHo Known For It May Be Furniture | By Elaine Louie | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/secrets-and-more-secrets.html | Secrets and More Secrets | By Steven Aftergood and Tom Blanton | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/books/books-of-the-times-new-beginnings-near-the-end-of-life.html | Books of The Times New Beginnings Near the End of Life | By Christopher LehmannHaupt | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/zita-johann-dead-actress-89-played-the-mummy-s-love.html | Zita Johann Dead Actress 89 Played The Mummys Love | By William Grimes | TX 3-694-429 | 1993-10-25 |

| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/pop-and-jazz-in-review-593393.html | Pop and Jazz in Review | By Jon Pareles | TX 3-694-429 | 1993-10-25 |
|---|---|---|---|---|---|
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-top-editor-resigns-at-mademoiselle.html | THE MEDIA BUSINESS Top Editor Resigns at Mademoiselle | By Deirdre Carmody | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/market-place-a-smaller-share-of-mutual-fund-money-is-going-to-us-stocks.html | Market Place A Smaller Share of Mutual Fund Money Is Going to US Stocks | By Floyd Norris | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/in-another-part-of-somalia-resentment-of-the-un.html | In Another Part of Somalia Resentment of the UN | By Donatella Lorch | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-ibm-helps-parts-scam-investigators.html | COMPANY NEWS IBM Helps PartsScam Investigators | By Steve Lohr | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/world/puerto-ayora-journal-galapagos-burden-goats-pigs-and-now-people.html | Puerto Ayora Journal Galapagos Burden Goats Pigs and Now People | By James Brooke | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-vws-chief-of-spanish-unit-is-leaving-as-losses-mount.html | COMPANY NEWSVWs Chief of Spanish Unit Is Leaving as Losses Mount | By Ferdinand Protzman | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/sports-of-the-times-the-merry-go-round-stops-here.html | Sports of The Times The MerryGoRound Stops Here | By Dave Anderson | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-giants-falter-against-rockies.html | BASEBALL Giants Falter Against Rockies | By Tom Friend | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/review-dance-distilling-flamenco-to-its-fiery-base-elements.html | ReviewDance Distilling Flamenco to Its Fiery Base Elements | By Anna Kisselgoff | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/pop-and-jazz-in-review-162893.html | Pop and Jazz in Review | By Stephen Holden | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/new-jersey-trying-to-lure-yankees-an-aide-to-cuomo-says.html | New Jersey Trying to Lure Yankees an Aide to Cuomo Says | By Richard Sandomir | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-mercedes-selects-alabama-site.html | Company News Mercedes Selects Alabama Site | By James Bennet | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/on-pro-football-kelly-s-zeros-numbers-don-t-add-up-to-championship.html | ON PRO FOOTBALL Kellys Zeros Numbers Dont Add Up to Championship | By Thomas George | TX 3-694-429 | 1993-10-25 |

| | | | | |
|---|---|---|---|---|
| 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/dinkins-goes-on-offensive-over-giuliani-s-views.html | Dinkins Goes on Offensive Over Giulianis Views | By Todd S Purdum | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/in-the-garden-a-long-long-time.html | In the Garden A Long Long Time | By Anne Raver | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/on-baseball-status-as-underdog-hardly-frightens-phils.html | ON BASEBALL Status as Underdog Hardly Frightens Phils | By Claire Smith | TX 3-694-429 | 1993-10-25 |
| 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-line-drive-still-hangs-over-yank.html | BASEBALL Line Drive Still Hangs Over Yank | By Jack Curry | TX 3-694-429 | 1993-10-25 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-news-toxicwaste-concern-sets-big-cutbacks.html | COMPANY NEWSToxicWaste Concern Sets Big Cutbacks | By Richard Ringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/quake-in-india-levels-villages-and-kills-thousands.html | Quake in India Levels Villages and Kills Thousands | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/un-chief-warning-us-against-pullout-of-force-in-somalia.html | UN Chief Warning US Against Pullout Of Force in Somalia | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-snapshots-from-mets-blight-album.html | BASEBALL Snapshots From Mets Blight Album | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/tv-weekend-along-the-battle-lines-of-politically-correct.html | TV Weekend Along the Battle Lines Of Politically Correct | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/on-my-mind-new-york-to-clinton.html | On My Mind New York to Clinton | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/when-a-continent-moves-houses-fall-and-many-die.html | When a Continent Moves Houses Fall and Many Die | By William J Broad | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/brighton-journal-left-right-left-right-but-labor-s-not-in-step.html | Brighton Journal Left Right Left Right but Labors Not in Step | By John Darnton | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/critic-s-notebook-a-no-apologies-woman-for-the-90-s-harlow.html | Critics Notebook A NoApologies Woman for the 90s Harlow | By Caryn James | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/settlement-for-371-million-by-prudential-unit-expected.html | Settlement for 371 Million By Prudential Unit Expected | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/books/books-of-the-times-los-angeles-middle-agers-fighting-the-old-ennui.html | Books of The Times Los Angeles Middle Agers Fighting the Old Ennui | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/reviews-film-the-opportunist-school-of-hotel-management.html | Reviews Film The Opportunist School Of Hotel Management | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/5-key-nations-urge-prudence-in-setting-peacekeeping-goal.html | 5 Key Nations Urge Prudence In Setting Peacekeeping Goal | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/hockey-there-s-no-letting-up-for-devils-terreri.html | HOCKEY Theres No Letting Up for Devils Terreri | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-news-french-clothier-opening-in-new-york.html | COMPANY NEWS French Clothier Opening in New York | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/dan-rather-scolds-tv-news-as-pandering-to-get-ratings.html | Dan Rather Scolds TV News As Pandering to Get Ratings | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/gogo-gradualism.html | GoGo Gradualism | By Jude Wanniski | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/review-art-channels-to-the-sacred-from-africa-to-the-west.html | ReviewArt Channels to the Sacred From Africa to the West | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/theory-vs-practice-clinton-s-stated-foreign-policy-turns-into-more-modest-self.html | Theory vs Practice Clintons Stated Foreign Policy Turns Into More Modest SelfContainment | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/yeltsin-and-foes-sign-pact-to-ease-parliament-siege.html | YELTSIN AND FOES SIGN PACT TO EASE PARLIAMENT SIEGE | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-hollywood-takes-bidding-war-in-stride-for-now.html | THE MEDIA BUSINESS Hollywood Takes Bidding War in Stride for Now | By Bernard Weinraub | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/tv-weekend-a-perpetual-outsider-and-a-new-host.html | TV Weekend A Perpetual Outsider and a New Host | By John J OConnor | TX 3-675-933 | 1993-11-26 |

| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/clinton-says-he-s-met-pledge-to-cut-staff-by-25.html | Clinton Says Hes Met Pledge to Cut Staff by 25 | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/gm-s-canada-contract-sends-shares-falling.html | GMs Canada Contract Sends Shares Falling | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/cia-releases-files-on-korea-and-cold-war.html | CIA Releases Files on Korea and Cold War | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/criticism-of-raid-heartens-cult-members.html | Criticism of Raid Heartens Cult Members | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/dow-drops-11.18-points-to-close-at-3555.12.html | Dow Drops 1118 Points to Close at 355512 | By Jeanne B Pinder | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-advertising-addenda-mccann-erickson-shifts-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCannErickson Shifts Executives | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/shattered-ties-and-broken-hearts-a-civil-war-at-post.html | Shattered Ties and Broken Hearts a Civil War at Post | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-674993.html | Art in Review | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/colin-powell-who-led-us-military-into-a-new-era-resigns.html | Colin Powell Who Led US Military Into a New Era Resigns | By Eric Schmitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-676593.html | Art in Review | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/black-cleric-says-giuliani-is-attracting-fascist-ilk.html | Black Cleric Says Giuliani Is Attracting Fascist Ilk | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/privatizing-urged-to-improve-roads.html | PRIVATIZING URGED TO IMPROVE ROADS | By Martin Tolchin | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/college-football-schnellenberger-renews-declaration-of-independence.html | COLLEGE FOOTBALL Schnellenberger Renews Declaration of Independence | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/abroad-at-home-the-price-of-surrender.html | Abroad at Home The Price of Surrender | By Anthony Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-458493.html | Art in Review | By Peter Watrous | TX 3-675-933 | 1993-11-26 |

| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/historic-district-renovation-conservancy-loan-for-harlem-home.html | Historic District RenovationConservancy Loan for Harlem Home | By Rachelle Garbarine | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-01 | https://www.nytimes.com/1993/10/01/style/chronicle-362693.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-skirmish-screen-savers-toaster-blasting-penguin-parody-go-court.html | COMPANY NEWS Skirmish of Screen Savers ToasterBlasting Penguin And Parody Go to Court | By Stephen C Miller | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/us-blockade-of-workers-enrages-mexican-town.html | US Blockade of Workers Enrages Mexican Town | By Tim Golden | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-braves-to-giants-the-keys-in-the-mailbox-come-on-in.html | BASEBALLBraves to Giants The Keys in the Mailbox Come On In | By Jerry Schwartz | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/reviews-film-an-idyll-shattered-by-rape-and-murder.html | Reviews Film An Idyll Shattered By Rape and Murder | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/report-on-initial-raid-on-cult-finds-officials-erred-and-lied.html | Report on Initial Raid on Cult Finds Officials Erred and Lied | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-state-unveils-its-plan-for-yanks-in-manhattan.html | BASEBALL State Unveils Its Plan For Yanks in Manhattan | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/reviews-film-not-so-tough-sledding-from-4-unlikely-olympians.html | Reviews Film NotSoTough Sledding From 4 Unlikely Olympians | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/credit-markets-hard-lessons-on-competitive-bids.html | CREDIT MARKETS Hard Lessons on Competitive Bids | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/review-film-festival-short-cuts-altman-s-tumultuous-panorama.html | ReviewFilm Festival Short Cuts Altmans Tumultuous Panorama | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/reporter-s-notebook-from-hearings-portraits-of-disgrace.html | REPORTERS NOTEBOOK From Hearings Portraits of Disgrace | By Craig Wolff | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/news/at-this-firm-the-clients-hire-inside-consultants.html | At This Firm the Clients Hire Inside Consultants | By Margot Slade | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-673093.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |

| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-yanks-peaks-and-valleys-of-93.html | BASEBALL Yanks Peaks and Valleys of 93 | By Jack Curry | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/in-shift-massachusetts-governor-backs-gun-law.html | In Shift Massachusetts Governor Backs Gun Law | By Sara Rimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/hockey-turgeon-s-still-in-doubt-for-opener.html | HOCKEY Turgeons Still in Doubt For Opener | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/restaurants-508493.html | Restaurants | By Ruth Reichl | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/standoff-ends-with-arrests-and-freedom-for-hostages.html | Standoff Ends With Arrests And Freedom For Hostages | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/suspect-says-he-was-unaware-of-strangling-plot.html | Suspect Says He Was Unaware of Strangling Plot | By Evelyn Nieves | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/theater/review-theater-theirs-is-a-marriage-made-on-broadway.html | ReviewTheater Theirs Is A Marriage Made on Broadway | By Frank Rich | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/no-outside-review-in-the-brown-case.html | NO OUTSIDE REVIEW IN THE BROWN CASE | By David Johnston | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/home-video-548393.html | Home Video | By Peter M Nichols | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/market-place-some-baby-bells-may-be-angling-for-a-role-in-a-paramount-deal.html | Market Place Some Baby Bells may be angling for a role in a Paramount deal | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/seduction-and-the-impossible-dream.html | Seduction and the Impossible Dream | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/us-seeks-less-risk-in-pensions.html | US Seeks Less Risk In Pensions | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/media-business-advertising-partnership-for-drug-free-america-accentuates.html | THE MEDIA BUSINESS Advertising The Partnership for a DrugFree America accentuates the positive in a new campaign | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/manufacturers-quit-a-project-for-pay-toilets.html | Manufacturers Quit a Project For Pay Toilets | By David W Dunlap | TX 3-675-933 | 1993-11-26 |

| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/an-obstinate-short-slips-away-into-a-draw.html | An Obstinate Short Slips Away Into a Draw | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/2-parties-1-goal.html | 2 Parties 1 Goal | By David L Boren and John C Danforth | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-news-usair-plans-2500-layoffs-by-mid-1994.html | COMPANY NEWS USAir Plans 2500 Layoffs By Mid1994 | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/president-moves-to-loosen-grip-of-white-house-on-regulations.html | President Moves to Loosen Grip Of White House on Regulations | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/many-koch-aides-return-as-advisers-to-giuliani.html | Many Koch Aides Return as Advisers to Giuliani | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/braves-to-giants-the-key-s-in-the-mailbox-come-on-in.html | Braves to Giants The Keys in the Mailbox Come On In | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/sarajevo-may-be-settling-into-stalemate.html | Sarajevo May Be Settling Into Stalemate | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/article-477093-no-title.html | Article 477093  No Title | By Eric Asimov | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/weicker-rejects-re-election-bid-in-connecticut.html | Weicker Rejects Reelection Bid In Connecticut | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/style/chronicle-638293.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/user-friendly-experiment-justice-community-court-aims-saving-time-money-dealing.html | A UserFriendly Experiment in Justice Community Court Aims at Saving Time and Money in Dealing With Minor Offenses | By Jan Hoffman | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/senate-gives-the-supercollider-another-chance-at-survival.html | Senate Gives the Supercollider Another Chance at Survival | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-671493.html | Art in Review | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/our-towns-safety-over-nostalgia-new-bike-helmet-law.html | OUR TOWNS Safety Over Nostalgia New BikeHelmet Law | By George Judson | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-advertising-addenda-people-629393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-qvc-is-seen-as-ready-to-prove-bid-financing.html | THE MEDIA BUSINESS QVC Is Seen as Ready To Prove Bid Financing | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/sports-of-the-times-a-baseball-czar-is-pure-mythology.html | Sports of The Times A Baseball Czar Is Pure Mythology | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/whitman-says-florio-policies-led-to-crime.html | Whitman Says Florio Policies Led to Crime | By Kimberly J McLarin | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/news/supreme-court-faces-a-docket-heavy-with-unfinished-rights-cases.html | Supreme Court Faces a Docket Heavy With Unfinished Rights Cases | By Linda Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-mademoiselle-names-a-new-editor-in-chief.html | THE MEDIA BUSINESS Mademoiselle Names a New Editor in Chief | By Deirdre Carmody | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/cuban-officials-don-t-foresee-a-thaw-with-the-us-anytime-soon.html | Cuban Officials Dont Foresee a Thaw With the US Anytime Soon | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/18-inspectors-arrested-on-bribe-charges.html | 18 Inspectors Arrested on Bribe Charges | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/officials-expect-hard-flu-season.html | OFFICIALS EXPECT HARD FLU SEASON | By Jane E Brody | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/review-art-a-new-painter-s-way-with-image-and-text.html | ReviewArt A New Painters Way With Image and Text | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/education/bar-waters-roil-virginia-beach-home-pat-robertson-s-distinctive-law-school.html | At the Bar The waters roil in Virginia Beach home of Pat Robertsons distinctive law school | By David Margolick | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/college-football-report-439893.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/tasting-and-toasting-connecticut-wines.html | Tasting and Toasting Connecticut Wines | By Howard G Goldberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/sacha-guitrys-elegant-games-of-strategy-and-sex.html | Sacha Guitrys Elegant Games of Strategy and Sex | By Nora Sayre | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/un-force-to-rely-on-haitians-to-keep-order.html | UN Force to Rely on Haitians to Keep Order | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/on-horse-racing-peteski-going-south-to-bring-title-north.html | ON HORSE RACING Peteski Going South To Bring Title North | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/obituaries/florence-small-gaynor-72-dies-first-black-female-hospital-chief.html | Florence Small Gaynor 72 Dies First Black Female Hospital Chief | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-670693.html | Art in Review | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/the-ad-campaign-dinkins-on-giuliani-accentuating-the-negative.html | THE AD CAMPAIGN Dinkins on Giuliani Accentuating the Negative | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/murdoch-gets-the-post-out-despite-strike.html | Murdoch Gets The Post Out Despite Strike | By William Glaberson | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/boxing-heads-lean-to-lewis-but-hearts-are-bruno-s.html | BOXING Heads Lean to Lewis But Hearts Are Brunos | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/martin-marietta-to-eliminate-11000-jobs.html | Martin Marietta to Eliminate 11000 Jobs | By Calvin Sims | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/giving-addicts-clean-needles-cuts-spread-of-aids-us-study-finds.html | Giving Addicts Clean Needles Cuts Spread of AIDS US Study Finds | By Philip J Hilts | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-ty-cobb-batted-here-and-struck-out.html | BASEBALL Ty Cobb Batted Here and Struck Out | By Robert Mcg Thomas Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-675793.html | Art in Review | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-483593.html | Art in Review | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-advertising-addenda-executive-leaves-rotando-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaves Rotando Agency | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sounds-around-town-677393.html | Sounds Around Town | By Stephen Holden | TX 3-675-933 | 1993-11-26 |

| 1993-10-01 | https://www.nytimes.com/1993/10/01/world/us-warns-beijing-as-problem-grows.html | US WARNS BEIJING AS PROBLEM GROWS | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/reviews-film-in-a-scary-future-babies-who-decline-to-be-born.html | Reviews Film In a Scary Future Babies Who Decline to Be Born | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/pro-football-taylor-gives-coaches-his-support.html | PRO FOOTBALL Taylor Gives Coaches His Support | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/business/a-search-for-direction-at-apple.html | A Search for Direction at Apple | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/clinton-s-health-plan-hillary-clinton-raises-tough-question-life-death-medicine.html | CLINTONS HEALTH PLAN Hillary Clinton Raises Tough Question of Life Death and Medicine | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-672293.html | Art in Review | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |
| 1993-10-01 | https://www.nytimes.com/1993/10/01/us/clinton-s-health-plan-insurers-fear-they-d-be-big-losers-world-managed-health.html | CLINTONS HEALTH PLAN Insurers Fear Theyd Be the Big Losers in a World of Managed Health Care | By Peter Kerr | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/observer-in-russet-mantle-clad.html | Observer In Russet Mantle Clad | By Russell Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/there-s-no-disguising-it-this-time-as-israel-and-jordan-meet-in-us.html | Theres No Disguising It This Time As Israel and Jordan Meet in US | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/where-is-gendun-rinchen.html | Where is Gendun Rinchen | By Melissa Mathison | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/indicators-post-broad-gain-of-1.html | Indicators Post Broad Gain of 1 | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/classical-music-in-review-907793.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/giuliani-s-affirmative-action-plan-steps-up-policy-fight.html | Giulianis AffirmativeAction Plan Steps Up Policy Fight | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/football-blanchard-kicks-away-jets-doubts.html | FOOTBALL Blanchard Kicks Away Jets Doubts | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/in-india-quake-zone-a-land-of-funeral-pyres.html | In India Quake Zone a Land of Funeral Pyres | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/sports-of-the-times-pushes-come-to-shoves-again.html | Sports of The Times Pushes Come To Shoves   Again | By William C Rhoden | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-retirement-portfolios-the-experts-hold-fast.html | MUTUAL FUNDS QUARTERLY REVIEW Retirement Portfolios The Experts Hold Fast | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/toronto-journal-russians-are-coming-but-for-money.html | Toronto Journal Russians Are Coming but for Money | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/bridge-443193.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/dusseldorf-museum-struggles-to-trace-the-spark-of-a-fire.html | Dusseldorf Museum Struggles to Trace the Spark of a Fire | By Ferdinand Protzman | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/baseball-4-straight-but-aide-for-mets-keeps-hair.html | BASEBALL 4 Straight But Aide For Mets Keeps Hair | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/us-aides-call-for-pressing-un-on-somalia-settlement.html | US Aides Call for Pressing UN on Somalia Settlement | By Eric Schmitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/classical-music-in-review-914093.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/style/chronicle-933693.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-latin-america-eastern-europe-smaller-investors.html | MUTUAL FUNDS QUARTERLY REVIEW Latin America Eastern Europe Smaller Investors Expand Reach | By Kathryn Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/review-film-custom-making-freaks-with-the-use-of-chemicals.html | ReviewFilm CustomMaking Freaks With the Use of Chemicals | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/demonstrators-seize-project-in-brooklyn.html | Demonstrators Seize Project In Brooklyn | By Ian Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/asbestos-crisis-is-exposing-broader-neglect-in-schools.html | Asbestos Crisis Is Exposing Broader Neglect in Schools | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/about-new-york-at-this-care-center-childhood-never-ends.html | ABOUT NEW YORK At This Care Center Childhood Never Ends | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/classical-music-in-review-898493.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/chrysler-settles-on-a-tentative-labor-pact.html | Chrysler Settles on a Tentative Labor Pact | By Doron P Levin | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/oils-lead-stocks-rally-with-dow-rising-25.99.html | Oils Lead Stocks Rally With Dow Rising 2599 | By Robert Hurtado | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/reviews-film-festival-a-movie-where-all-the-motion-is-metaphorical.html | ReviewsFilm Festival A Movie Where All the Motion Is Metaphorical | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/president-of-peru-says-he-is-confident-of-defeating-guerrilla-group.html | President of Peru Says He Is Confident of Defeating Guerrilla Group | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/us/navy-official-asks-ouster-of-admiral-in-tailhook-case.html | NAVY OFFICIAL ASKS OUSTER OF ADMIRAL IN TAILHOOK CASE | By Eric Schmitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/us/inquiry-on-commerce-secretary-finds-vietnam-bank-account-plan.html | Inquiry on Commerce Secretary Finds Vietnam Bank Account Plan | By David Johnston | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/russia-delaying-un-s-vote-on-troops-in-ex-yugoslavia.html | Russia Delaying UNs Vote On Troops in ExYugoslavia | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/us/man-found-guilty-of-selling-arms-to-groups-of-white-supremacists.html | Man Found Guilty of Selling Arms To Groups of White Supremacists | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/hotel-business-is-waking-up.html | Hotel Business Is Waking Up | By Edwin McDowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-an-area-of-mutual-discipline.html | MUTUAL FUNDS QUARTERLY REVIEW An Area Of Mutual Discipline | By Andree Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/football-rose-bowl-northwestern-laugh-track-is-on-pause.html | FOOTBALL Rose Bowl Northwestern Laugh Track Is on Pause | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/reviews-film-festival-a-question-of-incest-posed-quietly.html | ReviewsFilm Festival A Question of Incest Posed Quietly | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-a-keycorp-society-merger-is-expected-to-be-disclosed.html | COMPANY NEWS A KeycorpSociety Merger Is Expected to Be Disclosed | By Saul Hansell | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/new-york-rivals-differ-strikingly-on-dealing-with-city-s-poorest.html | New York Rivals Differ Strikingly On Dealing With Citys Poorest | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-microsoft-to-display-new-line.html | COMPANY NEWS Microsoft To Display New Line | By John Markoff | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-02 | https://www.nytimes.com/1993/10/02/obituaries/reizl-bozyk-an-enduring-star-of-the-yiddish-stage-dies-at-79.html | Reizl Bozyk an Enduring Star Of the Yiddish Stage Dies at 79 | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/baseball-bonds-swings-the-pressure-back-toward-the-braves.html | BASEBALL Bonds Swings the Pressure Back Toward the Braves | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/critics-dismiss-state-proposal-for-a-stadium-in-manhattan.html | Critics Dismiss State Proposal For a Stadium in Manhattan | By Lindsey Gruson | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/reviews-pop-a-turn-toward-country.html | ReviewsPop A Turn Toward Country | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/the-great-alaska-wolf-kill.html | The Great Alaska Wolf Kill | By Gordon C Haber | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/us/gas-tax-hits-and-drivers-aren-t-happy.html | Gas Tax Hits and Drivers Arent Happy | By Isabel Wilkerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/us/as-mormon-church-grows-so-does-dissent-from-feminists-and-scholars.html | As Mormon Church Grows So Does Dissent From Feminists and Scholars | By Dirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/japanese-starting-to-link-pay-to-performance-not-tenure.html | Japanese Starting to Link Pay To Performance Not Tenure | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/baseball-yankees-clinch-second-but-.300-eludes-boggs.html | BASEBALL Yankees Clinch Second But 300 Eludes Boggs | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/clinton-and-china-s-president-will-meet-to-discuss-disputes.html | Clinton and Chinas President Will Meet to Discuss Disputes | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-taxes-watch-for-distributions-as-year-winds-down.html | MUTUAL FUNDS QUARTERLY REVIEW TAXES Watch for Distributions As Year Winds Down | By Jan M Rosen | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/lawyer-pounces-on-gaps-in-murder-suspect-s-story.html | Lawyer Pounces on Gaps In Murder Suspects Story | By Evelyn Nieves | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-investing-searching-for-haven-with-safety-reward.html | MUTUAL FUNDS QUARTERLY REVIEW INVESTING Searching for a Haven With Safety and Reward | By Allen R Myerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/new-issues-were-at-record-pace-in-third-quarter.html | New Issues Were at Record Pace in Third Quarter | By Michael Quint | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/hockey-rangers-and-devils-leery-of-waiver-draft.html | HOCKEY Rangers and Devils Leery of Waiver Draft | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/football-no-favors-from-reeves-for-moore.html | FOOTBALL No Favors From Reeves for Moore | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/us/beliefs-275793.html | Beliefs | By Peter Steinfels | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/officers-describe-police-watchdog-agency-as-ineffectual.html | Officers Describe Police Watchdog Agency as Ineffectual | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/suburbs-voters-minds-wander-candidates-say-new-york-city-still-gets-residents.html | In Suburbs Voters Minds Wander Candidates Say New York City Still Gets Residents Attention | By Joseph Berger | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-sizzling-third-quarter-performance-home-abroad.html | MUTUAL FUNDS QUARTERLY REVIEW A Sizzling ThirdQuarter Performance at Home and Abroad | By Saul Hansell | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/review-film-festival-in-china-the-personal-is-political.html | ReviewFilm Festival In China The Personal Is Political | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-lufthansa-and-united-deal-is-set.html | COMPANY NEWS Lufthansa And United Deal Is Set | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/in-her-majesty-s-service-but-without-free-soap.html | In Her Majestys Service but Without Free Soap | By William E Schmidt | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/classical-music-in-review-901893.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-american-express-gets-big-us-card-account.html | COMPANY NEWS American Express Gets Big US Card Account | By Edwin McDowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/review-opera-older-productions-stir-memories-memories.html | ReviewOpera Older Productions Stir Memories Memories | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/brooklyn-man-dies-trying-to-save-daughter-from-fire.html | Brooklyn Man Dies Trying to Save Daughter From Fire | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/armed-standoff-continues-as-russian-parliament-disavows-a-pact.html | Armed Standoff Continues as Russian Parliament Disavows a Pact | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/43-nations-promise-palestinians-2-billion-in-aid.html | 43 Nations Promise Palestinians 2 Billion in Aid | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/giuliani-says-dinkins-ally-made-an-anti-italian-slur.html | Giuliani Says Dinkins Ally Made an AntiItalian Slur | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-stalking-new-markets-where-many-fear-to-tread.html | MUTUAL FUNDS QUARTERLY REVIEW Stalking New Markets Where Many Fear to Tread | By Kathryn Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/boxing-lewis-stumbles-early-but-bruno-crumbles-later.html | BOXING Lewis Stumbles Early but Bruno Crumbles Later | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-collagen-bard-treatment-of-incontinence-is-approved.html | COMPANY NEWS CollagenBard Treatment Of Incontinence Is Approved | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/style/chronicle-935293.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/trombonists-in-a-variety-show-of-traditions.html | Trombonists in a Variety Show of Traditions | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/yeltsin-opposes-expansion-of-nato-in-eastern-europe.html | Yeltsin Opposes Expansion Of NATO in Eastern Europe | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/us/report-on-siege-in-texas-is-said-to-blame-agents.html | REPORT ON SIEGE IN TEXAS IS SAID TO BLAME AGENTS | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/world/japan-hails-clinton-s-approval-of-tokyo-s-plutonium-project.html | Japan Hails Clintons Approval of Tokyos Plutonium Project | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/yeltsin-s-no-jefferson-more-like-pinochet.html | Yeltsins No Jefferson More Like Pinochet | By Robert V Daniels | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/sale-of-post-to-murdoch-is-completed.html | Sale of Post To Murdoch Is Completed | By William Glaberson | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/review-film-festival-what-bob-does-for-a-few-bob.html | ReviewFilm Festival What Bob Does for A Few Bob | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-02 | https://www.nytimes.com/1993/10/02/style/chronicle-934493.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-a-pioneer-of-mutual-funds-takes-a-look-at-today.html | MUTUAL FUNDS QUARTERLY REVIEW A Pioneer of Mutual Funds Takes a Look at Today | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/sonar-maker-offers-gunfire-detector.html | Sonar Maker Offers Gunfire Detector | By Warren E Leary | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/whitman-and-florio-issue-pair-of-hard-edged-ads.html | Whitman and Florio Issue Pair of HardEdged Ads | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/viewpoints-don-t-sell-thick-diapers-in-tokyo.html | Viewpoints Dont Sell Thick Diapers in Tokyo | By Alecia Swasy | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/teachers-go-to-class-to-learn-economics.html | Teachers Go to Class to Learn Economics | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/television-story-of-my-life-glad-you-asked.html | TELEVISION Story of My Life Glad You Asked | By Anita Gates | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/movies-that-push-buttons.html | Movies That Push Buttons | By John Tierney | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-what-were-they-chanting-100-wins-in-94.html | BASEBALL What Were They Chanting 100 Wins in 94 | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/mortality-tale.html | Mortality Tale | By Robert Kelly | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/isnt-it-romantic.html | Isnt It Romantic | By David Plante | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/is-air-travel-safe.html | Is Air Travel Safe | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/la-loca-lives.html | La Loca Lives | By Lisa Sandlin | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/target-shopping-a-guide.html | Target Shopping A Guide | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/for-3-tabloid-papers-some-more-tightrope.html | For 3 Tabloid Papers Some More Tightrope | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/the-era-of-mansions-recalled-for-gala.html | The Era of Mansions Recalled for Gala | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/political-memo-police-hearings-effects-defy-the-usual-wisdom.html | POLITICAL MEMO Police Hearings Effects Defy the Usual Wisdom | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-bayside-to-catch-a-car-thief.html | Neighborhood Report Bayside To Catch A Car Thief | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/foraging-a-place-to-revel-in-secondhand-books.html | FORAGINGA Place to Revel in Secondhand Books | By Liz Logan | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/endpaper-life-and-times-death-benefits.html | ENDPAPER LIFE AND TIMES Death Benefits | By Malcolm W Browne | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-green-shall-return-like-it-or-not.html | BASEBALL Green Shall Return Like It or Not | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/holding-court-in-bombing-trial.html | Holding Court in Bombing Trial | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/film-for-ashley-judd-acting-was-the-siren-song.html | FILM For Ashley Judd Acting Was The Siren Song | By S Kirk Walsh | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/california-questioning-clinton-s-promise-of-aid.html | California Questioning Clintons Promise of Aid | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-stark-simple-forms-in-a-picture-perfect-setting.html | ART Stark Simple Forms in a PicturePerfect Setting | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | on/playing-in-the-neighborhood-957893.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/the-view-from-yonkers-in-a-pair-of-boots-where-east-meets-west.html | The View From YonkersIn a Pair of Boots Where East Meets West | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/weisgall-puts-tale-of-esther-in-an-opera.html | Weisgall Puts Tale of Esther in an Opera | By Barbara Kaplan Lane | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/dining-out-an-elegant-place-for-a-seafood-lunch.html | DINING OUT An Elegant Place for a Seafood Lunch | By Patricia Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/postings-transforming-a-cinema-city-from-show-biz-to-the-business-of-education.html | POSTINGS Transforming a Cinema City From Show Biz to the Business of Education | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |

Page 13127 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/pop-music-in-islamic-music-a-search-for-ecstasy.html | POP MUSIC In Islamic Music a Search for Ecstasy | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/the-subject-is-himself.html | The Subject Is Himself | By Maud Lavin | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/in-the-region-westchester-updating-corporate-parks-to-meet-today-s-needs.html | In the RegionWestchester Updating Corporate Parks to Meet Todays Needs | By Mary McAleer Vizard | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/commerce-leader-faces-major-test.html | COMMERCE LEADER FACES MAJOR TEST | By David Johnston | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/kasparov-takes-an-old-path-to-safety.html | Kasparov Takes an Old Path to Safety | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/equestrians-meeting-for-a-world-title.html | Equestrians Meeting for a World Title | By Arlene J Newman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-tarnished-image-the-voters-turn-against-holtzman.html | SEPT 26OCT 2 Tarnished Image The Voters Turn Against Holtzman | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-vice-cycle-another-generation-of-police-corruption.html | SEPT 26OCT 2 Vice Cycle Another Generation Of Police Corruption | By Selwyn Raab | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-632893.html | IN SHORTFOOTBALL | By Andrea Cooper | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/egos-ids-to-snap-and-to-be-snapped.html | EGOS  IDS To Snap and to Be Snapped | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/shevardnadze-s-fight-with-rebels-links-his-fate-to-georgia-s-future.html | Shevardnadzes Fight With Rebels Links His Fate to Georgias Future | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/about-cars-honda-rolls-out-its-new-accord.html | ABOUT CARS Honda Rolls Out Its New Accord | By Marshall Schuon | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/archives/art-a-certified-genius-tangles-with-horsehair.html | ARTA Certified Genius Tangles With Horsehair | By Celia McGee | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/shoppers-world-in-london-nostalgia-on-sale.html | SHOPPERS WORLDIn London Nostalgia on Sale | By Susan Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-east-new-york-long-quest-for-a-new-school-gets-longer.html | Neighborhood Report East New York Long Quest for a New School Gets Longer | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |

| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/200-protesters-leave-project-peacefully.html | 200 Protesters Leave Project Peacefully | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/courts-take-a-new-approach-in-divorce-cases.html | Courts Take A New Approach In Divorce Cases | By Kate Stone Lombardi | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/relief-for-victims-of-indian-quake-comes-slowly.html | Relief for Victims of Indian Quake Comes Slowly | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/hers-last-call.html | HERSLast Call | By Elizabeth Berg | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/egos-ids-loni-let-s-talk-about-your-hair.html | EGOS  IDS Loni Lets Talk About Your Hair | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/washington-memo-policy-on-jobs-holds-trade-pact-s-fate.html | Washington Memo Policy on Jobs Holds Trade Pacts Fate | By David E Rosenbaum | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/in-the-regionlong-island-helping-the-aging-stay-at-home-or-close.html | In the RegionLong IslandHelping the Aging Stay at Home or Close to It | By Diana Shaman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-west-village-eighth-street-plan-aims-for-safety-and-charm.html | Neighborhood Report West Village Eighth Street Plan Aims for Safety and Charm | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/tv-sports-is-espn2-reaching-for-the-young-or-just-reaching-too-far.html | TV SPORTS Is ESPN2 Reaching for the Young or Just Reaching Too Far | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/dance-more-speed-fewer-whacks-extra-aches.html | DANCE More Speed Fewer Whacks Extra Aches | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/too-legit-to-quit.html | Too Legit to Quit | By Michel Marriott | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/after-child-s-play-what-comes-next.html | After Childs Play What Comes Next | By Jan Hoffman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/film-when-creation-fills-a-deathly-silence.html | FILM When Creation Fills a Deathly Silence | By Ken Shulman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-festival-that-salutes-the-cranberry.html | A Festival That Salutes the Cranberry | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/conversations-charles-w-adams-rise-fall-civilization-according-tax-collection.html | ConversationsCharles W Adams The Rise and Fall of Civilization According to Tax Collection | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/arts-artifacts-vivid-expressions-from-a-people-scarcely-known.html | ARTSARTIFACTS Vivid Expressions From a People Scarcely Known | By Rita Reif | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-west-village-remnant-sale-triangular-lot-ditto-building.html | Neighborhood Report West Village Remnant Sale Triangular Lot Ditto Building | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/television-could-the-sun-ever-set-on-the-bbc.html | TELEVISION Could the Sun Ever Set On the BBC | By Richard W Stevenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/wall-street-attention-class-ipo-s-can-be-fun.html | Wall Street Attention Class IPOs Can Be Fun | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/can-i-interest-you-in-a-schnabel-mr-ovitz.html | Can I Interest You in a Schnabel Mr Ovitz | By Allan Schwartzman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/pro-football-how-good-are-jets-eagles-and-cunningham-will-tell.html | PRO FOOTBALL How Good Are Jets Eagles and Cunningham Will Tell | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-lower-manhattan-a-campaign-to-save-a-bull.html | Neighborhood Report Lower Manhattan A Campaign To Save a Bull | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/film-these-characters-specialize-in-being-glazed-and-bemused.html | FILM These Characters Specialize in Being Glazed and Bemused | By Linda Lee | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/good-jobs-in-hard-times.html | Good Jobs in Hard Times | By Louis Uchitelle | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-highbridge-busy-sidewalks-busy-thieves.html | Neighborhood Report Highbridge Busy Sidewalks Busy Thieves | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/camera-the-coffee-table-book-enters-the-tv-age.html | CAMERA The CoffeeTable Book Enters the TV Age | By John Durniak | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-nation-supply-side-economics-play-new-jersey.html | THE NATION SupplySide Economics Play New Jersey | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/horse-racing-wallenda-trumps-peteski-in-a-jamboree-at-the-wire.html | HORSE RACING Wallenda Trumps Peteski In a Jamboree at the Wire | By Joseph Durso | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/crime-down-in-92-in-new-york-and-nationwide.html | Crime Down in 92 in New York and Nationwide | By Peter Marks | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/lives-of-the-geniuses.html | Lives of the Geniuses | By Catharine R Stimpson | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/on-sunday-no-creature-more-durable-than-blattidae.html | On Sunday No Creature More Durable Than Blattidae | By Francis X Clines | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-bayside-police-scope-out-night-writers.html | Neighborhood Report Bayside Police Scope Out Night Writers | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/planners-say-that-early-retirees-might-add-billions-in-health-costs.html | Planners Say That Early Retirees Might Add Billions in Health Costs | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/your-own-account-a-childs-health-care-after-a-divorce.html | Your Own AccountA Childs Health Care After a Divorce | By Mary Rowland | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-hawaii-check-ins-behind-the-wheel.html | TRAVEL ADVISORY Hawaii CheckIns Behind the Wheel | By Lenore Magida | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/stamp-collection-sold-for-record-9.5-million.html | Stamp Collection Sold for Record 95 Million | By Barth Healey | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/sports-of-the-times-for-pro-football-hard-hits-of-a-different-sort.html | Sports of The Times For Pro Football Hard Hits of a Different Sort | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/are-women-s-hearts-different.html | Are Womens Hearts Different | By Robin Marantz Henig | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/ideas-trends-private-money-for-science-buys-hypotheses-and-hype.html | IDEAS  TRENDS Private Money for Science Buys Hypotheses and Hype | By William J Broad | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/call-for-removal-of-chief-admiral-shakes-pentagon.html | CALL FOR REMOVAL OF CHIEF ADMIRAL SHAKES PENTAGON | By Eric Schmitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/technology-new-crusader-in-software-s-holy-war.html | Technology New Crusader in Softwares Holy War | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-irish-play-it-holtzs-way-that-is-the-bigplay-way.html | COLLEGE FOOTBALLIrish Play It Holtzs Way That Is the BigPlay Way | By Mark Fainaru | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/dance-season-of-stars-outreach-to-children.html | DANCESeason of Stars Outreach to Children | By Barbara Gilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/placing-ballparks-in-the-sweep-of-history.html | Placing Ballparks in the Sweep of History | By Jack Cavanaugh | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/westchester-guide-928993.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/art-view-haunting-works-from-the-60-s.html | ART VIEW Haunting Works From the 60s | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/reflections-on-an-african-journey.html | Reflections on an African Journey | By Deirdre Levinson | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/proposing-a-manhattan-stadium-is-a-risky-play-for-cuomo-and-his-team.html | Proposing a Manhattan Stadium Is a Risky Play for Cuomo and His Team | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-highbridge-easing-day-care-crunch-with-affordable-options.html | Neighborhood Report Highbridge Easing the DayCare Crunch With Affordable Options | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/yalta-looks-better-than-ever-from-here.html | Yalta Looks Better Than Ever From Here | By Joseph S Nye Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-florida-slayings-spur-new-york-on-crime.html | TRAVEL ADVISORY Florida Slayings Spur New York On Crime | By George James | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-633693.html | IN SHORTFOOTBALL | By Michael Swindle | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/the-last-romantic.html | The Last Romantic | By Frederic Tuten | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-nation-looking-to-courts-for-catharsis.html | THE NATION Looking to Courts for Catharsis | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/never-down-to-earth.html | Never Down to Earth | By Jane OReilly | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/pop-music-a-free-spirited-survivor-lands-on-her-feet.html | POP MUSIC A FreeSpirited Survivor Lands on Her Feet | By James Gavin | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-highbridge-a-bittersweet-season.html | Neighborhood Report Highbridge A Bittersweet Season | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/you-read-me-too.html | You Read Me Too | By Eric Messinger | TX 3-675-933 | 1993-11-26 |

| 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/public-private-bad-and-blue.html | Public  Private Bad and Blue | By Anna Quindlen | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/bosnia-s-desperate-gamble-winter-in-time-of-war.html | Bosnias Desperate Gamble Winter in Time of War | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/drought-causes-severe-losses-in-crops.html | Drought Causes Severe Losses in Crops | By Ruth Bonapace | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/china-in-the-year-2000-repressive-expressive-anarchic.html | China in the Year 2000  Repressive Expressive Anarchic | By Nicholas D Kristof | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/ideas-trends-how-free-can-teachers-speech-be.html | IDEAS  TRENDS How Free Can Teachers Speech Be | By Melinda Henneberger | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-primal-nature-and-the-celebrating-of-a-joyful-spirit.html | ART Primal Nature and the Celebrating of a Joyful Spirit | By William Zimmer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/if-youre-thinking-of-living-inrossville-a-staten-island-state-of.html | If Youre Thinking of Living InRossvilleA Staten Island State of Mind | By Janice Fiorvante | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-a-little-dueling-music.html | SEPT 26OCT 2 A Little Dueling Music | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/hostility-lingers-in-israel-and-plo.html | HOSTILITY LINGERS IN ISRAEL AND PLO | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/the-world-on-a-strap.html | The World on a Strap | By David W Dunlap | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/foster-parents-cited-for-gift-of-love.html | Foster Parents Cited for Gift of Love | By Ina Aronow | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/on-li-using-politics-to-fight-breast-cancer.html | On LI Using Politics To Fight Breast Cancer | By Peter Marks | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/bridge-an-elite-group-gains-2-members.html | BRIDGE An Elite Group Gains 2 Members | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-636093.html | IN SHORTFOOTBALL | By Richard E Nicholls | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-texas-politics-a-new-senator-faces-indictment.html | SEPT 26OCT 2 Texas Politics A New Senator Faces Indictment | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/similarities-in-inquiries-into-crimes-by-officers.html | Similarities In Inquiries Into Crimes By Officers | By Selwyn Raab | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/music-andre-watts-joins-stamford-recital.html | MUSIC Andre Watts Joins Stamford Recital | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblem | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/architecture-view-what-makes-a-building-shrivel-up-and-die.html | ARCHITECTURE VIEW What Makes a Building Shrivel Up and Die | By Herbert Muschamp | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/archives/record-brief.html | RECORD BRIEF | By Holly Gleason | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/local-indians-seeking-ways-to-aid-earthquake-victims.html | Local Indians Seeking Ways To Aid Earthquake Victims | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-lower-manhattan-high-school-that-tries-tame-wayward-students.html | Neighborhood Report Lower Manhattan A High School That Tries to Tame Wayward Students | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/mutual-funds-health-care-loser-with-a-future.html | Mutual Funds Health Care Loser With a Future | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-upper-west-side-room-for-books-or-cars-not-both.html | Neighborhood Report Upper West Side Room for Books or Cars Not Both | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/growing-old-in-the-90s.html | Growing Old in the 90s | By Nancy Mairs | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-la-carte-a-secret-in-amagansett-two-impressive-wine-cellars.html | A la Carte A Secret in Amagansett Two Impressive Wine Cellars | By Richard Jay Scholem | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/rebuilt-pittsburgh-economy-braces-for-new-blow-under-a-us-health-plan.html | Rebuilt Pittsburgh Economy Braces for New Blow Under a US Health Plan | By Michael Decourcy Hinds | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-a-romp-for-princeton-as-elias-leads-way.html | COLLEGE FOOTBALL A Romp for Princeton As Elias Leads Way | By Jack Cavanaugh | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-failing-grades-on-the-first-waco-attack.html | SEPT 26OCT 2 Failing Grades on the First Waco Attack | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/fallout-from-92-senate-primary-leaves-careers-of-3-democrats.html | Fallout From 92 Senate Primary Leaves Careers of 3 Democrats | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/caught-in-a-culture-of-failure.html | Caught in a Culture of Failure | By Samuel G Freedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/walking-away-while-he-still-can-troubled-fearing-injury-timm-rosenbach-quit.html | Walking Away While He Still Can Troubled and Fearing Injury Timm Rosenbach Quit Football | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/pumping-iron-in-the-parlor.html | PUMPING IRON IN THE PARLOR | By Herbert Muschamp | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-primal-nature-and-the-celebrating-of-a-joyful-spirit.html | ARTPrimal Nature and the Celebrating of a Joyful Spirit | By William Zimmer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/practical-traveler-protection-plans-are-eroding.html | PRACTICAL TRAVELER Protection Plans Are Eroding | By Betsy Wade | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/rink-exchanges-pucks-for-big-bird.html | Rink Exchanges Pucks for Big Bird | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/never-out-of-range.html | Never Out of Range | By Ken Bode | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/crime-122593.html | CRIME | By Marilyn Stasio | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/trying-to-make-molehills-out-of-medical-mountains.html | Trying to Make Molehills Out of Medical Mountains | By Elsa Brenner | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-and-on-sunday-boggs-3-for-4-can-rest.html | BASEBALL And on Sunday Boggs 3 for 4 Can Rest | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-an-earthquake-brings-calamity-in-india.html | SEPT 26OCT 2 An Earthquake Brings Calamity in India | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/music-highlights-of-the-spirited-new-season.html | MUSICHighlights of the Spirited New Season | By Rena Fruchter | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/in-a-revival-red-bank-stars-in-a-film-from-1933.html | In a Revival Red Bank Stars in a Film From 1933 | By Peter J Ward | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/connecticut-guide-684093.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/archives/film-pordenone-the-brigadoon-of-silent-movies.html | FILMPordenone the Brigadoon of Silent Movies | By Cari Beauchamp | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/executive-computer-practical-fantastic-books-for-beleaguered.html | The Executive Computer From the Practical to the Fantastic Books for the Beleaguered | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/coping-innocent-blood-beyond-grief-to-solutions.html | COPING Innocent Blood Beyond Grief to Solutions | By Felicia R Lee | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-school-where-parents-take-the-lead.html | A School Where Parents Take the Lead | By Peggy McCarthy | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/ancient-teheran-area-forms-setting-for-stony-brook-author.html | Ancient Teheran Area Forms Setting for Stony Brook Author | By Paul Helou | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/us-reaches-pact-on-plant-cleanup.html | US REACHES PACT ON PLANT CLEANUP | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/film-about-the-baby-the-bathwater-and-beyond.html | FILM About the Baby The Bathwater And Beyond | By Ellen Pall | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/chess-timman-goes-astray-on-his-home-turf.html | CHESS Timman Goes Astray On His Home Turf | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-notebook-dykstra-is-like-a-modern-miracle.html | BASEBALL NOTEBOOK Dykstra Is Like a Modern Miracle | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/single-minded-shopping.html | SingleMinded Shopping | By Alex Witchel | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/how-portraits-reflect-the-countrys-changing-image-of-itself.html | How Portraits Reflect the Countrys Changing Image of Itself | By Alberta Eiseman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-new-beat-on-tap-at-tilles-and-staller.html | A New Beat on Tap at Tilles and Staller | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/controversy-flares-over-lyme-disease.html | Controversy Flares Over Lyme Disease | By Jay Romano | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/viewpoints-health-plan-who-will-watch-costs.html | ViewpointsHealth Plan Who Will Watch Costs | By Alain C Enthoven and Sara J Singer | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/in-a-bid-for-casinos-chicago-comes-up-with-snake-eyes.html | In a Bid for Casinos Chicago Comes Up With SnakeEyes | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/from-defiance-to-defeat-union-s-struggle-ends-in-bitterness.html | From Defiance to Defeat Unions Struggle Ends in Bitterness | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-shortfootball.html | IN SHORTFOOTBALL | By Arthur Krakowski | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/manager-s-profile-edward-p-owens.html | Managers Profile Edward P Owens | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/gunfire-holds-poor-residents-of-washington-hostage.html | Gunfire Holds Poor Residents of Washington Hostage | By B Drummond Ayres Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/star-parties-celebrate-the-undaunted-spirit.html | Star Parties Celebrate The Undaunted Spirit | By Fred Musante | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/mystery-of-leaking-quarry.html | Mystery Of Leaking Quarry | By John Randazzo | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/home-clinic-some-exhaust-fans-are-tricky-to-install.html | HOME CLINIC Some Exhaust Fans Are Tricky to Install | By John Warde | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/growing-old-in-the-90-s.html | Growing Old in the 90s | By Mary Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/cuttings-you-can-never-be-too-thin-or-bulb-rich.html | CUTTINGS You Can Never Be Too Thin or BulbRich | By Anne Raver | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/yale-inaugurates-dean-and-economist-as-its-22d-president.html | Yale Inaugurates Dean and Economist as Its 22d President | By William H Honan | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/cable-appears-to-have-won-over-networks.html | Cable Appears To Have Won Over Networks | By John Rather | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/sports-of-the-times-help-save-poor-george-from-exile.html | Sports of The Times Help Save Poor George From Exile | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/holding-a-mirror-up-to-nature.html | Holding a Mirror Up to Nature | By Gordon M Goldstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/the-do-it-yourself-armamentarium.html | The DoItYourself Armamentarium | By Nr Kleinfield | TX 3-675-933 | 1993-11-26 |

| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/theater-belmont-avenue-social-club-opens.html | THEATER Belmont Avenue Social Club Opens | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/music-a-day-filled-with-free-concerts.html | MUSIC A Day Filled With Free Concerts | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/political-notes-for-florio-comfort-from-other-governors-distress.html | POLITICAL NOTES For Florio Comfort From Other Governors Distress | By Joseph F Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/recordings-view-a-pianist-echoes-prokofiev-s-own-fire-and-ice.html | RECORDINGS VIEW A Pianist Echoes Prokofievs Own Fire and Ice | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/westchester-qa-dr-susan-hardwick-fischer-the-case-for-seeking.html | Westchester QA Dr Susan Hardwick FischerThe Case for Seeking Biological Parents | By Donna Greene | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/making-it-work-his-urban-harvest.html | MAKING IT WORK His Urban Harvest | By Marian Burros | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/on-the-scent-of-lawbreakers.html | On the Scent of Lawbreakers | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/world-markets-a-new-coffee-cartel-tries-its-hand.html | World Markets A New Coffee Cartel Tries Its Hand | By James Brooke | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/counties-refinance-as-interest-rates-dip.html | Counties Refinance as Interest Rates Dip | By Stewart Ain | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/theater-encore-for-ice-cream-team.html | THEATER Encore for Ice Cream Team | By Avery Corman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/profile-monroe-trout-jr-the-price-of-success-he-isnt-doubling-his.html | Profile Monroe Trout JrThe Price of Success He Isnt Doubling His Money Yearly | By Barry Rehfeld | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/israel-s-right-wing-in-the-wilderness.html | Israels Right Wing in the Wilderness | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-lower-manhattan-2-buildings-200-years-old-to-be-rubble.html | Neighborhood Report Lower Manhattan 2 Buildings 200 Years Old To Be Rubble | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-printmaker-captures-victorian-charm.html | ART Printmaker Captures Victorian Charm | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/playing-dix-huit-holes.html | Playing DixHuit Holes | By Robert Sidorsky | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-weekend-of-excursions-on-foot.html | A Weekend of Excursions on Foot | By Alberta Eiseman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/obituaries/alexander-gralnick-80-founder-of-a-private-psychiatric-hospital.html | Alexander Gralnick 80 Founder of a Private Psychiatric Hospital | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/debate-for-peace-intense-in-ulster.html | DEBATE FOR PEACE INTENSE IN ULSTER | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/intellectuals-in-love-my-speak-easy-romance-with-lionel-trilling.html | Intellectuals in Love My SpeakEasy Romance With Lionel Trilling | By Diana Trilling | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/verona-journal-jaycees-a-community-mainstay-facing-decline.html | Verona JournalJaycees a Community Mainstay Facing Decline | By U Michael Schumacher | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/riding-polands-fine-stallions.html | Riding Polands Fine Stallions | By Julie Fenster | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-a-variety-of-inspirations-in-group-shows.html | ARTA Variety of Inspirations in Group Shows | By Helen A Harrison | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/the-merry-mystic.html | The Merry Mystic | By Andrew Harvey | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/buttoning-every-vote.html | Buttoning Every Vote | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/gardening-native-plants-survive-amid-adversity.html | GARDENING Native Plants Survive Amid Adversity | By Joan Lee Faust | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-rain-puts-2-strikes-on-london-exhibition.html | BASEBALL Rain Puts 2 Strikes On London Exhibition | By William E Schmidt | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/nhl-93-94-it-s-russian-penguins-and-mighty-ducks.html | NHL 9394 Its Russian Penguins and Mighty Ducks | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/class-sex-and-history.html | Class Sex and History | By Penelope Lively | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/dining-out-only-thing-missing-is-an-oompah-band.html | DINING OUT Only Thing Missing Is an Oompah Band | By Joanne Starkey | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/on-language-jericho-trumpets-walls-etc.html | ON LANGUAGE Jericho Trumpets Walls Etc | By William Safire | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-park-slope-the-changing-of-the-guard.html | Neighborhood Report Park Slope The Changing of the Guard | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/norman-jaffee-made-a-mark-on-the-landscape-of-the-east-end.html | Norman Jaffee Made a Mark on the Landscape of the East End | By Paul Goldberger | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/new-noteworthy-paperbacks-121793.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/the-sexes-pages-of-their-own.html | THE SEXES Pages Of Their Own | By Betsy Israel | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-no-special-prosecutor-inquiry-into-dealings-by-brown-heats-up.html | SEPT 26OCT 2 No Special Prosecutor Inquiry Into Dealings By Brown Heats Up | By David Johnston | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/rods-and-rituals-in-scotland.html | Rods and Rituals in Scotland | By Ross E Milloy | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-world-partitioned-in-fact-bosnia-sees-even-its-dream-die.html | THE WORLD Partitioned in Fact Bosnia Sees Even Its Dream Die | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/vows-gigi-gutierrez-and-james-kuo.html | VOWS Gigi Gutierrez and James Kuo | By Lois Smith Brady | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-east-new-york-hourly-rates-not-welcome.html | Neighborhood Report East New York Hourly Rates Not Welcome | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/new-yorkers-co-keyboards-of-a-different-sort.html | NEW YORKERS  CO Keyboards of a Different Sort | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/childrens-books.html | CHILDRENS BOOKS | By Leon V Sigal | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/fyi-893893.html | FYI | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-upper-west-side-high-death-toll-on-amsterdam-avenue.html | Neighborhood Report Upper West Side High Death Toll on Amsterdam Avenue | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/one-prodigy-itches-to-become-an-adult.html | One Prodigy Itches to Become an Adult | By Jan Hoffman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-boutros-ghali-demurs-clinton-sets-limits-us-readiness-for-un.html | SEPT 26OCT 2 BoutrosGhali Demurs Clinton Sets Limits On US Readiness For UN Peacekeeping | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-635293.html | IN SHORTFOOTBALL | By Charles Salzberg | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/the-high-summer-of-an-illusion.html | The High Summer of an Illusion | By Geoffrey Wheatcroft | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/perspectives-users-outmuscle-investors-for-foreclosed-co-ops.html | PERSPECTIVES Users Outmuscle Investors for Foreclosed Coops | By Alan S Oser | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/the-executive-life-a-penchant-for-prose-in-the-corner-office.html | The Executive Life A Penchant for Prose In the Corner Office | By Michael S Malone | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/commercial-property-asset-managers-mixing-hands-knowledge-with-strategic-savvy.html | Commercial PropertyAsset Managers Mixing HandsOn Knowledge With Strategic Savvy | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-primal-nature-and-the-celebrating-of-a-joyful-spirit.html | ART Primal Nature and the Celebrating of a Joyful Spirit | By William Zimmer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/put-on-a-harper-s-face.html | Put on a Harpers Face | By Elaine Louie | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/fermat-s-theorem.html | FERMATS THEOREM | By James Gleick | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-nied-again-gets-to-show-braves-his-stuff.html | BASEBALLNied Again Gets to Show Braves His Stuff | By Jerry Schwartz | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/recounting-bayside-killings-that-occurred-near-officers.html | Recounting Bayside Killings That Occurred Near Officers | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-103-counting-nl-west-goes-down-wire-braves-pendleton-trounce-rockies.html | BASEBALL 103 and Counting NL West Goes Down to Wire Braves Pendleton Trounce Rockies | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/can-i-interest-you-in-a-schnabel-mr-ovitz.html | Can I Interest You in a Schnabel Mr Ovitz | By Allan Schwartzman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/market-spirit-may-survive-in-polish-city.html | Market Spirit May Survive In Polish City | By Jane Perlez | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-an-uppity-bc-takes-starch-out-of-syracuse.html | COLLEGE FOOTBALL An Uppity BC Takes Starch Out of Syracuse | By William N Wallace | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/stamps-civil-war-memories-in-revenue-issues.html | STAMPS Civil War Memories In Revenue Issues | By Barth Healey | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/children-s-books-238893.html | CHILDRENS BOOKS | By Jim Gladstone | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/mud-sweat-and-tears.html | Mud Sweat and Tears | By Raleigh Trevelyan | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/long-island-journal-813493.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/in-the-regionnew-jersey-the-moveup-market-is-starting-to-move-up.html | In the RegionNew JerseyThe Moveup Market Is Starting to Move Up Again | By Rachelle Garbarine | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/dining-out-a-menu-of-eastwest-fusion-cooking.html | DINING OUTA Menu of EastWest Fusion Cooking | By Anne Semmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/first-person-a-feminism-that-speaks-for-itself.html | First Person A Feminism That Speaks For Itself | By Tamar Lewin | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-east-side-diplomacy-rare-on-un-park.html | Neighborhood Report East Side Diplomacy Rare on UN Park | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/riot-in-moscow-amid-new-calls-for-compromise.html | Riot in Moscow Amid New Calls For Compromise | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/new-jersey-q-a-jeanne-lourdes-de-guardiola-scholar-realizes-dream-trip-to-asia.html | New Jersey Q  A Jeanne Lourdes de Guardiola Scholar Realizes Dream Trip to Asia | By Judy Pokras | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/ecuadorean-immigrants-finding-obstacles-in-their-path.html | Ecuadorean Immigrants Finding Obstacles in Their Path | By Ann Costello | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/soapbox-giving-students-a-chance-to-risk-failure.html | SOAPBOXGiving Students a Chance to Risk Failure | By Joyce Coppin | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/a-shift-in-rules-guiding-growth-along-the-water.html | A Shift in Rules Guiding Growth Along the Water | By David W Dunlap | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/soapbox-once-we-were-compassionate.html | SOAPBOXOnce We Were Compassionate | By Michael Stephens | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-nation-the-clinton-health-plan-is-alive-on-arrival.html | THE NATION The Clinton Health Plan Is Alive On Arrival | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/papal-encyclical-says-church-must-enforce-basic-morality.html | Papal Encyclical Says Church Must Enforce Basic Morality | By Peter Steinfels | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/2-largest-hospital-chains-in-us-merge.html | 2 Largest Hospital Chains in US Merge | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/seeking-a-chance-for-a-home.html | Seeking A Chance For a Home | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/crafts-a-chance-to-meet-the-artists.html | CRAFTS A Chance to Meet the Artists | By Betty Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/viewpoints-disclosure-laws-can-regulate-gently.html | ViewpointsDisclosure Laws Can Regulate Gently | By Josh Feltman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/your-home-detailing-the-new-tax-law.html | YOUR HOME Detailing The New Tax Law | By Andree Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/china-s-fix-for-runaway-economy-is-falling-short.html | Chinas Fix for Runaway Economy Is Falling Short | By Patrick E Tyler | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/q-and-a-765093.html | Q and A | By Terence Neilan | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/connecticut-q-a-capt-john-h-wadsworth-exploring-changes-in-the-environment.html | Connecticut QA Capt John H Wadsworth Exploring Changes in the Environment | By Mimi G Sommer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/sound-bytes-drawing-on-family-values-to-fight-the-software-wars.html | Sound Bytes Drawing on Family Values To Fight the Software Wars | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/corrupt-from-top-to-bottom.html | Corrupt From Top to Bottom | By Tim Weiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/in-america-dangerous-turf.html | In America Dangerous Turf | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/gains-cited-at-un-on-cutting-infant-deaths.html | Gains Cited at UN on Cutting Infant Deaths | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/in-hanoi-us-goods-sold-but-not-by-us.html | In Hanoi US Goods Sold but Not by US | By Philip Shenon | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/can-urban-woes-be-overcome-by-secession.html | Can Urban Woes Be Overcome By Secession | By Barbara W Carlson | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/outdoors-historic-neversink-river-a-legal-dispute-runs-through-it.html | OUTDOORSHistoric Neversink River A Legal Dispute Runs Through It | By Pete Bodo | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-nation-the-hopeful-future-that-never-arrives.html | THE NATION The Hopeful Future That Never Arrives | By Louis Uchitelle | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-park-slope-pressure-growing-against-former-sponsor-racial.html | Neighborhood Report Park Slope Pressure Growing Against Former Sponsor of a Racial Talk Show | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/argentines-vote-today-but-menem-s-eye-is-on-95.html | Argentines Vote Today but Menems Eye Is on 95 | By Nathaniel C Nash | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/habitats-a-doll-s-house-overcoming-a-dingy-past.html | HabitatsA Dolls House Overcoming a Dingy Past | By Tracie Rozhon | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/us-delays-sanctions-for-libya-in-pan-am-blast.html | US Delays Sanctions for Libya in Pan Am Blast | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/food-meatloaf-for-the-back-to-basics-crowd.html | FOOD Meatloaf for the BacktoBasics Crowd | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/long-island-qarichard-kuisel-delving-into-the-tensions-behind.html | Long Island QARichard KuiselDelving Into the Tensions Behind FrancoAmerican Relations | By Sandra J Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/a-good-time-was-had-by-him.html | A Good Time Was Had by Him | By John Grimond | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/mandela-looking-for-free-market-investors.html | Mandela Looking for FreeMarket Investors | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/3-deer-park-brothers-make-mark-in-hollywood.html | 3 Deer Park Brothers Make Mark in Hollywood | By Thomas Clavin | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-disease-called-the-great-imitator.html | A Disease Called The Great Imitator | By Jay Romano | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/business-diary-september-26-october-1.html | Business DiarySeptember 26  October 1 | By Hubert B Herring | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/a-way-with-rats.html | A Way With Rats | By Robert Kanigel | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/one-killed-and-7-injured-in-bronx-shooting.html | One Killed and 7 Injured in Bronx Shooting | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/backtalk-a-sevenpoint-plan-to-help-get-boxing-off-the-canvas.html | BACKTALKA SevenPoint Plan to Help Get Boxing Off the Canvas | By Don King | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/world/canada-s-us-trade-experience-fuels-opposition-to-the-new-pact.html | Canadas US Trade Experience Fuels Opposition to the New Pact | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/theater-a-new-season-promises-adventure.html | THEATER A New Season Promises Adventure | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/their-15-minutes.html | Their 15 Minutes | By Richard B Woodward | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-washington-heights-a-delay-in-dividing-the-34th-precinct.html | Neighborhood Report Washington Heights A Delay in Dividing the 34th Precinct | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-103-and-counting-nl-west-goes-down-to-wire-giants-receive-needed-relief.html | BASEBALL 103 and Counting NL West Goes Down to Wire Giants Receive Needed Relief | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-upper-west-side-where-oh-where-has-the-post-office-gone.html | Neighborhood Report Upper West Side Where Oh Where Has the Post Office Gone | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/egos-ids-a-princess-with-a-noble-cause.html | EGOS  IDS A Princess With A Noble Cause | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-world-around-russia-s-rim-a-fear-of-events-at-the-center.html | THE WORLD Around Russias Rim a Fear of Events at the Center | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-washington-heights-a-mural-for-marijuana-returns.html | Neighborhood Report Washington Heights A Mural for Marijuana Returns | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/football-notebook-run-and-shoot-offense-is-now-shooting-pardee.html | FOOTBALL NOTEBOOK RunandShoot Offense Is Now Shooting Pardee | By Frank Litsky | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/art-view-no-excess-baggage-in-this-collection.html | ART VIEW No Excess Baggage in This Collection | By John Russell | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/hers-last-call.html | HERSLast Call | By Elizabeth Berg | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/the-view-from-mystic-marinelife-aquarium-forging-stronger-links-to.html | The View From Mystic Marinelife AquariumForging Stronger Links to the Earths Future | By Kathleen Saluk Failla | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/recordings-view-the-haydn-opera-revival-died-too-soon-but-it-lives-on-disk.html | RECORDINGS VIEW The Haydn Opera Revival Died Too Soon but It Lives on Disk | By Jamie James | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/luxury-tax-repeal-encourages-sellers.html | LuxuryTax Repeal Encourages Sellers | By Penny Singer | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-bayside-across-the-great-subdivide.html | Neighborhood Report Bayside Across the Great Subdivide | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/oklahomas-tallgrass-prairie.html | Oklahomas Tallgrass Prairie | By Jennifer Ackerman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-washington-heights-armory-homeless-shelter-social-center.html | Neighborhood Report Washington Heights From Armory to Homeless Shelter to Social Center | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/the-neighborhoods-east-side-the-recycling-scorecard.html | THE NEIGHBORHOODS EAST SIDE The Recycling Scorecard | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/pro-football-after-3-mini-tests-giants-have-a-major-one.html | PRO FOOTBALL After 3 MiniTests Giants Have a Major One | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/style/the-night-seeing-stars-in-midtown.html | THE NIGHT Seeing Stars in Midtown | By Bob Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/us/scientists-put-age-of-bones-at-8000-years.html | Scientists Put Age of Bones At 8000 Years | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/a-practical-woman-with-dreams-intact.html | A Practical Woman With Dreams Intact | By Robert Lipsyte | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/archives/film-and-frank-perry-fights-on-in-on-the-bridge.html | FILM   And Frank Perry Fights On in On the Bridge | By Eric Lax | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-634493.html | IN SHORTFOOTBALL | Allen Barra | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-03 | https://www.nytimes.com/1993/10/03/obituaries/henry-ringling-north-83-dies-owner-who-modernized-circus.html | Henry Ringling North 83 Dies Owner Who Modernized Circus | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/paddling-the-connecticut-river-cleaner-but-still-threatened.html | Paddling the Connecticut River Cleaner but Still Threatened | By Robert A Hamilton | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/what-s-doing-in-the-adirondacks.html | WHATS DOING IN THE Adirondacks | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/polio-of-40s-and-50s-rears-its-head.html | Polio of 40s and 50s Rears Its Head | By Vivien Kellerman | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/at-work-getting-ahead-in-a-diverse-world.html | At Work Getting Ahead in a Diverse World | By Barbara Presley Noble | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-house-of-windsor-don-t-they-make-sheets.html | The House of Windsor Dont They Make Sheets | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/classical-music-a-percussionist-gives-pluck-new-meaning.html | CLASSICAL MUSIC A Percussionist Gives Pluck New Meaning | By John Rockwell | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/the-perils-of-stability.html | The Perils of Stability | By Christopher Layne and Benjamin C Schwarz | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/dining-out-steak-and-seafood-in-briarcliff-manor.html | DINING OUTSteak and Seafood in Briarcliff Manor | By M H Reed | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/dinkins-disavows-backer-s-fascist-remark.html | Dinkins Disavows Backers Fascist Remark | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-south-florida-state-miami-roll-into-next-weeks.html | COLLEGE FOOTBALL SOUTHFlorida State Miami Roll Into Next Weeks Showdown | By Mike Cobb | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/streetscapes-window-awnings-a-small-revival-for-a-long-vanished-adornment.html | StreetscapesWindow Awnings A Small Revival for a LongVanished Adornment | By Christopher Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-03 | https://www.nytimes.com/1993/10/03/business/market-watch-on-wall-street-some-crooks-get-off-easy.html | MARKET WATCH On Wall Street Some Crooks Get Off Easy | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/in-trenton-echoes-of-ali-frazier-as-two-campaign-titans-clash.html | In Trenton Echoes of AliFrazier As Two Campaign Titans Clash | By Richard L Berke | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-season-is-history-so-is-stottlemyre.html | BASEBALL Season Is History So Is Stottlemyre | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/obituaries/david-m-spain-80-civil-rights-worker-and-a-pathologist.html | David M Spain 80 Civil Rights Worker And a Pathologist | By Eric Pace | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-advertising-addenda-accounts-244893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/media-business-television-with-two-days-remaining-complete-cable-deals-broadcast.html | THE MEDIA BUSINESS Television With two days remaining to complete cable deals broadcast stations try to avoid a disappearing act | By Bill Carter | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/bosnian-president-is-to-address-un.html | BOSNIAN PRESIDENT IS TO ADDRESS UN | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/chronicle-511093.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/clintons-money-guru-fancies-little-stocks.html | Clintons Money Guru Fancies Little Stocks | By Leslie Wayne | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/review-television-methods-of-travel-for-the-trip-to-the-grave.html | ReviewTelevision Methods of Travel For the Trip to the Grave | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-349593.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/new-health-plan-old-abortion-fight.html | New Health Plan Old Abortion Fight | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/kelly-calls-for-tighter-entry-criteria-for-police-officers.html | Kelly Calls for Tighter Entry Criteria for Police Officers | By George James | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/essay-destroying-confidence.html | Essay Destroying Confidence | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-bills-pointing-fingers-at-themselves.html | PRO FOOTBALL Bills Pointing Fingers at Themselves | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/largest-publicly-held-hospital-chain-is-planned.html | Largest Publicly Held Hospital Chain Is Planned | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-93-phils-forged-in-ashes-of-92.html | BASEBALL 93 Phils Forged in Ashes of 92 | By Claire Smith | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-in-moscow-the-background-amid-confusion-russians-keep-heads-down.html | SHOWDOWN IN MOSCOW The Background Amid Confusion Russians Keep Heads Down | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/salinas-offers-plan-to-aid-mexican-economy.html | Salinas Offers Plan to Aid Mexican Economy | By Anthony Depalma | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/south-raises-stakes-in-fight-for-jobs.html | South Raises Stakes in Fight for Jobs | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/disappointed-black-voters-could-damage-dinkins-s-bid.html | Disappointed Black Voters Could Damage Dinkinss Bid | By Jonathan P Hicks | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-in-moscow-the-scene-despite-the-violence-muscovites-go-shopping.html | SHOWDOWN IN MOSCOW The Scene Despite the Violence Muscovites Go Shopping | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/as-egypt-votes-on-mubarak-he-faces-rising-peril.html | As Egypt Votes on Mubarak He Faces Rising Peril | By Chris Hedges | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/upper-deck-shakes-up-trading-card-industry.html | Upper Deck Shakes Up TradingCard Industry | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/changing-at-the-top-london-s-musical-life-has-some-new-leaders.html | Changing at the Top Londons Musical Life Has Some New Leaders | By John Rockwell | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-dodgers-deal-giants-a-long-owed-payback.html | BASEBALL Dodgers Deal Giants A LongOwed Payback | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/foreign-stocks-proved-wise-choice-in-quarter.html | Foreign Stocks Proved Wise Choice in Quarter | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-drama-jets-highlights-jets-anguish-jets.html | PRO FOOTBALL Drama Jets Highlights Jets Anguish Jets | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/volunteers-not-government-help-indians-dig-out-of-rubble.html | Volunteers Not Government Help Indians Dig Out of Rubble | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/fighting-corruption-blue-wall-reluctance-emerges-testimony-panel-police-graft.html | Fighting Corruption A Blue Wall of Reluctance Emerges In Testimony to Panel on Police Graft | By Craig Wolff | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/ira-welcomes-ulster-plan-describes-it-as-basis-for-peace.html | IRA Welcomes Ulster Plan Describes It as Basis for Peace | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/chronicle-513793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-allen-goes-it-alone-with-a-94-yard-return.html | PRO FOOTBALL Allen Goes It Alone With a 94Yard Return | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/if-insurers-win-we-lose.html | If Insurers Win We Lose | By Melvin Konner | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-viacom-is-said-to-seek-help-from-nynex-on-bid.html | THE MEDIA BUSINESS Viacom Is Said to Seek Help From Nynex on Bid | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/art-world-is-not-amused-by-critique.html | Art World Is Not Amused by Critique | By Carol Vogel | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-fans-produced-the-biggest-numbers-from-93-season.html | BASEBALL Fans Produced the Biggest Numbers From 93 Season | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/patents-212093.html | Patents | By Teresa Riordan | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/celebrated-birth-aside-teen-ager-is-typical-now.html | Celebrated Birth Aside TeenAger Is Typical Now | By Carol Lawson | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/abroad-at-home-voices-for-humanity.html | Abroad at Home Voices For Humanity | By Anthony Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/with-strike-ended-at-post-job-applications-readied.html | With Strike Ended at Post Job Applications Readied | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/bridge-235993.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-oct-3-1993-becomes-a-day-for-lasorda-to-file-away.html | BASEBALL Oct 3 1993 Becomes a Day For Lasorda to File Away | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/political-memo-senators-find-scandal-s-tar-leaves-indelible-stain.html | Political Memo Senators Find Scandals Tar Leaves Indelible Stain | By Richard L Berke | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/aspin-to-decide-fate-of-admiral-this-week.html | Aspin to Decide Fate of Admiral This Week | By Eric Schmitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/93-nhl-94-rangers-are-busy-team-in-the-waiver-market.html | 93 NHL 94 Rangers Are Busy Team in the Waiver Market | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-a-focus-on-home-hearth-and-profit.html | THE MEDIA BUSINESS A Focus on Home Hearth and Profit | By Deirdre Carmody | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-fcc-s-temporary-chief-proves-more-than-a-fill-in.html | THE MEDIA BUSINESS FCCs Temporary Chief Proves More Than a FillIn | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/from-ibm-fast-and-powerful-new-personal-computers.html | From IBM Fast and Powerful New Personal Computers | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-glavine-just-wins-like-it-or-not.html | BASEBALL Glavine Just Wins Like It or Not | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-528593.html | Dance in Review | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/books/books-of-the-times-guilty-consciences-in-old-vienna.html | Books of The Times Guilty Consciences in Old Vienna | By Christopher LehmannHaupt | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-a-bit-too-little-a-tad-too-early-for-the-giants.html | PRO FOOTBALL A Bit Too Little A Tad Too Early For the Giants | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/review-pop-a-voyage-through-the-decades-with-paul-simon-as-the-guide.html | ReviewPop A Voyage Through the Decades With Paul Simon as the Guide | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-braves-won-t-let-phils-spoil-party-for-now.html | BASEBALL Braves Wont Let Phils Spoil Party for Now | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/gangs-in-sarajevo-worry-diplomats.html | Gangs in Sarajevo Worry Diplomats | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/reactions-are-wary-as-dinkins-goes-after-jewish-voters.html | Reactions Are Wary as Dinkins Goes After Jewish Voters | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/clinton-offers-domestic-cures-to-californians.html | Clinton Offers Domestic Cures To Californians | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/review-opera-season-premiere-of-tosca-at-the-met.html | ReviewOpera Season Premiere Of Tosca At the Met | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-moscow-washington-clinton-reaffirming-support-for-yeltsin-blames.html | SHOWDOWN IN MOSCOW Washington Clinton Reaffirming Support for Yeltsin Blames Rutskois Faction for the Violence | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |

Page 13151 of 33266

| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/93-nhl-94-atlantic-division.html | 93 NHL 94 ATLANTIC DIVISION | JOE LAPOINTE | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-for-justice-applause-to-match-his-power.html | BASEBALLFor Justice Applause to Match His Power | By Jerry Schwartz | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/metro-matters-the-murky-mix-of-race-competence-and-politics.html | METRO MATTERS The Murky Mix of Race Competence and Politics | By Sam Roberts | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-moscow-overview-yeltsin-sends-troops-oust-armed-foes-parliament-fierce.html | SHOWDOWN IN MOSCOW The Overview YELTSIN SENDS TROOPS TO OUST ARMED FOES FROM PARLIAMENT FIERCE BATTLE RAGES IN CAPITAL | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-529393.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/chronicle-512993.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/football-ohio-state-surprise-team-at-top-of-ranking.html | FOOTBALL Ohio State Surprise Team at Top of Ranking | BY William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/unions-gird-for-war-over-trade-pact.html | Unions Gird for War Over Trade Pact | By Peter T Kilborn | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-the-braves-have-104-reasons-to-celebrate.html | BASEBALL The Braves Have 104 Reasons to Celebrate | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-exiled-from-pittsburgh-brister-banishes-the-jets.html | PRO FOOTBALL Exiled From Pittsburgh Brister Banishes the Jets | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-sports-of-the-times-these-jets-earned-more-than-a-loss.html | PRO FOOTBALL Sports of The Times These Jets Earned More Than a Loss | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/season-when-quick-trips-aren-t-autumn-new-york-trying-get-there-with-no-detour.html | A Season When Quick Trips Arent Autumn in New York Trying to Get There With No Detour | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/market-place-for-rally-s-shareholders-the-disappointments-keep-coming.html | Market Place For Rallys shareholders the disappointments keep coming | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/businessman-details-case-involving-commerce-chief.html | Businessman Details Case Involving Commerce Chief | By Jason Deparle | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/the-ad-campaign-attacking-florio-on-taxes.html | THE AD CAMPAIGN Attacking Florio on Taxes | BY Jon Nordheimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/us/pregnant-students-prompt-moral-debate.html | Pregnant Students Prompt Moral Debate | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/si-paper-calls-for-voting-yes-on-secession.html | SI Paper Calls For Voting Yes On Secession | By Charisse Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/college-couples-are-now-asking-for-aids-tests.html | College Couples Are Now Asking For AIDS Tests | By Felicia R Lee | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/obituaries/alexander-gralnick-founder-of-hospital-and-psychiatrist-80.html | Alexander Gralnick Founder of Hospital And Psychiatrist 80 | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-530793.html | Dance in Review | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/kidnappings-linked-to-fall-of-big-gang.html | Kidnappings Linked To Fall Of Big Gang | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/movies/review-film-festival-the-night-a-memoir-of-growing-up-in-syria.html | ReviewFilm Festival The Night A Memoir of Growing Up in Syria | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-527793.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/credit-markets-trying-to-guess-economy-s-pace.html | CREDIT MARKETS Trying to Guess Economys Pace | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/accous-journal-highway-hits-a-roadblock-france-s-last-12-bears.html | Accous Journal Highway Hits a Roadblock Frances Last 12 Bears | By Marlise Simons | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/review-rock-piano-man-at-the-garden-with-supporting-cast.html | ReviewRock Piano Man at the Garden With Supporting Cast | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/world/5-gi-s-are-killed-as-somalis-down-2-us-helicopters.html | 5 GIs ARE KILLED AS SOMALIS DOWN 2 US HELICOPTERS | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-yankees-now-have-the-time-off-for-regret-or-rejoicing.html | BASEBALL Yankees Now Have the Time Off for Regret or Rejoicing | By Jack Curry | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-04 | https://www.nytimes.com/1993/10/04/obituaries/frederick-gutheim-is-dead-at-85-expert-on-planning-and-a-writer.html | Frederick Gutheim Is Dead at 85 Expert on Planning and a Writer | By Eric Pace | TX 3-675-933 | 1993-11-26 |
| 1993-10-04 | https://www.nytimes.com/1993/10/04/business/media-business-advertising-naked-bodies-oh-my-goodness-words-they-attract-plenty.html | THE MEDIA BUSINESS Advertising Naked bodies Ohmygoodness words They attract plenty of attention but can they hold it | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/media-business-advertising-philip-morris-hopes-prosper-borrowing-theme-quitters.html | THE MEDIA BUSINESS ADVERTISING Philip Morris hopes to prosper by borrowing a theme from quitters | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS Treasury Prices Little Changed | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/classical-music-in-review-884593.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/in-real-estate-slump-some-owners-are-donating-buildings.html | In RealEstate Slump Some Owners Are Donating Buildings | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-world-reaction-1-european-leaders-support-yeltsin-blaming-his.html | SHOWDOWN IN MOSCOW World Reaction 1 European Leaders Support Yeltsin Blaming His Foes for Bloodshed | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/dinkins-or-giuliani-voters-equally-unimpressed.html | Dinkins or Giuliani Voters Equally Unimpressed | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/supreme-court-roundup-opening-term-court-will-ponder-sign-on-a-home.html | Supreme Court Roundup Opening Term Court Will Ponder Sign on a Home | By Linda Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/school-financing-not-less-for-the-poor-study-says.html | School Financing Not Less For the Poor Study Says | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/obituaries/sheik-amin-tarif-arab-druse-leader-in-israel-dies-at-95.html | Sheik Amin Tarif Arab Druse Leader In Israel Dies at 95 | By Eric Pace | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/news/review-fashion-in-milan-bravado-ready-to-wear.html | ReviewFashion In Milan Bravado Ready to Wear | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/panel-is-told-of-a-file-on-police-graft-within-internal-affairs.html | Panel Is Told of a File on Police Graft Within Internal Affairs | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |

| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/classical-music-in-review-998193.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/our-towns-judging-suburban-nook-by-its-used-hardcovers.html | OUR TOWNS Judging Suburban Nook By Its Used Hardcovers | By George Judson | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/koch-and-jackson-trade-barbs-in-tv-debate.html | Koch and Jackson Trade Barbs in TV Debate | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/the-playoffs-american-league-championship-matchups.html | THE PLAYOFFS American League Championship Matchups | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/q-a-47094.html | Q A | By C Claiborne Ray | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/lawyers-make-closing-arguments-in-case-of-strangled-youth.html | Lawyers Make Closing Arguments in Case of Strangled Youth | By Evelyn Nieves | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/observer-they-ought-to-bottle-it.html | Observer They Ought to Bottle It | By Russell Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/style/chronicle-130793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-football-marino-s-fast-start-drops-redskins-to-1-3.html | PRO FOOTBALL Marinos Fast Start Drops Redskins to 13 | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/tv-sports-baseball-in-wpix-vs-msg-benches-have-cleared.html | TV SPORTS BASEBALL In WPIX vs MSG Benches Have Cleared | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/on-my-mind-giving-russia-time.html | On My Mind Giving Russia Time | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/baseball-the-electric-henderson-on-his-power-failures.html | BASEBALL The Electric Henderson On His Power Failures | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/3-premieres-in-3-nights-for-city-opera-s-50th.html | 3 Premieres in 3 Nights For City Operas 50th | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/un-is-extending-force-in-croatia.html | UN IS EXTENDING FORCE IN CROATIA | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/a-snapshot-of-the-continent-s-flora-invaders-and-all.html | A Snapshot of the Continents Flora Invaders and All | By William K Stevens | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/style/chronicle-128593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/review-music-courting-ecstasy-in-songs-of-pakistan.html | ReviewMusic Courting Ecstasy In Songs Of Pakistan | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/hints-of-confrontation-in-opening-statements.html | Hints of Confrontation In Opening Statements | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/prosecutors-describe-horror-as-trial-in-towers-blast-opens.html | Prosecutors Describe Horror As Trial in Towers Blast Opens | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/hockey-the-optimistic-islanders-go-west.html | HOCKEY The Optimistic Islanders Go West | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-news-woes-at-vw-cross-the-czech-border.html | COMPANY NEWS Woes at VW Cross the Czech Border | By Richard W Stevenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/the-ad-campaign-florio-attacking-whitman-s-credibility.html | THE AD CAMPAIGN Florio Attacking Whitmans Credibility | By Jon Nordheimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/theologian-installed-as-18th-president-of-columbia.html | Theologian Installed as 18th President of Columbia | By William H Honan | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/clinton-sending-reinforcements-after-heavy-losses-in-somalia-628193.html | Clinton Sending Reinforcements After Heavy Losses in Somalia | By R W Apple Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/college-soccer-report-895093.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/baseball-mcgriff-and-turnaround-are-same-word-to-braves.html | BASEBALL McGriff and Turnaround Are Same Word to Braves | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/a-singer-overcomes-success.html | A Singer Overcomes Success | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/archives/6year-effort-to-return-red-wolves-to-wild-is-making-headway.html | 6Year Effort to Return Red Wolves to Wild Is Making Headway | By Catherine Dold | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-mill-for-high-grade-pulp-giving-recycled-paper-new-chance-shine.html | COMPANY NEWS A Mill for HighGrade Pulp Giving Recycled Paper A New Chance to Shine | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/washington-talk-in-finagling-on-trade-pact-legislators-barter-is-votes.html | Washington Talk In Finagling on Trade Pact Legislators Barter Is Votes | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |

| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/baseball-for-white-sox-all-eyes-are-on-thomas-s-elbow.html | BASEBALL For White Sox All Eyes Are on Thomass Elbow | By Murray Chass | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/a-prima-ballerina-follows-the-path-of-2-creators-of-modern-dance.html | A Prima Ballerina Follows the Path Of 2 Creators of Modern Dance | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/keycorp-society-deal-is-merger-of-equals.html | KeycorpSociety Deal Is Merger of Equals | By Saul Hansell | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/obituaries/louis-fugazy-76-retired-executive-of-travel-business.html | Louis Fugazy 76 Retired Executive Of Travel Business | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/tennis-mcenroe-passes-on-davis-cup-captaincy.html | TENNIS McEnroe Passes on Davis Cup Captaincy | By Robin Finn | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/puzzle-in-somalia-the-us-goal.html | Puzzle in Somalia the US Goal | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/books/books-of-the-times-happily-casting-for-the-one-that-will-get-away.html | Books of The Times Happily Casting for the One That Will Get Away | By Edward Hoagland | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-overview-russian-army-routs-rebels-parliament-yeltsin-takes.html | SHOWDOWN IN MOSCOW The Overview RUSSIAN ARMY ROUTS REBELS AT PARLIAMENT AS YELTSIN TAKES STEPS TO TIGHTEN CONTROL | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-advertising-addenda-accounts-234693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/the-doctor-s-world-fatal-drug-trial-raises-questions-about-informed-consent.html | THE DOCTORS WORLD Fatal Drug Trial Raises Questions About Informed Consent | By Lawrence K Altman Md | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-football-regarding-taylor-and-hampton-giants-ponder-x-rays-and-o-s.html | PRO FOOTBALL Regarding Taylor and Hampton Giants Ponder XRays and Os | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-in-moscow-the-outlook-as-guns-fall-silent.html | SHOWDOWN IN MOSCOW The Outlook As Guns Fall Silent | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/science-watch-world-s-tiniest-steam-engine-it-fits-in-a-dot.html | SCIENCE WATCH Worlds Tiniest Steam Engine It Fits in a Dot | By Malcolm W Browne | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/too-rich-a-soil-scientists-find-the-flaw-that-undid-the-biosphere.html | Too Rich a Soil Scientists Find the Flaw That Undid the Biosphere | By William J Broad | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-football-injury-list-gives-jets-further-key-losses.html | PRO FOOTBALL Injury List Gives Jets Further Key Losses | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/aspin-overrules-navy-secretary-saving-admiral.html | Aspin Overrules Navy Secretary Saving Admiral | By Eric Schmitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/personal-computers-for-home-color-printer-that-is-hard-to-beat.html | PERSONAL COMPUTERS For Home Color Printer That Is Hard to Beat | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/news/patterns-794693.html | Patterns | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/court-to-consider-repeal-of-stock-plan-loophole.html | Court to Consider Repeal of Stock Plan Loophole | By Linda Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-synergy-the-unspoken-word.html | THE MEDIA BUSINESS Synergy The Unspoken Word | By Calvin Sims | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/stocks-close-mixed-with-dow-easing-3.35.html | Stocks Close Mixed With Dow Easing 335 | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/michel-gop-house-leader-to-retire.html | Michel GOP House Leader to Retire | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/mexico-will-phase-out-price-supports-for-corn.html | Mexico Will Phase Out Price Supports for Corn | By Anthony Depalma | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/movies/review-film-festival-3-views-of-the-human-comedy-and-otherwise.html | ReviewFilm Festival 3 Views of the Human Comedy and Otherwise | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/city-splits-in-its-view-of-accused-in-beatings.html | City Splits In Its View Of Accused In Beatings | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/clinton-defends-trade-pact-to-skeptical-afl-cio.html | Clinton Defends Trade Pact To Skeptical AFLCIO | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-hospital-world-s-hard-driving-money-man.html | The Hospital Worlds HardDriving Money Man | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |

| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-us-reaction-clinton-foursquare-behind-yeltsin-but-expects.html | SHOWDOWN IN MOSCOW US Reaction Clinton Is Foursquare Behind Yeltsin But Expects Russian Elections Soon | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/haiti-police-chief-poses-hurdle-to-aristide-s-return.html | Haiti Police Chief Poses Hurdle to Aristides Return | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/time-says-photographs-of-moscow-child-prostitutes-were-staged.html | Time Says Photographs of Moscow Child Prostitutes Were Staged | By William Glaberson | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/market-place-which-companies-will-suffer-if-tourists-steer-clear-of-florida.html | Market Place Which companies will suffer if tourists steer clear of Florida | By Andrea Adelson | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/nassau-s-outside-agitator-republicans-confront-very-scary-guy-benjamin-zwirn.html | Nassaus Outside Agitator Republicans Confront a Very Scary Guy in Benjamin Zwirn | By Jonathan Rabinovitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/new-zoning-for-waterfront-faces-barriers.html | New Zoning For Waterfront Faces Barriers | By David W Dunlap | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/casablanca-journal-world-s-tallest-minaret-but-short-on-popularity.html | Casablanca Journal Worlds Tallest Minaret but Short on Popularity | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/bridge-104893.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/o-rourke-outlines-proposal-to-increase-westchester-jobs.html | ORourke Outlines Proposal to Increase Westchester Jobs | By Jacques Steinberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/review-television-testing-the-system-for-testing-the-blood-supply.html | ReviewTelevision Testing the System for Testing the Blood Supply | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/poverty-in-us-grew-faster-than-population-last-year.html | Poverty in US Grew Faster Than Population Last Year | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/argentine-ruling-party-wins-fueling-president-s-re-election-bid.html | Argentine Ruling Party Wins Fueling Presidents Reelection Bid | By Nathaniel C Nash | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/peripherals-ways-to-make-learning-feel-more-like-a-game.html | PERIPHERALS Ways to Make Learning Feel More Like a Game | By L R Shannon | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/hockey-rangers-on-solid-ice-now-asserts-messier.html | HOCKEY Rangers on Solid Ice Now Asserts Messier | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/treasury-vows-a-review-of-s-l-agency.html | Treasury Vows a Review of S L Agency | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/classical-music-in-review-999093.html | Classical Music in Review | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-3do-chosen-by-u-s-west-for-interactive-tv-trial.html | THE MEDIA BUSINESS 3DO Chosen by U S West for Interactive TV Trial | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/movies/review-film-festival-following-flaubert-an-eminent-director-finds-a-fresh-ema.html | ReviewFilm Festival Following Flaubert An Eminent Director Finds a Fresh Ema | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-news-investcorp-ready-to-buy-music-stores.html | COMPANY NEWS Investcorp Ready to Buy Music Stores | By Doron P Levin | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/us/us-reports-sharp-increase-in-drug-caused-emergencies.html | US Reports Sharp Increase In DrugCaused Emergencies | By Joseph B Treaster | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/conservative-is-joining-gop-race-for-governor.html | Conservative Is Joining GOP Race for Governor | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-tv-critic-s-notebook-commotion-confusion-air-history-making.html | SHOWDOWN IN MOSCOW TV Critics Notebook Commotion and Confusion on the Air as History Is in the Making | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/alwin-nikolais-is-paid-tribute-for-his-life-and-his-many-arts.html | Alwin Nikolais Is Paid Tribute For His Life and His Many Arts | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-nynex-aid-for-viacom-in-its-bid.html | THE MEDIA BUSINESS Nynex Aid For Viacom In Its Bid | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/english-born-auto-planner-will-be-new-ford-chairman.html | EnglishBorn Auto Planner Will Be New Ford Chairman | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/news/by-design-shawl-season.html | By Design Shawl Season | By AnneMarie Schiro | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/telescope-makers-to-pay-25-million-for-flaw.html | Telescope Makers to Pay 25 Million for Flaw | By William J Broad | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-in-moscow-tactics-yeltsin-attack-strategy-bursts-followed-by-lulls.html | SHOWDOWN IN MOSCOW Tactics Yeltsin Attack Strategy Bursts Followed by Lulls | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-of-the-times-is-there-a-hex-on-the-sox.html | Sports of The Times Is There A Hex On the Sox | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/review-music-how-do-you-build-up-to-beethoven-s-fifth.html | ReviewMusic How Do You Build Up To Beethovens Fifth | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-football-passers-take-hits-eagles-add-o-brien.html | PRO FOOTBALL Passers Take Hits Eagles Add OBrien | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-advertising-addenda-upjohn-selects-kobs-draft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Upjohn Selects Kobs  Draft | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-basketball-riley-says-stand-pat-knicks-can-still-stand-tall.html | PRO BASKETBALL Riley Says StandPat Knicks Can Still Stand Tall | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-scene-for-moscow-sigh-relief-replaces-feelings-outrage.html | SHOWDOWN IN MOSCOW Scene For Moscow a Sigh of Relief Replaces Feelings of Outrage | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/cuomo-picks-investment-banker-for-municipal-assistance-post.html | Cuomo Picks Investment Banker For Municipal Assistance Post | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/the-last-gasp-of-russia-s-communists.html | The Last Gasp Of Russias Communists | By Richard Pipes | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/q-a-047093.html | Q  A | By C Claiborne Ray | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/world/30-israelis-hurt-by-suicide-bomber.html | 30 ISRAELIS HURT BY SUICIDE BOMBER | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-news-chief-of-ibm-s-credit-arm-is-leaving-at-end-of-year.html | COMPANY NEWS Chief of IBMs Credit Arm Is Leaving at End of Year | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/style/chronicle-131593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/classical-music-in-review-997393.html | Classical Music in Review | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-05 | https://www.nytimes.com/1993/10/05/science/archeologists-wonder-at-a-city-that-survived-the-maya-collapse.html | Archeologists Wonder at a City That Survived the Maya Collapse | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |

| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/group-by-group-dinkins-seeks-to-unite-support.html | Group by Group Dinkins Seeks to Unite Support | By Alan Finder | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/mexico-city-journal-1968-soaked-in-student-blood-refuses-to-fade.html | Mexico City Journal 1968 Soaked in Student Blood Refuses to Fade | By Tim Golden | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/football-jets-notebook-a-passage-to-playoffs-through-nfc-east.html | FOOTBALL JETS NOTEBOOK A Passage to Playoffs Through NFC East | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/movies/review-film-festival-a-taiwan-artist-tells-his-island-s-story-obliquely.html | ReviewFilm Festival A Taiwan Artist Tells His Islands Story Obliquely | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/hockey-bourque-arbitrator-rules-for-bruins.html | HOCKEY Bourque Arbitrator Rules for Bruins | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/credit-markets-in-shift-bond-dealers-seek-to-halt-political-donations.html | CREDIT MARKETS In Shift Bond Dealers Seek To Halt Political Donations | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/bidding-war-shakes-loose-fat-fees-for-wall-st.html | Bidding War Shakes Loose Fat Fees for Wall St | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-lintas-loses-diet-coke-s-account-after-11-years.html | THE MEDIA BUSINESS Lintas Loses Diet Cokes Account After 11 Years | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/tremors-in-cuba-bending-exiles-hard-line.html | Tremors in Cuba Bending Exiles Hard Line | By Larry Rohter | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/kitchen-bookshelf-no-1-tune-accentuate-ingredients.html | KITCHEN BOOKSHELF No 1 Tune Accentuate Ingredients | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/60-minute-gourmet-501493.html | 60Minute Gourmet | By Pierre Franey | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/struggle-in-russia-two-who-survived-tell-of-euphoria-and-fear.html | STRUGGLE IN RUSSIA Two Who Survived Tell Of Euphoria and Fear | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/arts-world-many-tiny-economic-stars.html | Arts World Many Tiny Economic Stars | By Tom Redburn | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/metropolitan-diary-505793.html | Metropolitan Diary | By Ron Alexander | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/style/chronicle-296193.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |

Page 13162 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-national-league-championship-matchup.html | THE PLAYOFFS National League Championship Matchup | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/wine-talk-another-great-year-for-paris-s-vintage.html | WINE TALK Another Great Year for Pariss Vintage | By Frank J Prial | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/the-somalia-mission-a-search-for-words-to-mourn-troops-who-died-in-somalia.html | THE SOMALIA MISSION A Search for Words to Mourn Troops Who Died in Somalia | By Don Terry | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/bridge-234193.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/struggle-russia-real-test-with-parliament-gone-can-yeltsin-reform-economy.html | STRUGGLE IN RUSSIA The Real Test With Parliament Gone Can Yeltsin Reform the Economy | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/critic-s-notebook-upstart-and-formal-styles-in-montreal.html | Critics Notebook Upstart and Formal Styles in Montreal | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/hockey-lemaire-is-putting-new-life-into-devils.html | HOCKEY Lemaire Is Putting New Life Into Devils | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/car-renters-biased-against-young-drivers-lawmaker-says.html | Car Renters Biased Against Young Drivers Lawmaker Says | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/theater/theater-in-review-407793.html | Theater in Review | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/encyclical-on-morality-doesn-t-stifle-debate-church-officials-say.html | Encyclical on Morality Doesnt Stifle Debate Church Officials Say | By Peter Steinfels | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/lunch-with-marilyn-tucker-quayle-with-spotlight-off-basking-brighter-times.html | AT LUNCH WITH Marilyn Tucker Quayle With the Spotlight Off Basking in Brighter Times | By Karen de Witt | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/baby-s-painful-2-years-of-life-highlight-the-high-cost-of-futile-medical-care.html | Babys Painful 2 Years of Life Highlight the High Cost of Futile Medical Care | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/hockey-undermanned-islanders-lose-in-hextall-debut.html | HOCKEY Undermanned Islanders Lose in Hextall Debut | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/media-business-advertising-turner-officials-pull-back-allowing-cnn-run.html | THE MEDIA BUSINESS Advertising Turner officials pull back from allowing CNN to run commercials that imitate news interviews | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/the-somalia-mission-clinton-reviews-policy-in-somalia-as-unease-grows.html | THE SOMALIA MISSION CLINTON REVIEWS POLICY IN SOMALIA AS UNEASE GROWS | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/dow-gains-9.50-points-in-anxious-trading.html | Dow Gains 950 Points in Anxious Trading | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-news-poles-a-quick-study-with-fast-food.html | COMPANY NEWS Poles a Quick Study With Fast Food | By Jane Perlez | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-advertising-addenda-bally-of-switzerland-picks-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bally of Switzerland Picks DDB Needham | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/un-says-a-2d-serbian-siege-imperils-150000.html | UN Says a 2d Serbian Siege Imperils 150000 | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/food-notes-420493.html | Food Notes | Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/senators-criticize-bosnia-aid-plan.html | SENATORS CRITICIZE BOSNIA AID PLAN | By David Binder | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/about-new-york-a-random-tasting-tour-and-the-flavor-is-ethnic.html | ABOUT NEW YORK A Random Tasting Tour And the Flavor Is Ethnic | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/the-somalia-mission-somali-general-denounces-further-peace-talks.html | THE SOMALIA MISSION Somali General Denounces Further Peace Talks | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/market-place-ferdinand-protzman-with-grand-rollout-on-wall-st.html | Market PlaceFerdinand Protzman With grand rollout on Wall St Daimler flies in face of bad news | By Ferdinand Protzman | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/review-opera-mozart-s-magic-spell-cast-in-bright-colors.html | ReviewOpera Mozarts Magic Spell Cast in Bright Colors | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-earnings-advanced-micro-s-profit-rises-nearly-25-but-stock-falls.html | COMPANY EARNINGS Advanced Micros Profit Rises Nearly 25 but Stock Falls | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/frontiers-of-retailing-financial-desk-jockeys-can-shop-at-the-office.html | Frontiers of Retailing FinancialDesk Jockeys Can Shop at the Office | By AnneMarie Schiro | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/theater/review-theater-fiery-furnace-sturdy-midwestern-women-making-compromises-with.html | ReviewTheater The Fiery Furnace Sturdy Midwestern Women Making Compromises With Life | By Frank Rich | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/columbus-day-again-looks-like-a-holiday.html | Columbus Day Again Looks Like a Holiday | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-and-in-other-news-from-chicago-jays-topple-sox.html | THE PLAYOFFS And in Other News From Chicago Jays Topple Sox | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/police-official-will-reopen-graft-cases.html | Police Official Will Reopen Graft Cases | By Selwyn Raab | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/after-a-year-of-tumult-pakistanis-will-vote.html | After a Year of Tumult Pakistanis Will Vote | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/review-television-two-law-series-return-with-some-revisions.html | ReviewTelevision Two Law Series Return With Some Revisions | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/ama-says-compromise-is-possible-on-budgets.html | AMA Says Compromise Is Possible on Budgets | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/news/review-fashion-a-few-artisans-try-to-blow-the-socks-off.html | ReviewFashion A Few Artisans Try To Blow the Socks Off | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/bellwether-area-cool-to-whitman.html | Bellwether Area Cool to Whitman | By Kimberly J McLarin | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-advertising-addenda-pizza-chain-account-goes-to-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pizza Chain Account Goes to Thompson | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/education/abuse-prevention-efforts-aid-children.html | AbusePrevention Efforts Aid Children | By Daniel Goleman | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/young-republican-arrested-in-murder-scheme.html | Young Republican Arrested in Murder Scheme | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/health/personal-health-cold-weather-means-blizzards-of-dandruff.html | Personal Health Cold weather means blizzards of dandruff | By Jane E Brody | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/hockey-suddenly-it-s-spring-again-rangers-lose.html | HOCKEY Suddenly Its Spring Again Rangers Lose | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/sweetness-rewarded-in-a-tasting.html | Sweetness Rewarded In a Tasting | By Howard G Goldberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/yeltsin-uses-decrees-to-curb-dissenters.html | Yeltsin Uses Decrees to Curb Dissenters | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-news-chairman-of-hershey-is-retiring.html | COMPANY NEWS Chairman Of Hershey Is Retiring | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/the-somalia-mission-soldier-on-a-secret-mission-now-a-captive-in-a-spotlight.html | THE SOMALIA MISSION Soldier on a Secret Mission Now a Captive in a Spotlight | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/office-towers-in-42d-st-project-may-be-getting-taller.html | Office Towers in 42d St Project May Be Getting Taller | By David W Dunlap | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/witness-says-he-saw-yellow-van-just-before-blast.html | Witness Says He Saw Yellow Van Just Before Blast | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-advertising-addenda-campbell-wagman-plans-to-shut-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campbell  Wagman Plans to Shut Down | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-the-phillies-and-braves-have-bullpens-of-doubt.html | THE PLAYOFFS The Phillies and Braves Have Bullpens of Doubt | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/clinton-pitch-on-health-takes-zigs-and-zags.html | Clinton Pitch on Health Takes Zigs and Zags | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/books/fleeing-literary-limelight-for-calm-obscurity.html | Fleeing Literary Limelight for Calm Obscurity | By Sarah Lyall | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/business-technology-what-it-will-take-to-develop-the-super-car.html | BUSINESS TECHNOLOGY What It Will Take to Develop the SuperCar | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/movies/review-film-festival-ruby-paradise-starting-new-life-florida-keeping-diary-she.html | ReviewFilm Festival Ruby in Paradise Starting a New Life in Florida And Keeping a Diary as She Goes | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/pizza-it-is-and-pizza-it-isn-t.html | Pizza It Is and Pizza It Isnt | By Molly ONeill | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-of-the-times-gloom-on-2-fronts-for-chicago.html | Sports of The Times Gloom On 2 Fronts For Chicago | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/rabin-and-arafat-to-discuss-details.html | Rabin and Arafat to Discuss Details | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/news/review-fashion-the-look-in-milan-easy.html | ReviewFashion The Look in Milan Easy | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/football-hampton-seems-headed-for-unwelcome-rest.html | FOOTBALL Hampton Seems Headed For Unwelcome Rest | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/archives/campus-journal-californias-budget-cuts-prolong-college-careers.html | Campus JournalCalifornias Budget Cuts Prolong College Careers | By Michelle Quinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/weicker-s-lieutenant-to-run-for-governor.html | Weickers Lieutenant to Run for Governor | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/pro-basketball-jordan-nba-s-greatest-star-to-announce-retirement-today.html | PRO BASKETBALL Jordan NBAs Greatest Star To Announce Retirement Today | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/on-the-plains-a-huge-rail-yard-starts-to-hum.html | On the Plains a Huge Rail Yard Starts to Hum | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/on-pro-basketball-maybe-knicks-are-after-nfl-title.html | ON PRO BASKETBALL Maybe Knicks Are After NFL Title | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/struggle-in-russia-the-man-in-the-middle-a-trusted-military-aide.html | STRUGGLE IN RUSSIA The Man in the Middle A Trusted Military Aide | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/the-somalia-mission-white-house-tries-to-calm-congress.html | THE SOMALIA MISSION WHITE HOUSE TRIES TO CALM CONGRESS | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/ex-manager-of-house-bank-accepts-plea-deal-and-admits-embezzlement.html | ExManager of House Bank Accepts Plea Deal and Admits Embezzlement | By David Johnston | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/football-hurricanes-are-seeing-red-over-that-big-point-spread.html | FOOTBALL Hurricanes Are Seeing Red Over That Big Point Spread | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/plain-and-simple-the-loneliness-of-the-one-mushroom-pasta-sauce.html | PLAIN AND SIMPLE The Loneliness of the OneMushroom Pasta Sauce | By Marian Burros | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-06 | https://www.nytimes.com/1993/10/06/style/chronicle-661493.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/commercial-property-3-leases-put-grace-tower-at-capacity.html | Commercial Property3 Leases Put Grace Tower At Capacity | By Susan Scherreik | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/health/study-ties-prostate-deaths-to-animal-fat.html | Study Ties Prostate Deaths to Animal Fat | By Jane E Brody | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/us-officials-hail-yeltsin-foes-rout.html | US OFFICIALS HAIL YELTSIN FOES ROUT | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/pro-basketball-no-33.5-million-deal-for-coleman.html | PRO BASKETBALL No 335 Million Deal for Coleman | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/yeltsin-and-the-possessed.html | Yeltsin And the Possessed | By David Remnick | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-advertising-addenda-health-care-units-to-merge-at-wpp.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Health Care Units To Merge at WPP | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/world-moratorium-on-nuclear-tests-is-broken-by-china.html | WORLD MORATORIUM ON NUCLEAR TESTS IS BROKEN BY CHINA | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-by-any-name-dykstra-is-as-tough-as-nails.html | THE PLAYOFFS By Any Name Dykstra Is as Tough as Nails | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/short-gains-an-edge-but-a-victory-not-yet.html | Short Gains an Edge But a Victory Not Yet | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/somalia-mission-clinton-reviews-policy-somalia-unease-grows-reinforcements-for.html | THE SOMALIA MISSION CLINTON REVIEWS POLICY IN SOMALIA AS UNEASE GROWS Reinforcements For US Troops Delayed 9 Hours | By Eric Schmitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/in-america-the-echoes-of-bushwick.html | In America The Echoes of Bushwick | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/education/hopeful-start-for-profit-making-schools.html | Hopeful Start for ProfitMaking Schools | By William Celis 3d | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-nynex-seeks-diversity-as-core-business-ebbs.html | THE MEDIA BUSINESS Nynex Seeks Diversity as Core Business Ebbs | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/giuliani-ads-accuse-dinkins-of-using-race-issue.html | Giuliani Ads Accuse Dinkins of Using Race Issue | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/unrest-continues-in-haiti-s-capital.html | UNREST CONTINUES IN HAITIS CAPITAL | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-qvc-tells-paramount-bid-can-be-financed.html | THE MEDIA BUSINESS QVC Tells Paramount Bid Can Be Financed | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/loan-guarantees-for-israel-are-cut.html | LOAN GUARANTEES FOR ISRAEL ARE CUT | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-blue-jays-won-t-let-mcdowell-off-hook.html | THE PLAYOFFS Blue Jays Wont Let McDowell Off Hook | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/books/books-of-the-times-an-autobiography-told-in-pictures-of-others.html | Books of The Times An Autobiography Told In Pictures of Others | By Margo Jefferson | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/world/initiative-on-northern-ireland-stirs-optimism.html | Initiative on Northern Ireland Stirs Optimism | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/second-city-puts-jordan-feelings-first.html | Second City Puts Jordan Feelings First | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/atlanta-journal-atlanta-the-city-without-a-slogan.html | Atlanta Journal Atlanta The City Without a Slogan | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/teachers-pension-fund-asks-for-diverse-boards.html | Teachers Pension Fund Asks for Diverse Boards | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-deepest-dive-yet-for-gulf-of-mexico-oil.html | The Deepest Dive Yet For Gulf of Mexico Oil | By Agis Salpukas | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-news-sales-of-us-made-vehicles-inch-up.html | COMPANY NEWS Sales of USMade Vehicles Inch Up | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/the-race-card.html | The Race Card | By Paul Goldman | TX 3-675-933 | 1993-11-26 |
| 1993-10-06 | https://www.nytimes.com/1993/10/06/us/one-stop-shopping-for-ecology-data.html | ONESTOP SHOPPING FOR ECOLOGY DATA | By Keith Schneider | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/crack-is-found-near-core-of-a-nuclear-plant.html | Crack Is Found Near Core of a Nuclear Plant | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/at-home-with-niki-de-saint-phalle-an-artist-her-monsters-her-two-worlds.html | AT HOME WITH Niki de Saint Phalle An Artist Her Monsters Her Two Worlds | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-television-loses-star-of-the-ratings-game.html | PRO BASKETBALL Television Loses Star Of the Ratings Game | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/not-so-fast-on-somalia.html | Not So Fast on Somalia | By Bob Kerrey | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/political-memo-two-candidates-present-two-new-yorks.html | POLITICAL MEMO Two Candidates Present Two New Yorks | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/currents-now-the-little-prince-can-come-to-supper.html | CURRENTS Now the Little Prince Can Come to Supper | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/the-somalia-mission-clinton-sending-more-troops-to-somalia.html | THE SOMALIA MISSION Clinton Sending More Troops to Somalia | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/the-playoffs-american-league-down-2-white-sox-must-battle-jays-and-history.html | THE PLAYOFFS AMERICAN LEAGUE Down 2 White Sox Must Battle Jays and History | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-cruise-line-will-cut-a-disney-link.html | COMPANY NEWS Cruise Line Will Cut a Disney Link | By Edwin McDowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/a-painful-road-back-from-a-mail-bombing-at-yale.html | A Painful Road Back From a Mail Bombing at Yale | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/care-and-housing-guide-to-aid-the-elderly-frail.html | Care and Housing Guide To Aid the Elderly Frail | By Susan Diesenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/republican-asks-inquiry-into-possible-voter-registration-fraud.html | Republican Asks Inquiry Into Possible Voter Registration Fraud | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/economic-scene-the-wisdom-of-managing-trade-is-coming-under-scrutiny.html | Economic Scene The wisdom of managing trade is coming under scrutiny | By Peter Passell | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/the-media-business-advertising-addenda-executive-leaves-y-r-for-ammirati.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaves Y  R for Ammirati | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/the-ad-campaign-guiliani-on-race.html | THE AD CAMPAIGN Guiliani on Race | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-suddenly-michael-doesn-t-play-here-anymore.html | PRO BASKETBALL Suddenly Michael Doesnt Play Here Anymore | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/former-state-senator-admits-illegal-use-of-money.html | Former State Senator Admits Illegal Use of Money | By Jacques Steinberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-jordan-about-to-become-last-year-s-role-model.html | PRO BASKETBALL Jordan About to Become Last Years Role Model | By Charisse Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/for-thatcher-saint-or-not-barbs-are-all.html | For Thatcher Saint or Not Barbs Are All | By John Darnton | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/overseas-gains-spur-us-stock-market.html | Overseas Gains Spur US Stock Market | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/gun-in-home-study-finds-it-a-deadly-mix.html | Gun in Home Study Finds It a Deadly Mix | By Warren E Leary | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/un-fails-to-stem-muslim-rebellion-in-bosnia.html | UN Fails to Stem Muslim Rebellion in Bosnia | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-football-giants-moore-is-back-but-his-future-is-murky.html | PRO FOOTBALL Giants Moore Is Back But His Future Is Murky | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/struggle-in-russia-yeltsin-in-speech-appeals-for-calm-after-nightmare.html | STRUGGLE IN RUSSIA YELTSIN IN SPEECH APPEALS FOR CALM AFTER NIGHTMARE | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-across-the-globe-expressions-of-regret-and-gratitude.html | PRO BASKETBALL Across the Globe Expressions of Regret and Gratitude | By Robert Mcg Thomas Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/the-playoffs-national-league-phillies-take-series-lead-by-winning-in-the-10th.html | THE PLAYOFFS NATIONAL LEAGUE Phillies Take Series Lead By Winning In the 10th | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-dance-folklore-right-in-step-with-the-abstract.html | ReviewDance Folklore Right in Step With the Abstract | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/the-media-business-a-limited-showdown-over-cable.html | THE MEDIA BUSINESS A Limited Showdown Over Cable | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/the-playoffs-batiste-wobbles-then-shines.html | THE PLAYOFFS Batiste Wobbles Then Shines | By Joe Sexton | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/currents-southwest-by-northeast.html | CURRENTS Southwest by Northeast | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/style/chronicle-617293.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-new-woman-friendly-fund-hits-its-first-glitch.html | COMPANY NEWS New Woman Friendly Fund Hits Its First Glitch | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/pop-and-jazz-in-review-441293.html | Pop and Jazz in Review | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/credit-markets-treasury-bonds-trade-in-tight-range.html | CREDIT MARKETS Treasury Bonds Trade in Tight Range | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/currents-once-again-children-prove-that-some-like-it-yucky.html | CURRENTS Once Again Children Prove That Some Like It Yucky | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/currents-from-a-drawing-to-a-t-shirt.html | CURRENTS From a Drawing to a TShirt | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/yellow-van-at-center-of-trial-s-first-confrontation.html | Yellow Van at Center of Trials First Confrontation | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/hockey-lemaire-type-defense-gives-devils-a-victory.html | HOCKEY LemaireType Defense Gives Devils a Victory | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-the-new-technologies-americans-see-future-and-say-so-what.html | COMPANY NEWS The New Technologies Americans See Future and Say So What | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/tele-communications-seen-in-buyout-of-liberty-media.html | TeleCommunications Seen In Buyout of Liberty Media | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/ise-journal-sun-goddess-s-sojourn-will-shinto-s-star-rise.html | Ise Journal Sun Goddesss Sojourn Will Shintos Star Rise | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/braves-pitchers-aren-t-ready-to-surrender.html | Braves Pitchers Arent Ready to Surrender | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/at-visa-new-quest-for-us-growth.html | At Visa New Quest for US Growth | By Saul Hansell | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-new-balance-of-power-in-east-tilts-toward-the-knicks.html | PRO BASKETBALL New Balance of Power in East Tilts Toward the Knicks | By Clifton Brown | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/consumer-group-says-new-york-city-is-failing-its-recycling-goal.html | Consumer Group Says New York City Is Failing Its Recycling Goal | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/media-business-advertising-records-may-continue-fall-for-michael-jordan-s-career.html | THE MEDIA BUSINESS ADVERTISING The records may continue to fall for Michael Jordans career as a marketing AllStar | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/new-jersey-teen-ager-convicted-of-ritual-slaying.html | New Jersey TeenAger Convicted of Ritual Slaying | By Evelyn Nieves | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/reform-welfare-what-for.html | Reform Welfare What For | By Richard P Nathan | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/head-of-new-york-police-offers-compromise-on-outside-monitor.html | Head of New York Police Offers Compromise on Outside Monitor | By Selwyn Raab | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-music-4-siblings-committed-both-to-play-and-teach.html | ReviewMusic 4 Siblings Committed Both to Play And Teach | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-football-redskins-quarterback-it-s-a-multiple-choice-test.html | PRO FOOTBALL Redskins Quarterback Its a MultipleChoice Test | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/hockey-the-islanders-new-line-looks-good-amid-defeat.html | HOCKEY The Islanders New Line Looks Good Amid Defeat | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/court-again-hears-a-case-on-seizures.html | COURT AGAIN HEARS A CASE ON SEIZURES | By Linda Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/settlement-in-lawsuit-against-de-kooning.html | Settlement In Lawsuit Against De Kooning | By Carol Vogel | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-football-jets-offensive-line-more-like-a-dotted-line-for-raiders.html | PRO FOOTBALL Jets Offensive Line More Like a Dotted Line for Raiders | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/clinton-s-health-plan-health-care-spending-found-vary-greatly-state-state.html | CLINTONS HEALTH PLAN Health Care Spending Is Found to Vary Greatly State by State | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/obituaries/gs-klein-79-dies-on-board-of-regents-in-new-york-state.html | GS Klein 79 Dies On Board of Regents In New York State | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/whitman-plan-to-cut-taxes-experts-taking-it-seriously.html | Whitman Plan to Cut Taxes Experts Taking It Seriously | By Sylvia Nasar | TX 3-675-933 | 1993-11-26 |

| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/essay-depart-with-honor.html | Essay Depart With Honor | WILLIAM SAFIRE | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/a-major-record-album-only-a-phone-call-away.html | A Major Record Album Only a Phone Call Away | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/market-place-a-new-company-s-process-excites-investors-in-waste-disposal.html | Market Place A new companys process excites investors in waste disposal | By John Holusha | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/ear-to-the-universe-is-plugged-by-budget-cutters.html | Ear to the Universe Is Plugged by Budget Cutters | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/campaign-trail-and-now-whoppers-vs-waffles.html | CAMPAIGN TRAIL And Now Whoppers vs Waffles | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/struggle-in-russia-for-st-petersburg-it-s-all-just-politics.html | STRUGGLE IN RUSSIA For St Petersburg Its All Just Politics | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/wyandanch-seeks-us-help-in-fighting-crime.html | Wyandanch Seeks US Help in Fighting Crime | By Peter Marks | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/settlement-over-artwork-by-an-ex-slave.html | Settlement Over Artwork By an ExSlave | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/school-board-seeking-help-from-albany.html | School Board Seeking Help From Albany | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/style/chronicle-618093.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/bridge-248793.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/the-somalia-mission-relatives-recount-dreams-of-2-killed-in-somalia.html | THE SOMALIA MISSION Relatives Recount Dreams of 2 Killed in Somalia | By Robert Hanley | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/panel-passes-council-plan-for-building-on-shoreline.html | Panel Passes Council Plan For Building On Shoreline | By David W Dunlap | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/another-vote.html | Another Vote | By David Gonzalez | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-television-the-effect-of-images-on-governmental-policy.html | ReviewTelevision The Effect of Images on Governmental Policy | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/somalia-mission-safety-concerns-limit-ability-reporters-work-somalia.html | THE SOMALIA MISSION Safety Concerns Limit the Ability Of Reporters to Work in Somalia | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/in-the-city-of-change-is-las-vegas-landmark-an-oxymoron.html | In the City of Change Is Las Vegas Landmark an Oxymoron | By Patricia Leigh Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/the-gehry-house-a-brash-landmark-grows-up.html | The Gehry House A Brash Landmark Grows Up | By Herbert Muschamp | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/clinton-s-health-plan-tests-added-for-women-in-health-plan.html | CLINTONS HEALTH PLAN Tests Added for Women in Health Plan | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-starbucks-to-taste-new-york-at-last.html | COMPANY NEWS Starbucks to Taste New York at Last | By Harriet King | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/public-private-we-re-outta-there.html | Public  Private Were Outta There | ANNA QUINDLEN | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/clinton-s-health-plan-bradley-asks-us-to-confront-middle-class-economic-fears.html | CLINTONS HEALTH PLAN Bradley Asks US to Confront MiddleClass Economic Fears | By David E Rosenbaum | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/struggle-in-russia-on-both-sides-disarray-and-indecision.html | STRUGGLE IN RUSSIA On Both Sides Disarray and Indecision | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/new-york-may-drop-charges-against-clifford-in-bank-case.html | New York May Drop Charges Against Clifford in Bank Case | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/rabin-and-arafat-hold-first-talks.html | RABIN AND ARAFAT HOLD FIRST TALKS | By Chris Hedges | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/pop-and-jazz-in-review-686593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-675-933 | 1993-11-26 |

| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/trash-giant-makes-plans-to-expand-in-new-york.html | Trash Giant Makes Plans To Expand In New York | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/the-somalia-mission-somalis-may-let-red-cross-visit-pilot-held-as.html | THE SOMALIA MISSIONSomalis May Let Red Cross Visit Pilot Held as Hostage | By Paul Watson | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/review-fashion-mere-meets-more-in-milan.html | ReviewFashion Mere Meets More in Milan | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/the-media-business-advertising-addenda-4-heublein-brands-move-from-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Heublein Brands Move From McCann | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/with-polls-tight-giuliani-pounds-pavement-and-mingles.html | With Polls Tight Giuliani Pounds Pavement and Mingles | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/new-ford-chief-hasn-t-bought-one-lately.html | New Ford Chief Hasnt Bought One Lately | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-dance-translating-lofty-goals-into-steps.html | ReviewDance Translating Lofty Goals Into Steps | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-football-the-rush-is-on-as-florida-state-seeks-a-championship.html | PRO FOOTBALL The Rush Is On as Florida State Seeks a Championship | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-dance-martha-graham-company-opens-new-season.html | ReviewDance Martha Graham Company Opens New Season | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-nothing-left-to-prove.html | PRO BASKETBALL Nothing Left to Prove | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/review-fashion-real-clothes-look-radical.html | ReviewFashion Real Clothes Look Radical | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/an-elusive-clan-father-is-peacekeepers-nemesis.html | An Elusive Clan Father Is Peacekeepers Nemesis | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/books/books-of-the-times-the-trillings-two-portraits-in-one.html | Books of The Times The Trillings Two Portraits in One | CHRISTOPHER LEHMANNHAUPT | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/us-looking-ahead-to-swell-of-cuban-refugees.html | US Looking Ahead to Swell of Cuban Refugees | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/tales-of-carnage-punctuate-trade-center-bombing-trial.html | Tales of Carnage Punctuate Trade Center Bombing Trial | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/sports-of-the-times-the-jordans-talked-more-than-hoops.html | Sports of The Times The Jordans Talked More Than Hoops | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/theater/review-theater-family-secrets-catskills-to-california.html | ReviewTheater Family Secrets Catskills to California | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-schintzius-and-coleman-are-focal-points-of-nets.html | PRO BASKETBALL Schintzius and Coleman Are Focal Points of Nets | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-music-american-song-as-an-art-form.html | ReviewMusic American Song as an Art Form | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/archives/art-and-science-of-making-a-complaint.html | Art and Science of Making a Complaint | By Joyce M Stewart | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/the-playoffs-pasqua-from-first-to-last.html | THE PLAYOFFS Pasqua From First To Last | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-a-legacy-as-jordan-departs-stars-are-corporate-heroes.html | PRO BASKETBALL A Legacy as Jordan Departs Stars Are Corporate Heroes | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/teachers-fund-gets-a-taste-of-its-own-medicine.html | Teachers Fund Gets a Taste of Its Own Medicine | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/theater/royal-encounters-on-the-stage-and-in-real-life.html | Royal Encounters on the Stage and in Real Life | By Bruce Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-insurer-to-pay-for-investigation-of-its-sales-tactics.html | COMPANY NEWS Insurer to Pay for Investigation of Its Sales Tactics | By Peter Kerr | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/ex-leaders-await-pakistan-vote-tally.html | ExLeaders Await Pakistan Vote Tally | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/from-russia-a-bid-to-increase-arms-in-caucasus.html | From Russia a Bid to Increase Arms in Caucasus | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/clue-and-1-million-reward-in-case-of-the-serial-bomber.html | Clue and 1 Million Reward In Case of the Serial Bomber | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/pop-and-jazz-in-review-684993.html | Pop and Jazz in Review | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/movies/review-film-sound-and-reality-check-for-an-underground-band.html | ReviewFilm Sound and Reality Check For an Underground Band | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/briton-insists-he-ll-push-for-democracy-in-hong-kong.html | Briton Insists Hell Push for Democracy in Hong Kong | By Patrick E Tyler | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/allies-of-salinas-accused-of-muzzling-critics.html | Allies of Salinas Accused of Muzzling Critics | By Tim Golden | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/us/ex-radical-gets-8-to-12-years-in-1970-killing-and-a-rebuke.html | ExRadical Gets 8 to 12 Years In 1970 Killing and a Rebuke | By Sara Rimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-07 | https://www.nytimes.com/1993/10/07/world/first-foreign-troops-arrive-under-peace-plan-for-haiti.html | First Foreign Troops Arrive Under Peace Plan for Haiti | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-news-acura-plant-may-be-built-in-the-us.html | COMPANY NEWS Acura Plant May Be Built In the US | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-735293.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-basketball-what-happens-when-the-storyline-retires.html | PRO BASKETBALL What Happens When The Storyline Retires | By Robert Lipsyte | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/melvin-jacobs-former-executive-at-saks-fifth-avenue-dies-at-67.html | Melvin Jacobs Former Executive At Saks Fifth Avenue Dies at 67 | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/jury-sees-photos-of-trade-center-blast-victims.html | Jury Sees Photos of Trade Center Blast Victims | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/lorenzo-gets-one-more-try-at-his-east-coast-airline.html | Lorenzo Gets One More Try At His East Coast Airline | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/style/chronicle-961493.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-art-on-top-with-pop-a-virtuoso-of-irony.html | ReviewArt On Top With Pop A Virtuoso Of Irony | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/books/toni-morrison-is-93-winner-of-nobel-prize-in-literature.html | Toni Morrison Is 93 Winner Of Nobel Prize in Literature | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-football-hampton-and-giants-offense-out-after-surgery.html | PRO FOOTBALL Hampton and Giants Offense Out After Surgery | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/college-football.html | COLLEGE FOOTBALL | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-music-new-milieu-for-monroe-city-opera-s-marilyn.html | ReviewMusic New Milieu for Monroe City Operas Marilyn | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/the-dead-sea-scrolls-fragile-and-remarkable.html | The Dead Sea Scrolls Fragile and Remarkable | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/sports-of-the-times-mcgriff-s-explosive-homer.html | Sports of The Times McGriffs Explosive Homer | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/news/a-legal-advertisement-a-slaying-and-then-a-free-for-all-over-ethics.html | A Legal Advertisement a Slaying And Then a FreeforAll Over Ethics | By Larry Rohter | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-addenda-2-restaurant-chains-name-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Restaurant Chains Name New Agencies | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/books/lifting-the-memory-of-slavery-into-the-realm-of-myth-649693.html | Lifting the Memory of Slavery Into the Realm of Myth | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/on-my-mind-who-s-in-charge-here.html | On My Mind Whos in Charge Here | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/south-africans-fight-over-national-symbols.html | South Africans Fight Over National Symbols | By Bill Keller | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/market-place-the-brooke-group-thinks-more-of-a-spinoff-than-the-market-does.html | Market Place The Brooke Group thinks more of a spinoff than the market does | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/article-768993-no-title.html | Article 768993  No Title | By Eric Asimov | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/willard-a-hanna-82-an-author-and-an-expert-on-southeast-asia.html | Willard A Hanna 82 an Author and an Expert on Southeast Asia | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/stocks-are-mostly-lower-employment-data-awaited.html | Stocks Are Mostly Lower Employment Data Awaited | By Robert Hurtado | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/abroad-at-home-liberty-or-autocracy.html | Abroad at Home Liberty or Autocracy | By Anthony Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-reports-earnings-at-dow-jones-climbed-by-51.5-in-third-quarter.html | COMPANY REPORTS Earnings at Dow Jones Climbed by 515 in Third Quarter | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/review-film-waking-up-in-a-future-of-muscles.html | ReviewFilm Waking Up In a Future Of Muscles | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/no-headline-221093.html | No Headline | By Nathaniel C Nash | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/hockey-tampa-bay-strikes-like-lightning-but-rangers-thunder-back.html | HOCKEY Tampa Bay Strikes Like Lightning but Rangers Thunder Back | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-009493.html | Art in Review | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-news-pension-group-lists-50-companies-as-financial-laggards.html | COMPANY NEWS Pension Group Lists 50 Companies as Financial Laggards | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/tailhook-aviators-trying-to-regroup.html | Tailhook Aviators Trying to Regroup | By Jane Gross | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-mets-coleman-is-likely-to-request-delay-of-case.html | THE PLAYOFFS Mets Coleman Is Likely to Request Delay of Case | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/vietnam-official-denies-brown-was-offered-money-for-trade-help.html | Vietnam Official Denies Brown Was Offered Money for Trade Help | By Philip Shenon | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/fewer-florio-foes-take-to-the-air.html | Fewer Florio Foes Take to the Air | By Jon Nordheimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-scene-us-troops-continue-hunt-for-missing-army.html | THE SOMALIA MISSION SceneUS Troops Continue Hunt For Missing Army Rangers | By Paul Watson | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/home-video-808193.html | Home Video | By Peter M Nichols | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/bosnian-calls-for-new-approach-to-end-civil-war.html | Bosnian Calls for New Approach to End Civil War | By Paul Lewis | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-art-the-comic-underground-where-the-funnies-aren-t.html | ReviewArt The Comic Underground Where the Funnies Arent | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/albert-smith-bigelow-87-pacifist-who-tried-to-halt-nuclear-tests.html | Albert Smith Bigelow 87 Pacifist Who Tried to Halt Nuclear Tests | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-analysis-an-old-cold-war-refrain.html | THE SOMALIA MISSION Analysis An Old Cold War Refrain | By R W Apple Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/review-film-when-war-was-all-glory-and-bands-and-death.html | ReviewFilm When War Was All Glory and Bands and Death | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/boxing-jones-seeks-official-s-removal.html | BOXING Jones Seeks Officials Removal | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/business-leaders-voice-skepticism-on-health-plan.html | Business Leaders Voice Skepticism on Health Plan | By Keith Bradsher | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/dinkins-opposes-shortening-school-year-below-180-days.html | Dinkins Opposes Shortening School Year Below 180 Days | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-diplomacy-us-envoy-to-somalia-is-known-for-frank-style.html | THE SOMALIA MISSION Diplomacy US Envoy to Somalia Is Known for Frank Style | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/house-and-senate-agree-to-raise-fees-for-grazing-on-federal-land.html | House and Senate Agree to Raise Fees for Grazing on Federal Land | By Keith Schneider | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-harvest-moonshots-braves-hammer-phillies-to-tie-series.html | THE PLAYOFFS Harvest Moonshots Braves Hammer Phillies to Tie Series | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-phone-calls-bring-pitcher-s-best-advice.html | THE PLAYOFFS Phone Calls Bring Pitchers Best Advice | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/our-towns-executive-headquarters-alter-an-old-farm-stand.html | OUR TOWNS Executive Headquarters Alter an Old Farm Stand | By George Judson | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-013293.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-white-sox-leading-series-in-cliches.html | THE PLAYOFFS White Sox Leading Series In Cliches | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/a-philip-nelan-87-monk-who-headed-manhattan-college.html | A Philip Nelan 87 Monk Who Headed Manhattan College | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/a-man-given-to-lofty-highs-and-subterranean-lows.html | A Man Given to Lofty Highs And Subterranean Lows | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-football-lott-lays-into-raiders-assistant-and-schroeder.html | PRO FOOTBALL Lott Lays Into Raiders Assistant and Schroeder | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-forces-how-powerful-us-units-will-work.html | THE SOMALIA MISSION Forces How Powerful US Units Will Work | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/style/chronicle-960693.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/subway-crash-in-brooklyn-injures-45.html | Subway Crash In Brooklyn Injures 45 | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/rise-of-tb-linked-to-a-us-failure.html | RISE OF TB LINKED TO A US FAILURE | By Philip J Hilts | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/horse-racing-notebook-breeders-cup-countdown-begins.html | HORSE RACING NOTEBOOK Breeders Cup Countdown Begins | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/agnes-de-mille-88-dance-visionary-is-dead.html | Agnes de Mille 88 Dance Visionary Is Dead | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/corpus-christi-journal-viewers-held-hostage-in-tv-dispute.html | Corpus Christi Journal Viewers Held Hostage in TV Dispute | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/retailers-september-sales-rose.html | Retailers September Sales Rose | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/education/bar-now-available-law-students-low-down-most-highfalutin-firms.html | At the Bar Now available to law students the lowdown on the most highfalutin firms | By David Margolick | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/critic-s-notebook-the-crossroads-of-film-and-art.html | Critics Notebook The Crossroads Of Film and Art | By Caryn James | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-012493.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/article-215693-no-title.html | Article 215693  No Title | By William Celis 3d | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/reviews-film-a-director-who-directs-a-life-drama-his-own.html | ReviewsFilm A Director Who Directs A Life Drama His Own | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-photography-the-french-character-picture-perfect.html | ReviewPhotography The French Character Picture Perfect | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/a-safety-system-and-inexplicable-failure.html | A Safety System and Inexplicable Failure | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/helms-filibusters-against-a-nominee.html | HELMS FILIBUSTERS AGAINST A NOMINEE | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/a-sex-discrimination-trial-begins-for-goldman-sachs.html | A Sex Discrimination Trial Begins for Goldman Sachs | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/angolans-agree-to-revive-talks-with-rebels.html | Angolans Agree to Revive Talks With Rebels | By Kenneth B Noble | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-dance-graham-s-gothic-romance-in-turbulent-motion.html | ReviewDance Grahams Gothic Romance in Turbulent Motion | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/bhutto-wins-plurality-and-faces-a-new-struggle.html | Bhutto Wins Plurality and Faces a New Struggle | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-011693.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/dinkins-gets-a-researcher-on-giuliani.html | Dinkins Gets A Researcher On Giuliani | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/theater/clinton-confers-awards-on-18-cultural-figures.html | Clinton Confers Awards On 18 Cultural Figures | By Karen de Witt | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/giuliani-says-dinkins-aides-conduct-a-smear-campaign.html | Giuliani Says Dinkins Aides Conduct a Smear Campaign | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/gonzalez-intensifies-battle-with-fed.html | Gonzalez Intensifies Battle With Fed | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/outside-monitor-endorsed-in-police-discipline-effort.html | Outside Monitor Endorsed In Police Discipline Effort | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |

| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/special-fund-at-hospital-in-a-dispute.html | Special Fund At Hospital In a Dispute | By Joseph Berger | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/9-big-bond-firms-curb-their-giving-in-political-races.html | 9 BIG BOND FIRMS CURB THEIR GIVING IN POLITICAL RACES | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/pentagon-and-state-dept-at-odds-over-sending-of-soldiers-to-haiti.html | Pentagon and State Dept at Odds Over Sending of Soldiers to Haiti | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/irish-chief-backs-peace-plan-and-will-see-british.html | Irish Chief Backs Peace Plan and Will See British | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/richard-and-gretchen-needham-chicago-civic-leaders-are-killed.html | Richard and Gretchen Needham Chicago Civic Leaders Are Killed | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-greene-s-perfect-record-in-tatters.html | THE PLAYOFFS Greenes Perfect Record In Tatters | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-news-columbia-healthcare-reaches-new-accord.html | COMPANY NEWS Columbia Healthcare Reaches New Accord | By Kathryn Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/style/review-fashion-armani-brilliance-soft-and-flowing.html | ReviewFashion Armani Brilliance Soft and Flowing | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/amid-the-tension-a-rush-to-repose.html | Amid the Tension a Rush to Repose | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/restaurants-781693.html | Restaurants | By Ruth Reichl | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-congress-clinton-gathers-congress-support.html | THE SOMALIA MISSION Congress CLINTON GATHERS CONGRESS SUPPORT | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/review-film-festival-pregnant-unmarried-and-smiling.html | ReviewFilm Festival Pregnant Unmarried And Smiling | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/russia-has-doomsday-machine-us-expert-says.html | Russia Has Doomsday Machine US Expert Says | By William J Broad | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/report-revises-times-in-train-wreck.html | Report Revises Times in Train Wreck | By Martin Tolchin | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/a-new-breed-of-merger-banker.html | A New Breed of Merger Banker | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-news-new-leader-for-thinking-machines.html | COMPANY NEWS New Leader For Thinking Machines | By Glenn Rifkin | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-prisoners-un-urged-by-us-refuses-to-exchange-somalis.html | THE SOMALIA MISSION Prisoners UN Urged by US Refuses to Exchange Somalis | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/teaching-tolerance-in-workplaces-a-seattle-program-illustrates-limits.html | Teaching Tolerance in Workplaces A Seattle Program Illustrates Limits | By Timothy Egan | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/new-york-poll-sees-grim-view-of-life-in-city.html | New York Poll Sees Grim View Of Life in City | By Alan Finder | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/gingrich-stakes-claim-to-house-minority-leadership.html | Gingrich Stakes Claim to House Minority Leadership | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/somalia-mission-overview-clinton-doubling-us-force-somalia-vowing-troops-will.html | THE SOMALIA MISSION Overview CLINTON DOUBLING US FORCE IN SOMALIA VOWING TROOPS WILL COME HOME IN 6 MONTHS | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/review-film-festival-action-history-politics-and-love-above-all.html | ReviewFilm Festival Action History Politics And Love Above All | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-addenda-accounts-947993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-the-families-anger-and-confusion-and-fort-benning.html | THE SOMALIA MISSION The Families Anger and Confusion and Fort Benning | By Ronald Smothers | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/tv-weekend-lemmon-and-broderick-in-early-gentle-mamet.html | TV Weekend Lemmon and Broderick in Early Gentle Mamet | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/gunmen-and-police-brutally-enforce-strike-in-haiti.html | Gunmen and Police Brutally Enforce Strike in Haiti | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/new-york-tightens-law-on-community-lending.html | New York Tightens Law On Community Lending | By Saul Hansell | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-basketball-nets-prepare-to-open-camp-as-coleman-talks-hit-snag.html | PRO BASKETBALL Nets Prepare to Open Camp As Coleman Talks Hit Snag | By Al Harvin | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/russia-in-mourning-for-moscow-dead.html | RUSSIA IN MOURNING FOR MOSCOW DEAD | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-010893.html | Art in Review | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/health-insurance-data-called-faulty.html | Health Insurance Data Called Faulty | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-addenda-people-946093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/russias-doomsday-machine.html | Russias Doomsday Machine | By Bruce G Blair | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/vacant-lots-except-for-red-tape-new-york-tries-improve-management-14000-parcels.html | Vacant Lots Except for Red Tape New York Tries to Improve Management of 14000 Parcels | By David Gonzalez | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/whitman-and-florio-spar-in-a-civilized-gubernatorial-debate.html | Whitman and Florio Spar in a Civilized Gubernatorial Debate | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/style/chronicle-420593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/us/coop-refinancing-some-buildings-cant-get-new-loans.html | Coop RefinancingSome Buildings Cant Get New Loans | By Diana Shaman | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-basketball-not-all-knicks-are-happy-campers.html | PRO BASKETBALL Not All Knicks Are Happy Campers | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-014093.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/woman-s-death-by-arson-leaves-neighbors-in-shock.html | Womans Death by Arson Leaves Neighbors in Shock | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-demolition-man-car-could-be-your-grandson-s.html | THE MEDIA BUSINESS Advertising In Demolition Man a car could be your grandsons Oldsmobile | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/world/capri-journal-on-the-isle-of-big-spenders-it-s-lonesome-now.html | Capri Journal On the Isle of Big Spenders Its Lonesome Now | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/books/books-of-the-times-kennedy-as-president-stick-to-the-facts-please.html | Books of The Times Kennedy as President Stick to the Facts Please | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/tv-sports-nbc-goes-bonkers-over-jordan.html | TV SPORTS NBC Goes Bonkers Over Jordan | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-addenda-anderson-lembke-to-expand-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Anderson  Lembke To Expand Network | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/college-football-seminole-with-a-surprisingly-flat-foot.html | COLLEGE FOOTBALL Seminole With a Surprisingly Flat Foot | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-675-933 | 1993-11-26 |
| 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/suffolk-debate-ploy-threat-of-prosecution.html | Suffolk Debate Ploy Threat of Prosecution | By Peter Marks | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/classical-music-in-review-230093.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/agency-says-motorman-s-error-may-have-caused-accident.html | Agency Says Motormans Error May Have Caused Accident | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/un-says-iraq-takes-first-steps-to-comply-on-arms-controls.html | UN Says Iraq Takes First Steps to Comply on Arms Controls | By Chris Hedges | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/harvard-journal-all-male-club-opens-its-door-warily.html | Harvard Journal AllMale Club Opens Its Door Warily | By Sara Rimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/reviewpop-still-smooth-with-a-tinge-of-sadness.html | ReviewPopStill Smooth With a Tinge Of Sadness | By Danyel Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/the-somalia-mission-voices-a-common-cry-across-the-us-it-s-time-to-exit.html | THE SOMALIA MISSION Voices A Common Cry Across the US Its Time to Exit | By B Drummond Ayres Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/style/chronicle-247593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/hanoi-journal-promise-of-prosperity-threatens-a-city-s-charm.html | Hanoi Journal Promise of Prosperity Threatens a Citys Charm | By Philip Shenon | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/salinas-asks-trade-pact-effort.html | Salinas Asks Trade Pact Effort | By Tim Golden | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/news/funds-watch-stock-group-does-well-and-gold-still-leads.html | FUNDS WATCH Stock Group Does Well and Gold Still Leads | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/somalia-mission-pentagon-clinton-defends-aspin-action-regarding-request-for-us.html | THE SOMALIA MISSION Pentagon Clinton Defends Aspin on Action Regarding Request for US Tanks | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/after-deluge-farmers-go-shopping.html | After Deluge Farmers Go Shopping | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/sluggish-jobs-data-last-month.html | Sluggish Jobs Data Last Month | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/obituaries/george-boehm-71-science-journalist-and-bridge-expert.html | George Boehm 71 Science Journalist And Bridge Expert | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/pentagon-lifts-restrictions-on-gay-troops-temporarily.html | Pentagon Lifts Restrictions On Gay Troops Temporarily | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/the-playoffs-nixon-moves-from-bit-part-to-leading-man.html | THE PLAYOFFS Nixon Moves From Bit Part to Leading Man | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-amdahl-expects-to-report-another-losing-quarter.html | COMPANY NEWS Amdahl Expects to Report Another Losing Quarter | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/movies/review-film-festival-infiltrating-the-land-of-sugar-plums.html | ReviewFilm Festival Infiltrating the Land of Sugar Plums | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/sports-of-the-times-seeking-doctor-jock-in-pittsburgh.html | Sports of The Times Seeking Doctor Jock In Pittsburgh | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/football-jets-notebook-snapping-back-could-be-a-problem.html | FOOTBALL JETS NOTEBOOK Snapping Back Could Be a Problem | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/voting-future-island-home-new-yorkers-puerto-rican-heritage-cast-their-ballots.html | Voting on Future of an Island Home New Yorkers of Puerto Rican Heritage Cast Their Ballots | By Mireya Navarro | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/the-somalia-mission-scene-apologetic-somalis-deliver-2-bodies.html | THE SOMALIA MISSION SceneApologetic Somalis Deliver 2 Bodies | By Paul Watson | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/pro-basketball-as-new-season-dawns-riley-sounds-an-alarm.html | PRO BASKETBALL As New Season Dawns Riley Sounds an Alarm | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/review-television-nbc-and-abc-take-on-cbs-and-lansbury.html | ReviewTelevision NBC and ABC Take On CBS and Lansbury | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/review-jazz-bravura-quotes-and-kitsch-from-a-young-saxophonist.html | ReviewJazz Bravura Quotes and Kitsch From a Young Saxophonist | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/mayoral-race-makes-park-a-field-for-politics.html | Mayoral Race Makes Park a Field for Politics | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/movies/review-film-festival-young-and-gay-and-opinionated-about-it.html | ReviewFilm Festival Young and Gay and Opinionated About It | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/new-york-s-lucrative-offer-persuades-unicef-to-stay.html | New Yorks Lucrative Offer Persuades Unicef to Stay | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/archives/stocks-only-funds-get-a-shot-at-hot-french-offering.html | STOCKSOnly Funds Get a Shot At Hot French Offering | By Susan Scherreik | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/technology/investing-gearing-up-for-trading-the-computerized-way.html | INVESTING Gearing Up for Trading The Computerized Way | By Allen R Myerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/pro-basketball-aj-day-1-for-bulls-arrives-to-brave-words.html | PRO BASKETBALL AJ Day 1 for Bulls Arrives to Brave Words | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/health-care-in-minnesota-model-for-us-or-novelty.html | Health Care in Minnesota Model for US or Novelty | By Robin Toner | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/a-paramount-bidder-reinforces-hand.html | A Paramount Bidder Reinforces Hand | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/the-somalia-mission-victims-2-wounded-rangers-tell-of-an-ordeal-under-fire.html | THE SOMALIA MISSION Victims 2 Wounded Rangers Tell Of an Ordeal Under Fire | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/football-giants-notebook-reeves-seeking-meggett-magic.html | FOOTBALL GIANTS NOTEBOOK Reeves Seeking Meggett Magic | By Mike Freeman | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/somalia-mission-overview-us-mixes-signals-somali-general-its-next-steps.html | THE SOMALIA MISSION Overview US MIXES SIGNALS TO SOMALI GENERAL ON ITS NEXT STEPS | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/report-on-assault-on-waco-cult-contradicts-renos-explanations.html | Report on Assault on Waco Cult Contradicts Renos Explanations | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/style/chronicle-248393.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-us-inquiry-on-delta-s-commissions.html | COMPANY NEWS US Inquiry On Deltas Commissions | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/squabbling-sox-find-a-unifying-force-in-alvarez.html | Squabbling Sox Find a Unifying Force in Alvarez | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/traveler-fees-may-rise-to-pay-for-trade-accord.html | Traveler Fees May Rise To Pay for Trade Accord | By Keith Bradsher | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-two-large-waste-haulers-call-off-proposed-merger.html | COMPANY NEWS Two Large Waste Haulers Call Off Proposed Merger | By Andrea Adelson | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/classical-music-in-review-228993.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/the-somalia-mission-analysis-the-un-s-glow-is-gone.html | THE SOMALIA MISSION Analysis The UNs Glow Is Gone | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/dell-recalls-thousands-of-notebook-computers.html | Dell Recalls Thousands Of Notebook Computers | By Kathryn Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/clinton-sounds-a-rallying-cry-security-for-all.html | Clinton Sounds A Rallying Cry Security for All | By Richard L Berke | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/somalia-mission-united-nations-envoy-with-glass-half-full-toasts-operation.html | THE SOMALIA MISSION United Nations Envoy With Glass Half Full Toasts Operation in Somalia Despite Critics | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/no-headline-805293.html | No Headline | By Kathleen Teltsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/opinion/observer-make-it-bill-and-lyndon.html | Observer Make It Bill and Lyndon | By Russell Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/movies/review-film-festival-first-the-murders-then-the-merchandising.html | ReviewFilm Festival First the Murders Then the Merchandising | By Vincent Canby | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/judge-considering-offer-of-bail-to-defendant-in-bomb-plot-case.html | Judge Considering Offer of Bail To Defendant in BombPlot Case | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/news/q-a-852493.html | Q  A | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/hockey-zelepukin-and-modry-pace-devils-2d-victory.html | HOCKEY Zelepukin and Modry Pace Devils 2d Victory | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/hockey-oilers-have-finished-look-in-rout-of-aimless-islanders.html | HOCKEY Oilers Have Finished Look In Rout of Aimless Islanders | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/bridge-843593.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/ruling-on-inmate-s-return-to-new-york-creates-death-penalty-quandary-for-cuomo.html | Ruling on Inmates Return to New York Creates DeathPenalty Quandary for Cuomo | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/pro-basketball-nets-face-and-as-camp-starts.html | PRO BASKETBALL Nets Face  and  As Camp Starts | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/concern-about-toll-robberies-leads-to-heightened-security.html | Concern About Toll Robberies Leads to Heightened Security | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/about-new-york-borough-tourist-s-guide-to-the-border-crossing.html | ABOUT NEW YORK Borough Tourists Guide To the Border Crossing | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/news/caveat-emptor-term-insurance-may-outlive-its-usefulness-well-before-retirement.html | CAVEAT EMPTOR Term Insurance May Outlive Its Usefulness Well Before Retirement | By Andree Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/the-playoffs-gag-reflex-is-sprague-s-only-reflex.html | THE PLAYOFFS Gag Reflex Is Spragues Only Reflex | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/classical-music-in-review-229793.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/movies/review-film-festival-a-boy-as-the-metaphor-for-his-homeland.html | ReviewFilm Festival A Boy as the Metaphor For His Homeland | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/review-dance-injecting-drama-into-the-meditation.html | ReviewDance Injecting Drama Into the Meditation | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |

| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/football-it-s-ward-s-world-when-florida-state-has-the-ball.html | FOOTBALL Its Wards World When Florida State Has the Ball | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/palestinians-rule-jericho-at-least-in-soccer.html | Palestinians Rule Jericho at Least in Soccer | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/florio-and-whitman-hit-trail-after-debate.html | Florio and Whitman Hit Trail After Debate | By Kimberly J McLarin | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/classical-music-in-review-227093.html | Classical Music in Review | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/rally-sends-30-year-yield-below-6.html | Rally Sends 30Year Yield Below 6 | By Louis Uchitelle | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/news/small-stocks-more-than-a-fleeting-fad.html | Small Stocks More Than a Fleeting Fad | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/the-ad-campaign-what-does-giuliani-stand-for-cutting-services-dinkins-says.html | THE AD CAMPAIGN What Does Giuliani Stand For Cutting Services Dinkins Says | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/pessimism-in-haiti-violence-could-swamp-diplomacy.html | Pessimism in Haiti Violence Could Swamp Diplomacy | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/the-playoffs-bell-gripes-but-still-rides-pine.html | THE PLAYOFFS Bell Gripes But Still Rides Pine | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/arts/review-opera-a-little-devil-who-was-too-good.html | ReviewOpera A Little Devil Who Was Too Good | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/stocks-end-day-mixed-as-dow-moves-up-1.11.html | Stocks End Day Mixed As Dow Moves Up 111 | By Robert Hurtado | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/officer-is-struck-by-a-thrown-bucket-and-killed.html | Officer Is Struck by a Thrown Bucket and Killed | By Ian Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/shoeless-joe-s-pen-is-even-mightier-than-his-bat.html | Shoeless Joes Pen Is Even Mightier Than His Bat | By Lyn Riddle | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/company-news-space-deal-seen-as-near-for-marietta.html | COMPANY NEWS Space Deal Seen as Near For Marietta | By Calvin Sims | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/numbers-show-contract-plan-works-well-mayor-reports.html | Numbers Show Contract Plan Works Well Mayor Reports | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/endorsement-by-teachers-is-unlikely.html | Endorsement By Teachers Is Unlikely | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/business/vietnam-does-some-networking.html | Vietnam Does Some Networking | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/obituaries/ian-burn-53-artist-writer-and-founder-of-an-artists-union.html | Ian Burn 53 Artist Writer and Founder Of an Artists Union | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/world/yeltsin-suspends-the-communist-party-and-other-foes.html | Yeltsin Suspends the Communist Party and Other Foes | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/new-york-hospitals-foresee-loss-of-billions-under-clinton-s-plan.html | New York Hospitals Foresee Loss Of Billions Under Clintons Plan | By Tom Redburn | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/facing-an-elizabeth-police-officer-extraterrestrial-evil-falters.html | Facing an Elizabeth Police Officer Extraterrestrial Evil Falters | By Lindsey Gruson | TX 3-675-933 | 1993-11-26 |
| 1993-10-09 | https://www.nytimes.com/1993/10/09/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/co-op-city-crime-rate-drops-by-half.html | COOP CITY Crime Rate Drops by Half | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/to-arms.html | To Arms | By Jeffrey E Garten | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/food-the-art-of-the-meal.html | FOOD The Art of the Meal | By Molly ONeill | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/coney-island-the-grand-old-fun-park-in-its-autumn-a-lament.html | CONEY ISLAND The Grand Old Fun Park in Its Autumn a Lament | By David Gonzalez | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/nuts-and-bolts-how-d-you-end-up-here-a-juror-s-primer.html | NUTS AND BOLTS Howd You End Up Here A Jurors Primer | By Jesse McKinley | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/clinton-sex-industry-defends-itself.html | CLINTON Sex Industry Defends Itself | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/fashion-while-back-by-the-seine.html | FASHION   While back by the Seine | By Brian D Leitch | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-in-flyin-west-women-of-fortitude.html | THEATER In Flyin West Women of Fortitude | By Alvin Klein | TX 3-675-933 | 1993-11-26 |

| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/the-executive-computer-free-technical-support-an-endangered-species-of-service.html | The Executive Computer Free Technical Support An Endangered Species of Service | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/photography-view-is-it-the-year-of-the-woman-or-of-making-amends.html | PHOTOGRAPHY VIEW Is It the Year of the Woman or of Making Amends | By Vicki Goldberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dance-infusing-a-company-with-enthusiasm.html | DANCEInfusing a Company With Enthusiasm | By Barbara Gilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-croatia-the-once-and-future-battleground.html | THE WORLD Croatia The Once and Future Battleground | By Stephen Kinzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/y-is-adding-jewish-cultural-events.html | Y Is Adding Jewish Cultural Events | By Herbert Hadad | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/blood-gave-aids-virus-to-over-300-germans.html | Blood Gave AIDS Virus to Over 300 Germans | By Stephen Kinzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/when-jury-duty-calls.html | When Jury Duty Calls | By Georgia Dullea | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/a-directory-of-cruises-worldwide-spicier-old-stops-exotic-new-ones.html | A DIRECTORY OF CRUISES WORLDWIDE Spicier Old Stops Exotic New Ones | By Edwin McDowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/upper-west-side-a-checklist-for-a-sagging-city.html | UPPER WEST SIDE A Checklist for a Sagging City | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/gardening-plant-now-for-best-results-in-spring.html | GARDENING Plant Now for Best Results in Spring | By Joan Lee Faust | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-yorkers-co-the-bagel-maven-from-puerto-rico.html | NEW YORKERS  CO The Bagel Maven From Puerto Rico | By Carol Lawson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/baseball-notebook-watson-fulfills-dream-with-astros-job.html | BASEBALL NOTEBOOK Watson Fulfills Dream With Astros Job | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/clash-of-the-titans.html | Clash Of the Titans | By Eric Scigliano | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/hippest-of-the-hip.html | Hippest of the Hip | By Abraham Brumberg | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/art-view-the-very-rich-hours-of-florine-stettheimer.html | ART VIEW The Very Rich Hours Of Florine Stettheimer | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/viewpoints-on-bosss-day-say-it-with-flowers.html | ViewpointsOn Bosss Day Say It With Flowers | By Stanley Bing | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/little-big-people.html | Little Big People | By Lucinda Franks | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/testing-workers-for-drugs-reduces-company-problems.html | Testing Workers for Drugs Reduces Company Problems | By Joseph B Treaster | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/manager-s-profile-robert-rodriguez.html | Managers Profile Robert Rodriguez | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/a-truce-is-offered-by-somali-general-to-un-us-forces.html | A TRUCE IS OFFERED BY SOMALI GENERAL TO UNUS FORCES | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jobs-at-prisons-go-beyond-license-plates.html | Jobs at Prisons Go Beyond License Plates | By Jay Romano | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-football-taylor-sees-future-for-linebackers-after-he-calls-it-quits-with.html | PRO FOOTBALL Taylor Sees Future for Linebackers After He Calls It Quits With Giants | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/about-long-island-making-the-journey-back-from-the-desolation-of-head-injury.html | ABOUT LONG ISLAND Making the Journey Back From the Desolation of Head Injury | By Diane Ketcham | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/east-side-campaign-for-the-council-republican-faces-stiff-challenge.html | EAST SIDE CAMPAIGN FOR THE COUNCIL Republican Faces Stiff Challenge | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/fare-of-the-country-the-fresh-flavors-of-hawaiis-pacific-rim-cuisine.html | FARE OF THE COUNTRYThe Fresh Flavors of Hawaiis Pacific Rim Cuisine | By Susan Herrmann Loomis | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/parttime-executives-a-new-wave.html | PartTime Executives A New Wave | By Susan Ball | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dining-out-coffee-bars-find-their-place-in-the-state.html | DINING OUT Coffee Bars Find Their Place in the State | By Patricia Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/developer-taking-over-former-macy-s-property.html | Developer Taking Over Former Macys Property | By Elsa Brenner | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/caramoor-opening-reading-series.html | Caramoor Opening Reading Series | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-ferocious-fauve.html | The Ferocious Fauve | By Bernard Denvir | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-nonfiction-when-futurism-met-fascism.html | IN SHORT NONFICTIONWhen Futurism Met Fascism | By Michael J Rosen | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/farrakhan-plans-yankee-stadium-rally-3-days-before-vote.html | Farrakhan Plans Yankee Stadium Rally 3 Days Before Vote | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/old-rivals-battle-in-greek-election.html | OLD RIVALS BATTLE IN GREEK ELECTION | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/at-the-elbow-of-greatness.html | At the Elbow Of Greatness | By Margot Peters | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/taxpayers-action-day-targets-overspending.html | Taxpayers Action Day Targets Overspending | By Ina Aronow | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/beyond-foley-square-acting-like-a-tourist-close-to-home-brooklyn.html | Beyond Foley Square Acting Like a Tourist Close to Home Brooklyn | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/out-there-rome-mondo-cane.html | OUT THERE ROME Mondo Cane | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-literary-voices-on-paper.html | EGOS  IDS Literary Voices On Paper | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/racial-jokes-spur-apology-from-friars.html | Racial Jokes Spur Apology From Friars | By Ian Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/yeltsin-orders-regional-legislatures-replaced.html | Yeltsin Orders Regional Legislatures Replaced | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-harm-s-way-u-s-pays-dearly-for-an-education-in-somalia.html | THE WORLD HARMS WAY U S Pays Dearly For an Education In Somalia | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/conversations-phoebe-eng-publisher-sees-asian-american-identity-work-progress.html | Conversations Phoebe Eng Publisher Sees AsianAmerican Identity as a Work in Progress | By Felicia R Lee | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/waldheim-and-his-protectors.html | Waldheim and His Protectors | By Jacob Heilbrunn | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/t-magazine/workmanship.html | Workmanship | By Douglas Brenner | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/the-playoffs-seesaw-stops-and-the-improbable-sox-are-even.html | THE PLAYOFFS Seesaw Stops and the Improbable Sox Are Even | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/sandy-hook-a-new-lab-a-new-era.html | Sandy Hook A New Lab A New Era | By Arthur Z Kamin | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/westchester-guide-050193.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/world-jordan-has-its-own-palestinian-problem-mideast-kingdom-threatened-peace.html | THE WORLD Jordan Has Its Own Palestinian Problem The Mideast Kingdom Threatened by Peace | By Chris Hedges | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/navy-s-secretary-has-his-own-fight.html | NAVYS SECRETARY HAS HIS OWN FIGHT | By Eric Schmitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/fate-of-the-earth-furniture.html | FateoftheEarth Furniture | By Marisa Bartolucci | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/coney-island-small-merchants-sprucing-up-along-mermaid-avenue.html | CONEY ISLAND Small Merchants Sprucing Up Along Mermaid Avenue | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/trying-to-make-sense-of-freedom.html | Trying to Make Sense of Freedom | By Abraham Brumberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/harlem-enlisting-churches-to-battle-aids.html | HARLEM Enlisting Churches to Battle AIDS | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/victorious-bosnian-serb-now-talks-of-conciliation.html | Victorious Bosnian Serb Now Talks of Conciliation | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/now-for-russia-s-biggest-job-a-new-government.html | Now For Russias Biggest Job A New Government | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/williamsburg-protest-jeopardizes-hispanic-hasidic-housing-venture.html | WILLIAMSBURG Protest Jeopardizes HispanicHasidic Housing Venture | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/mission-in-somalia-is-to-secure-city.html | MISSION IN SOMALIA IS TO SECURE CITY | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-sum-of-his-parts.html | The Sum of His Parts | By Lawrence Venuti | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/obituaries/nicholas-kisburg-78-a-lobbyist-for-teamsters-and-a-social-critic.html | Nicholas Kisburg 78 a Lobbyist For Teamsters and a Social Critic | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/message-explodes-on-somali-ground.html | MESSAGE EXPLODES ON SOMALI GROUND | By Paul Watson | TX 3-675-933 | 1993-11-26 |

| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/democrats-try-offense-as-best-defense.html | Democrats Try Offense as Best Defense | By Richard L Berke | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/giving-up-the-perfect-diamond.html | Giving Up the Perfect Diamond | By K Anthony Appiah | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/towns-want-help-to-replenish-shellfish.html | Towns Want Help To Replenish Shellfish | By Susan Konig | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/lived-fast-died-young.html | Lived Fast Died Young | By Jeanine Basinger | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/movies/film-is-that-really-south-africa.html | FILM Is That Really South Africa | By Bill Keller | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/arts-artifacts-for-louis-tiffany-lamps-weren-t-the-half-of-it.html | ARTSARTIFACTS For Louis Tiffany Lamps Werent the Half of It | By Rita Reif | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/t-magazine/preservation.html | Preservation | By Paul A Hochman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/dictatorial-drift.html | Dictatorial Drift | By Peter Reddaway | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/movies/film-view-you-are-what-you-wear.html | FILM VIEW You Are What You Wear | By Caryn James | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/about-cars-the-e320-a-simpler-new-mercedes.html | ABOUT CARS The E320 A Simpler New Mercedes | By Marshall Schuon | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-from-wide-right-to-right-on-for-fsu.html | COLLEGE FOOTBALL From Wide Right to Right On for FSU | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/theory-on-makeup-of-universe-gains.html | THEORY ON MAKEUP OF UNIVERSE GAINS | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-nation-the-states-stakes-in-clinton-s-health-plan.html | THE NATION The States Stakes In Clintons Health Plan | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-familiar-rutgers-story-can-t-beat-the-big-boys.html | COLLEGE FOOTBALL Familiar Rutgers Story Cant Beat the Big Boys | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/on-sunday-as-pizza-maker-knows-sinatra-still-delivers.html | On Sunday As Pizza Maker Knows Sinatra Still Delivers | By Francis X Clines | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/dance-for-balanchine-her-dancing-was-a-path-to-the-future.html | DANCE For Balanchine Her Dancing Was A Path to the Future | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |

Page 13198 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/soccer-stop-the-world-they-want-to-get-on.html | SOCCER Stop the World They Want to Get On | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/horse-racing-and-now-star-of-cozzene-falls-to-earth.html | HORSE RACING And Now Star of Cozzene Falls to Earth | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/folic-acid-sought-in-some-products.html | FOLIC ACID SOUGHT IN SOME PRODUCTS | By Philip J Hilts | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/the-dressing-room-serious-sport.html | THE DRESSING ROOMSerious Sport | By Emily Prager | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/invisible-investments.html | Invisible Investments | By Eve M Kahn | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weeki nreview/oct-3-9-duets-by-wire.html | OCT 39 Duets By Wire | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregi on/the-ad-campaign-giuliani-and-women-s-issues.html | The Ad Campaign Giuliani and Womens Issues | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/hurdle-to-peace-parting-the-mideast-s-waters.html | Hurdle to Peace Parting the Mideasts Waters | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/bur eaucratic-walls-give-visa-couriers-business.html | Bureaucratic Walls Give Visa Couriers Business | By Karen de Witt | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregi on/how-vintage-trimmings-turned-into-jewelry-with-panache.html | How Vintage Trimmings Turned Into Jewelry With Panache | By Valerie Cruice | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/star-gazers-fear-san-diego-is-drawing-the-blinds.html | Star Gazers Fear San Diego Is Drawing the Blinds | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregi on/dining-out-homecoming-for-a-native-long-islander.html | DINING OUT Homecoming for a Native Long Islander | By Joanne Starkey | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/on-pro-football-dolphins-show-off-muscles.html | ON PRO FOOTBALL Dolphins Show Off Muscles | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realest ate/streetscapes-northern-dispensary-plan-house-homeless-with-aids-stirs-protest.html | StreetscapesThe Northern Dispensary Plan to House Homeless With AIDS Stirs a Protest | By Christopher Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-spirit-who-came-to-stay.html | The Spirit Who Came to Stay | By Michael Gorra | TX 3-675-933 | 1993-11-26 |

Page 13199 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/a-directory-of-cruises-worldwide-on-a-first-cruise-merrily-unwinding.html | A DIRECTORY OF CRUISES WORLDWIDE On a First Cruise Merrily Unwinding | By Mervyn Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-nonfiction-748993.html | IN SHORT NONFICTION | By Anita Gates | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/williamsburg-a-new-battle-over-navy-yard.html | WILLIAMSBURG A New Battle Over Navy Yard | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/westchester-qa-karen-berger-3000-miles-along-the-continental-divide.html | Westchester QA Karen Berger3000 Miles Along the Continental Divide | By Donna Greene | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/theater/sunday-view-when-the-body-politic-is-a-diseased-king.html | SUNDAY VIEW When the Body Politic Is a Diseased King | By David Richards | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/obituaries/paul-clifford-82-mathematician-who-focused-on-quality-control.html | Paul Clifford 82 Mathematician Who Focused on Quality Control | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Hal Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/upper-west-side-bulletin-from-the-great-fish-window-wars.html | UPPER WEST SIDE Bulletin From the Great FishWindow Wars | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/giving-time-to-help-neighbors-cope.html | Giving Time to Help Neighbors Cope | By Sonya Freeman Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/recordings-view-a-powerful-voice-wrapped-in-a-glossy-corporate.html | RECORDINGS VIEWA Powerful Voice Wrapped In a Glossy Corporate Package | By Deborah Frost | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/endpaper-workbook-name-that-colt.html | ENDPAPERWORKBOOK Name That Colt | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/a-directory-of-cruises-worldwide-the-yangtzes-gorges.html | A DIRECTORY OF CRUISES WORLDWIDE The Yangtzes Gorges | By Nicholas D Kristof | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-basketball-a-fearless-kukoc-joins-nba.html | PRO BASKETBALL A Fearless Kukoc Joins NBA | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/the-playoffs-molitor-will-play-now-and-reflect-later.html | THE PLAYOFFS Molitor Will Play Now and Reflect Later | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/mutual-funds-a-matter-of-style-value-or-growth.html | Mutual Funds A Matter of Style Value or Growth | By Carole Gould | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/lower-manhattan-more-padlocking-to-close-drug-sites.html | LOWER MANHATTAN More Padlocking to Close Drug Sites | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/habitats-a-quirk-on-bedford-street-barrymore-s-slim-stage.html | HabitatsA Quirk on Bedford Street Barrymores Slim Stage | By Tracie Rozhon | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-tarnished-knight-on-a-darker-stage.html | THE WORLD Tarnished Knight On a Darker Stage | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-basketball-anthony-confronts-unfinished-business.html | PRO BASKETBALL Anthony Confronts Unfinished Business | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/clinton-dish-to-come-down-someday.html | CLINTON Dish to Come Down Someday | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/movies/his-15-minutes-of-fame-took-only-17-seconds.html | His 15 Minutes of Fame Took Only 17 Seconds | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/report-cites-way-to-guard-water-assets.html | Report Cites Way to Guard Water Assets | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/at-60-the-pulaski-skyway-draws-admiration-and-criticism.html | At 60 the Pulaski Skyway Draws Admiration and Criticism | By John Bendel | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/eritrean-criticizes-america-s-strategy-on-crisis-in-somalia.html | Eritrean Criticizes Americas Strategy On Crisis in Somalia | By Karen de Witt | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/upper-west-side-update-dome-garden-won-t-go-to-school.html | UPPER WEST SIDE UPDATE DOME Garden Wont Go to School | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-the-deadly-game-a-twisted-mock-trial.html | THEATER The Deadly Game A Twisted Mock Trial | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/something-extra.html | Something Extra | By Jane Smiley | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/workplace-violence-learning-the-warnings.html | Workplace Violence Learning the Warnings | By Linda Lynwander | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/mysteries-circle-vietnamese-at-center-of-brown-inquiry.html | Mysteries Circle Vietnamese At Center of Brown Inquiry | By Jason Deparle | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/in-a-moment-of-harmony-candidates-attend-dinner.html | In a Moment of Harmony Candidates Attend Dinner | By Jonathan P Hicks | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/he-view-from-a-literary-dumpster.html | he View From a Literary Dumpster | By Jonathan Raban | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/theater/theater-a-playwright-actress-puts-herself-on-stage-in-fact-and-fiction.html | THEATER A PlaywrightActress Puts Herself on Stage In Fact and Fiction | By Glenn Collins | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/harlem-getting-respect-from-city-hall.html | HARLEM Getting Respect From City Hall | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/how-minority-businesses-are-holding-up.html | How Minority Businesses Are Holding Up | By Elsa Brenner | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/the-view-from-new-haven-a-childrens-museum-where-play-is-the-focus.html | The View From New HavenA Childrens Museum Where Play Is the Focus | By Jackie Fitzpatrick | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/crimes-lies-and-prudential-bache.html | Crimes Lies and PrudentialBache | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/pop-view-yes-it-s-improvised-but-is-it-really-jazz.html | POP VIEW Yes Its Improvised But Is It Really Jazz | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-the-day-civility-died.html | EGOS  IDS The Day Civility Died | By Degen Pener Name Donald Antrim Identity Intensely Earnest 35YearOld Author | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/the-executive-life-waking-to-the-power-of-our-dream-worlds.html | The Executive Life Waking to the Power Of Our Dream Worlds | By Deborah L Jacobs | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/article-536993-no-title.html | Article 536993  No Title | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-of-the-times-the-white-sox-putting-michael-behind-them.html | Sports of The Times The White Sox Putting Michael Behind Them | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/motorman-should-have-seen-train-he-struck-official-says.html | Motorman Should Have Seen Train He Struck Official Says | By Jonathan Rabinovitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/where-children-can-begin-new-lives.html | Where Children Can Begin New Lives | By Susan Pearsall | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/mall-evolution-east-village-renovation-tompkins-square-park-brings-new-shops.html | Mall Evolution   and in the East Village the renovation of Tompkins Square Park brings new shops selling new looks to a strip of boutiques | By James Servin | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/commercial-property-upper-broadway-the-glitter-of-the-other-broadway.html | Commercial PropertyUpper Broadway The Glitter of the Other Broadway | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/et-don-t-call-us-we-ll-call-you-someday.html | ET Dont Call Us Well Call You Someday | By George Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/party-supporting-britain-s-leader.html | PARTY SUPPORTING BRITAINS LEADER | By John Darnton | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/elsas-mom-was-hard-to-bear.html | Elsas Mom Was Hard to Bear | By Robert S O Harding | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/cuttings-the-house-that-junk-built.html | CUTTINGS The House That Junk Built | By Anne Raver | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-victims-don-t-forget-a-vietnam-era-fugitive-goes-to-prison.html | Oct 39 Victims Dont Forget A VietnamEra Fugitive Goes to Prison | By Michael Cooper | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/tales-of-police-corruption-not-surprising-46th-precinct-residents-say.html | Tales of Police Corruption Not Surprising 46th Precinct Residents Say | By Craig Wolff | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-on-view-books-prints-famous-people.html | EGOS  IDS On View Books Prints Famous People | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/lower-manhattan-update-reprieve-for-two-historic-seaport-buildings.html | LOWER MANHATTAN UPDATE Reprieve for Two Historic Seaport Buildings | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/abuses-plague-programs-to-help-exports-of-agricultural-products.html | Abuses Plague Programs to Help Exports of Agricultural Products | By Dean Baquet With Diana B Henriques | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/bridge-scorers-who-believe-in-full-disclosure.html | BRIDGE Scorers Who Believe In Full Disclosure | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/japan-s-new-train-is-losing-its-steam.html | JAPANS NEW TRAIN IS LOSING ITS STEAM | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/if-you-re-thinking-living-noroton-noroton-heights-sailor-s-heaven-where-darien.html | If Youre Thinking of Living InNoroton and Noroton Heights A Sailors Heaven Where Darien Began | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/classical-music-seiji-ozawa-20-years-in-boston-and-still-just-passing-through.html | CLASSICAL MUSIC Seiji Ozawa 20 Years in Boston And Still Just Passing Through | By Anthony Tommasini | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/co-op-city-countering-a-surge-in-vacancies.html | COOP CITY Countering a Surge in Vacancies | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/chess-pressing-too-hard-costs-karpov-a-point.html | CHESS Pressing Too Hard Costs Karpov a Point | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/sublime-design.html | Sublime Design | By Laurel Graeber | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/ideas-trends-the-food-chain-pesticide-plan-could-uproot-us-farming.html | IDEAS TRENDS The Food Chain Pesticide Plan Could Uproot US Farming | By Keith Schneider | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/survivors-stories.html | Survivors Stories | By Judith Lewis Herman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/thing-portable-seinfeld.html | THING Portable Seinfeld | By Eric Messinger | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/recordings-view-this-searcher-walks-a-tenuous-tightrope.html | RECORDINGS VIEWThis Searcher Walks A Tenuous Tightrope | By Holly Gleason | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/the-playoffs-braves-take-bp-and-go-1-up.html | THE PLAYOFFS Braves Take BP And Go 1 Up | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/political-notes-quietly-term-limit-measure-seems-likely-to-pass.html | POLITICAL NOTES Quietly TermLimit Measure Seems Likely to Pass | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/art-statuary-taken-as-inspiration.html | ARTStatuary Taken as Inspiration | By William Zimmer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/art-view-a-tiepolo-transplant-in-texas-and-it-takes.html | ART VIEW A Tiepolo Transplant in Texas and It Takes | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/interface-people-and-technology-all-quiet-in-economy-class.html | Interface People and Technology All Quiet in Economy Class | By Hans Fantel | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/in-dirty-laundryland.html | In Dirty Laundryland | By Janet Maslin | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/football-notebook-expansion-hopefuls-polishing-their-acts.html | FOOTBALL NOTEBOOK Expansion Hopefuls Polishing Their Acts | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/bonn-tries-to-calm-east-europeans-on-nato.html | Bonn Tries to Calm East Europeans on NATO | By Jane Perlez | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/the-constitution-was-made-not-born.html | The Constitution Was Made Not Born | By Theodore Draper | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/business-diary-october-3-8.html | Business DiaryOctober 38 | By Hubert B Herring | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/coins-a-fortune-for-a-nickel.html | COINS A Fortune For a Nickel | By Jed Stevenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/food-waffles-aren-t-just-for-breakfast-anymore.html | FOOD Waffles Arent Just for Breakfast Anymore | By Moira Hodgson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/viewpoints-before-setting-antitrust-policy-study-it.html | ViewpointsBefore Setting Antitrust Policy Study It | By Michael Sproul | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/man-is-arrested-in-the-killing-of-15-month-old-girl-in-shelter.html | Man Is Arrested in the Killing Of 15MonthOld Girl in Shelter | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/beyond-foley-square-acting-like-a-tourist-close-to-home-queens.html | Beyond Foley Square Acting Like a Tourist Close to Home Queens | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/fairytale-ending.html | FairyTale Ending | By Maggie Paley | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/connecticut-qa-sara-trachten-helping-families-of-alzheimers.html | Connecticut QA Sara TrachtenHelping Families of Alzheimers Patients | By Eve Nagler | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/new-noteworthy-paperbacks-591193.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/theater/theater-broadway-flops-go-to-cd-heaven.html | THEATER Broadway Flops Go to CD Heaven | By Frank Rich | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-just-tossing-and-turning.html | EGOS  IDS Just Tossing and Turning | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/assault-rifle-sales-ban-prompts-legal-confusion.html | AssaultRifle Sales Ban Prompts Legal Confusion | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/television-a-show-that-spans-30-years-and-2-networks.html | TELEVISION A Show That Spans 30 Years and 2 Networks | By Peter Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/fyi-123693.html | FYI | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/what-is-good-value.html | What is Good Value | By Julie V Iovine | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/loch-arbour-journal-to-educate-its-children-a-village-pays-and-pays.html | Loch Arbour JournalTo Educate Its Children a Village Pays and Pays | By Si Liberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/public-private-our-radical-ourselves.html | Public  Private Our Radical Ourselves | By Anna Quindlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-haven-celebrates-its-sister-cities.html | New Haven Celebrates Its Sister Cities | By Jackie Fitzpatrick | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/technology-laboring-in-the-green-laundry-lab.html | TechnologyLaboring in the Green Laundry Lab | By Sana Siwolop | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/coping-charley-s-lessons-in-leverage-first-you-run.html | COPING Charleys Lessons in Leverage First You Run | By Robert Lipsyte | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/too-ill-to-learn-health-system-fails-to-meet-students-needs-educators-say.html | Too Ill to Learn Health System Fails to Meet Students Needs Educators Say | By Lynda Richardson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/investigators-hunt-for-the-killer-of-a-housing-police-officer.html | Investigators Hunt for the Killer of a Housing Police Officer | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/art-at-yale-a-grand-tour-of-prints-to-exacting-specifications.html | ART At Yale a Grand Tour of Prints to Exacting Specifications | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/music-beethoven-in-recital-and-symphonic-works.html | MUSIC Beethoven in Recital And Symphonic Works | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/a-collision-in-court-on-exxon-s-oil-spill.html | A Collision in Court on Exxons Oil Spill | By Kathryn Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/theater/catching-that-fading-sound-of-razzmatazz.html | Catching That Fading Sound of Razzmatazz | By Frank Rich | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/market-watch-making-a-mint-two-pennies-at-a-time.html | MARKET WATCH Making a Mint Two Pennies At a Time | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/travel-advisory-mexico-city-adds-terminal-to-airport.html | TRAVEL ADVISORYMexico City Adds Terminal To Airport | By Paul Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/college-football-ward-gets-advice-from-an-expert.html | COLLEGE FOOTBALL Ward Gets Advice From an Expert | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/the-secrets-of-being-a-freelance-writer.html | The Secrets of Being a Freelance Writer | By Murray Polner | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/hockey-still-mired-in-last-season-rangers-to-keep-practicing.html | HOCKEY Still Mired in Last Season Rangers to Keep Practicing | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/fears-raised-for-refugees-in-caucasus.html | Fears Raised For Refugees In Caucasus | By Thomas Goltz | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/opinion/in-america-the-right-thing.html | In America The Right Thing | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jamaica-at-last-work-to-begin-on-a-civil-courthouse.html | JAMAICA At Last Work to Begin on a Civil Courthouse | By Nina Reyes | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/sports-of-the-times-the-braves-don-t-want-to-be-bills.html | Sports of The Times The Braves Dont Want To Be Bills | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/in-the-region-connecticut-making-gold-coast-affordable-housing-a-reality.html | In the RegionConnecticut Making GoldCoast Affordable Housing a Reality | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/my-empty-lot.html | My Empty Lot | By Joseph Kastner | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/city-hall-rivals-stress-abortion-in-battle-for-the-votes-of-women.html | City Hall Rivals Stress Abortion In Battle for the Votes of Women | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/selectivity.html | Selectivity | By Joan Duncan Oliver | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/yacht-racing-field-for-omega-cup-is-a-bermuda-triangle-strong-deep-and-gold.html | YACHT RACING Field for Omega Cup Is a Bermuda Triangle Strong Deep and Gold | By Barbara Lloyd | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/making-it-work-here-s-how-the-show-really-goes-on.html | MAKING IT WORK Heres How the Show Really Goes On | By Glenn Collins | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/egos-ids-the-better-to-sell-you-with.html | EGOS  IDS The Better to Sell You With | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dining-out-modern-fare-in-a-place-with-pedigree.html | DINING OUTModern Fare in a Place With Pedigree | By M H Reed | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/behind-the-alhambras-locked-door.html | Behind the Alhambras Locked Door | By Robert Packard | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/practical-traveler-cruise-lines-cater-to-kids-from-toddlers-to-teens.html | PRACTICAL TRAVELER Cruise Lines Cater to Kids From Toddlers to Teens | By Betsy Wade | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/about-men-lost-in-india.html | ABOUT MEN Lost in India | By Richard B Woodward | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-jersey-q-a-dr-may-hollinshead-a-trailblazer-takes-public-duty.html | New Jersey Q  A Dr May HollinsheadA Trailblazer Takes Public Duty to Heart | By Linda Lynwander | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/the-night-old-friends.html | THE NIGHT Old Friends | By Bob Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/young-adults-gain-a-new-independence-in-communal-living.html | Young Adults Gain a New Independence in Communal Living | By Penny Singer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/clinton-emboldens-advocates-of-more-pacific-trade.html | Clinton Emboldens Advocates of More Pacific Trade | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/who-is-wielding-power-in-washington.html | Who Is Wielding Power in Washington | By Jennifer Babson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/film-tim-burtons-nightmare-comes-true.html | FILMTim Burtons Nightmare Comes True | By Betsy Sharkey | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/tailhook-gathering-is-a-far-cry-from-the-last-one.html | Tailhook Gathering Is a Far Cry From the Last One | By Jane Gross | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/october-is-a-special-month-for-the-pick-of-east-end-crops.html | October Is a Special Month for the Pick of East End Crops | By Miriam Ungerer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/music-professional-musicians-volunteer-impresarios.html | MUSICProfessional Musicians Volunteer Impresarios | By Rena Fruchter | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/the-world-moderate-meddling-from-asia-models-for-growing-economies.html | THE WORLD Moderate Meddling From Asia Models for Growing Economies | By David E Sanger | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jamaica-merchants-say-a-change-in-bus-routes-hurts.html | JAMAICA Merchants Say a Change in Bus Routes Hurts | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/long-island-journal-950393.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/witch-hazel-an-indian-remedy-that-became-big-business.html | Witch Hazel An Indian Remedy That Became Big Business | By Bill Ryan | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/clinton-dish-to-go-up-over-protest.html | CLINTON Dish to Go Up Over Protest | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/growing-up-today-tales-from-the-street.html | Growing Up Today Tales From the Street | By Carolyn Battista | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/tenants-slowing-a-sale.html | Tenants Slowing A Sale | By Andree Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/sound-bytes-taking-a-whole-store-home-in-your-personal-computer.html | Sound Bytes Taking a Whole Store Home In Your Personal Computer | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Mary Eileen OConnell | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/mall-evolution.html | Mall Evolution | By Jean Nathan | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/subdivisions-for-houston-s-ghostly-business-parks.html | Subdivisions for Houstons Ghostly Business Parks | By Lettice Stuart | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-in-my-heart-memories-of-vietnam.html | THEATER In My Heart Memories of Vietnam | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-oates-s-perfectionist.html | THEATER Oatess Perfectionist | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/who-is-wielding-power-in-washington.html | Who Is Wielding Power in Washington | By Jennifer Babson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-fiction-746293.html | IN SHORT FICTION | By David Walton | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/viewpoints-health-make-couch-potatoes-pay-more.html | ViewpointsHealth Make Couch Potatoes Pay More | By Uriel S Barzel | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/after-weicker-new-candidates-new-strategies.html | After Weicker New Candidates New Strategies | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/whatever-happens-happens.html | Whatever Happens Happens | By Janet Burroway | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/evaluating-threats-to-the-water-supply.html | Evaluating Threats to the Water Supply | By Merri Rosenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/backtalk-jordan-s-retirement-puts-the-reality-back-in-our-court.html | BACKTALK Jordans Retirement Puts the Reality Back in Our Court | By Robert Lipsyte | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/on-the-job-with-greg-sullivan-keeping-those-little-fisheatfish.html | On the Job With Greg SullivanKeeping Those Little FishEatFish Worlds Up to Snuff | By Cathy Singer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/home-clinic-last-chances-to-caulk-before-winter-s-onslaught.html | HOME CLINIC Last Chances to Caulk Before Winters Onslaught | By John Warde | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-house-republicans-reshuffle-bipartisan-bob-bows-nettlesome-newt-next.html | Oct 39 House Republicans Reshuffle Bipartisan Bob Bows Out Nettlesome Newt Is Next | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/wall-street-in-the-first-wallet-he-s-a-distant-second.html | Wall Street In the First Wallet Hes a Distant Second | By Leslie Wayne | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Zingman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/connecticut-guide-805193.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/profile-joan-t-bok-harvard-law-55-preginsburg-now-alone-at-the-top.html | Profile Joan T BokHarvard Law 55 PreGinsburg Now Alone at the Top | By Susan Diesenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/the-view-from-white-plains-celebrating-red-mass-for-lawyers-and.html | The View From White PlainsCelebrating Red Mass for Lawyers and Judges | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/classical-music-the-cave-walks-but-doesnt-quack-like-an-opera.html | CLaSSICAL MUSICThe Cave Walks but Doesnt Quack Like an Opera | By K Robert Schwarz | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-mortgages-help-banks-too-with-added-fees.html | New Mortgages Help Banks Too With Added Fees | By John Rather | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/foraging-where-frivolity-is-an-art-form.html | FORAGINGWhere Frivolity Is an Art Form | By Liz Logan | TX 3-675-933 | 1993-11-26 |

| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/down-on-a-downunder-farm.html | Down on a DownUnder Farm | By Andrea AndersonRibadeneira | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-football-25-seasons-ago-namath-was-a-star-but-heidi-ruled-the-airwaves.html | PRO FOOTBALL 25 Seasons Ago Namath Was a Star but Heidi Ruled the Airwaves | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/when-playing-the-game-beats-a-textbook.html | When Playing the Game Beats a Textbook | By Jackie Fitzpatrick | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/whats-doing-in-key-west.html | WHATS DOING INKey West | By Larry Rohter | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/the-hunt-for-good-value.html | The Hunt for Good Value | By Julie V Iovine | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/television-seaquest-time-to-sink-or-swim.html | TELEVISION SeaQuest Time to Sink Or Swim | By Andy Meisler | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/kmart-s-stock-surge-masks-a-weakness-at-the-core.html | Kmarts Stock Surge Masks a Weakness at the Core | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/dining-out-when-creativity-comes-to-the-fore.html | DINING OUTWhen Creativity Comes to the Fore | By Valerie Sinclair | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/the-playoffs-phillies-suddenly-running-on-fumes.html | THE PLAYOFFSPhillies Suddenly Running On Fumes | By Jerry Schwartz | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-guns-in-the-home-staying-unarmed-is-safer-a-new-study-finds.html | Oct 39 Guns in the Home Staying Unarmed is Safer A New Study Finds | By Warren E Leary | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/classical-view-butterfly-does-not-mince-notes.html | CLASSICAL VIEW Butterfly Does Not Mince Notes | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/t-magazine/purpose.html | Purpose | By Alice Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/world/palestinians-slay-2-israeli-hikers-israelis-kill-suspected-guerrilla.html | Palestinians Slay 2 Israeli Hikers Israelis Kill Suspected Guerrilla | By Joel Greenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/soapbox-alibis-for-educational-failure.html | SOAPBOXAlibis for Educational Failure | By Michael Meyers | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/east-side-a-new-fdr-ramp-for-48th-street.html | EAST SIDE A New FDR Ramp for 48th Street | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/travel-advisory-blowing-smoke-in-the-air.html | TRAVEL ADVISORY Blowing Smoke In the Air | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/in-archers-world-she-s-the-whizzz-kid.html | In Archers World Shes the Whizzz Kid | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-small-bomb-big-problem-chinese-explosion-puts-another-dent-relations.html | Oct 39 Small Bomb Big Problem Chinese Explosion Puts Another Dent In Relations With US | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/in-the-regionlong-island-tapping-us-funds-for-beautification.html | In the RegionLong IslandTapping US Funds For Beautification | By Diana Shaman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | on/playing-in-the-neighborhood-329893.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/style/camera-what-is-this-thing-called-baby-film.html | CAMERA What Is This Thing Called Baby Film | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/backers-to-tour-consumer-reports-test-labs.html | Backers to Tour Consumer Reports Test Labs | By Felice Buckvar | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/in-the-regionnew-jersey-poor-cities-cash-in-on-their-history.html | In the RegionNew JerseyPoor Cities Cash In On Their History | By Rachelle Garbarine | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/wine-glass-distinctions.html | WINE Glass Distinctions | By Frank J Prial | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/new-yorkers-co-146593.html | New Yorkers  Co | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/globetrotting-volunteer-brings-hope-to-the-blind.html | Globetrotting Volunteer Brings Hope to the Blind | By Howard Klausner | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/harvest-festival-helps-pupils-study-plants.html | Harvest Festival Helps Pupils Study Plants | By Merri Rosenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/oct-3-9-tailhook-93-an-admiral-is-salvaged-as-the-fraternity-sobers-up.html | Oct 39 Tailhook 93 An Admiral Is Salvaged As the Fraternity Sobers Up | By Jane Gross | TX 3-675-933 | 1993-11-26 |

| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/music-strings-and-piano-together.html | MUSIC Strings And Piano Together | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/theater-brassy-city-of-angels-in-village-of-elmsford.html | THEATER Brassy City of Angels In Village of Elmsford | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/entertaining-dinners-in-the-kitchen.html | ENTERTAINING Dinners in the kitchen | By Molly ONeill | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/at-work-clashing-over-aids-coverage.html | At Work Clashing Over AIDS Coverage | By Barbara Presley Noble | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/realestate/squeezing-more-houses-into-less-and-less-land.html | Squeezing More Houses Into Less and Less Land | By Larry Carson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magazine/on-language-leaping-the-rhetorical-gap.html | ON LANGUAGE Leaping the Rhetorical Gap | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weekinreview/ideas-trends-nursing-becomes-a-feminist-battlefield.html | IDEAS  TRENDS Nursing Becomes A Feminist Battlefield | By Susan Chira | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/pro-football-rocket-begins-to-fly-for-raider-offense.html | PRO FOOTBALL Rocket Begins to Fly For Raider Offense | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/archives/film-how-salvagers-raised-the-vehicle-that-sank-welles.html | FILMHow Salvagers Raised the Vehicle That Sank Welles | By Myron Meisel and Bill Krohn | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/arts/architecture-view-a-landmark-manages-to-cheat-the-wrecking-ball.html | ARCHITECTURE VIEW A Landmark Manages to Cheat The Wrecking Ball | By Paul Goldberger | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/art-the-balance-and-unity-that-john-ferren-found-through.html | ARTThe Balance and Unity That John Ferren Found Through Abstraction | By Phyllis Braff | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregion/easier-said-than-done-fragmented-new-jersey-struggles-to-cut-taxes.html | Easier Said Than Done Fragmented New Jersey Struggles to Cut Taxes | By Iver Peterson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/business/world-markets-rice-trading-rises-but-will-it-last.html | World Markets Rice Trading Rises but Will It Last | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/travel/q-and-a-542693.html | Q and A | By Paul Freireich | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weeki nreview/nation-picture-census-bureau-poverty-1993-bigger-deeper-younger-getting-worse.html | THE NATION The Picture From the Census Bureau Poverty 1993 Bigger Deeper Younger Getting Worse | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/ the-great-anger.html | The Great Anger | By David Sacks | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/stu dies-find-benefits-of-subsidies-are-meager.html | Studies Find Benefits of Subsidies are Meager | By Diana B Henriques | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magaz ine/remaking-russia-by-computer.html | Remaking Russia by Computer | By Esther Dyson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magaz ine/a-touch-of-crass.html | A Touch of Crass | By Julie V Iovine | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/sports/ hockey-stevens-muscles-devils-over-washington.html | HOCKEY Stevens Muscles Devils Over Washington | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/weeki nreview/the-world-reporters-stay-a-long-distance-call-away.html | THE WORLD Reporters Stay a LongDistance Call Away | By John Kifner | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/busine ss/wall-street-a-watchdog-from-the-other-side.html | Wall Street A Watchdog From the Other Side | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/us/nei ghbors-seek-to-raze-a-racial-wall.html | Neighbors Seek to Raze a Racial Wall | By Don Terry | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/books/ a-match-made-at-a-toxic-dump.html | A Match Made at a Toxic Dump | By Ron Carlson | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregi on/theater-review-when-serious-moral-issues-are-raised.html | THEATER REVIEW When Serious Moral Issues Are Raised | By Leah D Frank | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/magaz ine/fashion-paris-in-new-york.html | FASHION Paris in New York | By Alison Moore | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregi on/beyond-foley-square-acting-like-a-tourist-close-to-home-the-bronx.html | Beyond Foley Square Acting Like a Tourist Close to Home The Bronx | By Michel Marriott | TX 3-675-933 | 1993-11-26 |
| 1993-10-10 | https://www.nytimes.com/1993/10/10/nyregi on/art-windows-on-a-world-of-storybook-charm-and-precision.html | ART Windows on a World of Storybook Charm and Precision | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/ the-playoffs-smoltz-is-perfect-no-more-in-post-season.html | THE PLAYOFFS Smoltz Is Perfect No More in PostSeason | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |

| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/review-opera-esther-lives-in-modern-musical-terms.html | ReviewOpera Esther Lives in Modern Musical Terms | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/sports-of-the-times-meggett-improves-on-reeves-s-option.html | Sports of The Times Meggett Improves On Reevess Option | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/obituaries/dr-gerald-oster-75-who-found-op-art-in-eye-experiments.html | Dr Gerald Oster 75 Who Found Op Art In Eye Experiments | By Shawn G Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/dance-in-review-916593.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/us/broncobusters-try-new-tack-tenderness.html | Broncobusters Try New Tack Tenderness | By Dirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/the-brutalized-become-the-brutal.html | The Brutalized Become the Brutal | By Jeri Laber | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/soccer-world-cup-usa-94-qualifying-zambias-quest-to-qualify-is-unfulfilled.html | SOCCER World Cup USA 94 QUALIFYING Zambias Quest to Qualify Is Unfulfilled | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/amos-n-andy-in-nikes.html | Amos n Andy in Nikes | By Paul Delaney | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/do-not-let-farrakhan-use-stadium-giuliani-says.html | Do Not Let Farrakhan Use Stadium Giuliani Says | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-it-s-not-a-pleasant-feeling-for-ex-giant-banks.html | PRO FOOTBALL Its Not a Pleasant Feeling for ExGiant Banks | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/market-place-to-invest-in-new-braking-systems-investors-stop-at-varity.html | Market Place To invest in new braking systems investors stop at Varity | By Doron P Levin | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/dance-in-review-915793.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/sports-of-the-times-moment-of-truth-at-the-skydome.html | Sports of The Times Moment of Truth at the Skydome | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/dance-in-review-342693.html | Dance in Review | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/hockey-turgeon-2d-goal-gives-isles-first-victory.html | HOCKEYTurgeon 2d Goal Gives Isles First Victory | By Jay Privman | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/horse-racing-sky-beauty-might-be-ahead-of-them-all.html | HORSE RACING Sky Beauty Might Be Ahead of Them All | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-for-magazines-a-multimedia-wonderland.html | THE MEDIA BUSINESS For Magazines a Multimedia Wonderland | By Deirdre Carmody | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/better-try-not-to-get-sick.html | Better Try Not to Get Sick | By Vince Passaro | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/patents-588793.html | Patents | By Sabra Chartrand | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/paramount-to-weigh-qvc-talks.html | Paramount To Weigh QVC Talks | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/review-music-romantics-often-linked-are-seen-in-a-fresh-light.html | ReviewMusic Romantics Often Linked Are Seen in a Fresh Light | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/financial-woes-imperil-a-container-redemption-center.html | Financial Woes Imperil a Container Redemption Center | By Douglas Martin | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/college-football-wisconsin-is-no-2-and-awakening-its-faintest-echoes.html | COLLEGE FOOTBALL Wisconsin Is No 2 and Awakening Its Faintest Echoes | By Michael Sisak | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/movies/talk-hollywood-freud-might-frown-psychiatrists-role-world-films.html | THE TALK OF HOLLYWOOD Freud Might Frown At Psychiatrists Role In the World of Films | By Bernard Weinraub | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-earle-palmer-plans-sale-of-atlanta-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earle Palmer Plans Sale of Atlanta Shop | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/taxi-jumps-curb-injuring-7-people-2-critically.html | Taxi Jumps Curb Injuring 7 People 2 Critically | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/novell-to-let-industry-group-have-unix-software-rights.html | Novell to Let Industry Group Have Unix Software Rights | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/hoechst-to-pay-546-million-to-gain-control-of-copley.html | Hoechst to Pay 546 Million To Gain Control of Copley | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/mother-s-homemade-marijuana-plan-aid-her-son-leads-arrest-push-for-change.html | Mothers Homemade Marijuana A Plan to Aid Her Son Leads to Arrest and Push for Change | By Joseph Berger | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-basketball-the-barkley-collapse-a-scare-but-no-surgery.html | PRO BASKETBALL The Barkley Collapse A Scare but No Surgery | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-dolphins-lose-marino-but-not-the-victory.html | PRO FOOTBALL Dolphins Lose Marino but Not the Victory | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/world/us-envoy-meets-clan-leader-s-kin-in-somali-capital.html | US ENVOY MEETS CLAN LEADERS KIN IN SOMALI CAPITAL | By Stephen Engelberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/the-playoffs-mcdowell-s-cy-young-arm-producing-nothing-but-sighs.html | THE PLAYOFFS McDowells Cy YoungArm Producing Nothing but Sighs | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/a-company-under-investigation-but-its-shareholders-aren-t-told.html | A Company Under Investigation But Its Shareholders Arent Told | By Diana Henriques | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/review-television-pbs-revives-a-series-on-race-and-america.html | ReviewTelevision PBS Revives a Series On Race and America | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-bozell-plans-to-buy-stakes-in-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Plans to Buy Stakes in 2 Agencies | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/dinkins-and-giuliani-split-on-public-safety-issues.html | Dinkins and Giuliani Split on Public Safety Issues | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/abroad-at-home-foreign-policy-morass.html | Abroad at Home Foreign Policy Morass | By Anthony Lewis Boston | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/world/revolt-in-moscow-how-yeltsin-turned-the-tide-hour-by-hour.html | Revolt in Moscow How Yeltsin Turned the Tide Hour by Hour | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-publishing.html | THE MEDIA BUSINESS Publishing | By Sarah Lyall | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/bridge-599293.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-people-887893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/us/clinton-care-plan-may-cut-benefits-to-some-children.html | CLINTON CARE PLAN MAY CUT BENEFITS TO SOME CHILDREN | By Robert Pear | TX 3-675-933 | 1993-11-26 |

| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/chess-785593.html | CHESS | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-basketball-starks-knicks-dynamo-trying-to-be-less-dynamic.html | PRO BASKETBALL Starks Knicks Dynamo Trying to Be Less Dynamic | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/in-wake-of-officer-s-slaying-a-call-for-calm.html | In Wake of Officers Slaying a Call for Calm | By Charisse Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-seconds-thoughts-on-stopped-clock.html | PRO FOOTBALL Seconds Thoughts on Stopped Clock | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/review-music-a-chamber-ensemble-with-a-billing-to-live-up-to.html | ReviewMusic A Chamber Ensemble With a Billing to Live Up To | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-r-j-reynolds-moves-its-media-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA R J Reynolds Moves Its Media Services | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/world/timing-ie-wisdom-of-yeltsin-s-trip-to-tokyo-is-stirring-anxiety.html | Timing ie Wisdom of Yeltsins Trip to Tokyo Is Stirring Anxiety | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-look-familiar-jets-build-lead-jets-waste-lead.html | PRO FOOTBALL Look Familiar Jets Build Lead Jets Waste Lead | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/opinion/essay-son-of-synfuels.html | Essay Son Of Synfuels | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/a-monitor-for-police.html | A Monitor For Police | By Craig Wolff | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/the-playoffs-phillies-use-pitching-and-defense-to-tie-series.html | THE PLAYOFFS Phillies Use Pitching And Defense To Tie Series | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/style/review-fashion-artful-but-will-it-wear.html | ReviewFashion Artful but Will It Wear | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/credit-markets-muni-industry-trying-to-fix-itself.html | CREDIT MARKETS Muni Industry Trying to Fix Itself | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/us/labor-wants-shorter-hours-to-make-up-for-job-losses.html | Labor Wants Shorter Hours to Make Up for Job Losses | By Peter T Kilborn | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-11 | https://www.nytimes.com/1993/10/11/movies/review-television-taking-a-look-at-the-deep-pockets-of-high-style.html | ReviewTelevision Taking a Look at the Deep Pockets of High Style | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/arts/dance-in-review-914993.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/movies/review-film-vision-of-a-vietnam-as-yet-unscarred.html | ReviewFilm Vision of a Vietnam as Yet Unscarred | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/brooklyn-legends-thrive-on-banks-of-the-gowanus.html | Brooklyn Legends Thrive On Banks of the Gowanus | By Douglas Martin | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/18-holes-open-to-the-putting-masses.html | 18 Holes Open to the Putting Masses | By Harold Faber | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/us/nature-and-man-cloud-fate-of-levees.html | Nature And Man Cloud Fate Of Levees | By Keith Schneider | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/slump-in-business-lending-has-prime-rate-stuck-at-6.html | Slump in Business Lending Has Prime Rate Stuck at 6 | By Louis Uchitelle | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/world/un-asking-the-region-to-help-on-somalia-plan.html | UN Asking the Region To Help on Somalia Plan | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/first-step-in-making-an-eyesore-an-asset.html | First Step In Making An Eyesore An Asset | By Douglas Martin | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/world/increase-in-attacks-feared-government-tells-israelis.html | Increase in Attacks Feared Government Tells Israelis | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/college-football-5-letter-yankee-word-meaning-florida-state.html | COLLEGE FOOTBALL 5Letter Yankee Word Meaning Florida State | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/style/review-fashion-four-designers-in-the-vanguard-hold-the-line.html | ReviewFashion Four Designers In the Vanguard Hold the Line | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/obituaries/george-w-beiswanger-91-dies-dance-critic-and-an-esthetician.html | George W Beiswanger 91 Dies Dance Critic and an Esthetician | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-executive-changes-at-saatchi-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Changes At Saatchi New York | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/media-business-advertising-shake-up-agencies-coca-cola-may-be-just-beginning.html | THE MEDIA BUSINESS Advertising A shakeup of agencies by CocaCola may be just the beginning of a wider Ideas Wanted push | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/us/in-protest-agent-to-leave-the-fbi.html | IN PROTEST AGENT TO LEAVE THE FBI | By David Johnston | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-advertising-addenda-accounts-888693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/world/mexico-city-journal-underground-economy-popping-up-at-curbside.html | Mexico City Journal Underground Economy Popping Up at Curbside | By Anthony Depalma | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/discounting-finally-makes-it-to-japan.html | Discounting Finally Makes It to Japan | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-chevy-chase-s-ratings-deliver-frowns-at-fox.html | THE MEDIA BUSINESS Chevy Chases Ratings Deliver Frowns at Fox | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/more-height-rejected-for-towers-in-42d-st-plan.html | More Height Rejected for Towers in 42d St Plan | By David W Dunlap | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/the-media-business-the-pressures-rise-and-circulation-falls-for.html | THE MEDIA BUSINESSThe Pressures Rise and Circulation Falls for Oaklands New Tribune | By Michelle Quinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/world/greeks-restore-former-leader-in-ballot-upset.html | Greeks Restore Former Leader In Ballot Upset | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/business/cozy-links-to-a-us-agency-prove-useful-to-a-rice-trader.html | Cozy Links to a US Agency Prove Useful to a Rice Trader | By Diana B Henriques With Dean Baquet | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/chronicle-925493.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/books/books-of-the-times-growing-old-with-a-can-do-attitude.html | Books of The Times Growing Old With a CanDo Attitude | By Christopher LehmannHaupt | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/us/white-house-memo-president-strives-mightily-shift-troubles-abroad-goals-home.html | White House Memo President Strives Mightily to Shift From Troubles Abroad to Goals at Home | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/metro-matters-mayoral-campaign-tests-the-loyalty-of-democrats.html | METRO MATTERS Mayoral Campaign Tests The Loyalty of Democrats | By Sam Roberts | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/the-playoffs-alomar-near-the-top-if-you-add-it-all-up.html | THE PLAYOFFS Alomar Near the Top If You Add It All Up | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/sports/pro-football-giants-magic-makes-redskins-disappear.html | PRO FOOTBALL Giants Magic Makes Redskins Disappear | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/us/in-campaign-for-the-health-care-plan-hillary-clinton-is-the-top-candidate.html | In Campaign for the Health Care Plan Hillary Clinton Is the Top Candidate | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/books/reporter-s-notebook-books-are-a-big-deal-but-writers-may-not-be.html | Reporters Notebook Books Are a Big Deal But Writers May Not Be | By Sarah Lyall | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/world/the-best-bosnia-can-expect-may-be-no-war-no-peace.html | The Best Bosnia Can Expect May Be No War No Peace | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/nyregion/chronicle-546193.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-11 | https://www.nytimes.com/1993/10/11/movies/review-television-where-protection-is-as-important-as-education.html | ReviewTelevision Where Protection Is as Important as Education | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/us/juror-is-replaced-in-riot-beating-case.html | Juror Is Replaced in Riot Beating Case | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/jackson-plan-to-stem-tide-of-violence.html | Jackson Plan To Stem Tide Of Violence | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/an-old-idea-about-genius-wins-new-scientific-support.html | An Old Idea About Genius Wins New Scientific Support | By Natalie Angier | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/new-test-to-measure-liver-scarring.html | New Test to Measure Liver Scarring | By Warren E Leary | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/with-expectations-low-yeltsin-arrives-in-japan.html | With Expectations Low Yeltsin Arrives in Japan | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/giant-s-notebook-giants-elevate-tillman-to-a-prominent-role.html | GIANTS NOTEBOOK Giants Elevate Tillman To a Prominent Role | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/tv-sports-get-ready-for-playoff-deprivation.html | TV SPORTS Get Ready For Playoff Deprivation | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/hotel-sale-may-signal-end-of-japan-s-patience.html | Hotel Sale May Signal End of Japans Patience | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/observer-stuck-on-ourselves.html | Observer Stuck on Ourselves | By Russell Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/on-my-mind-front-line-dispatch.html | On My Mind FrontLine Dispatch | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/news/patterns-445293.html | Patterns | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/aftershocks-of-asbestos-mess-linger-at-new-york-s-schools.html | Aftershocks of Asbestos Mess Linger at New Yorks Schools | By Mary B W Tabor | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/americans-rush-to-funds-that-invest-abroad.html | Americans Rush to Funds That Invest Abroad | By Jeanne B Pinder | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/movies/reviews-television-diagnosing-the-clank-inside-gm-s-engine.html | ReviewsTelevision Diagnosing the Clank Inside GMs Engine | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/advance-made-in-seeking-heavy-elements.html | Advance Made In Seeking Heavy Elements | By Malcolm W Browne | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/in-the-temporal-lobes-seizures-and-creativity.html | In the Temporal Lobes Seizures and Creativity | By Natalie Angier | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-lilly-to-cut-4000-in-wide-revamping.html | COMPANY NEWSLilly to Cut 4000 in Wide Revamping | By Richard Ringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-football-simms-and-reeves-forged-first-links-while-on-the-links.html | PRO FOOTBALL Simms and Reeves Forged First Links While on the Links | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/in-two-counties-a-struggle-to-influence-turnout.html | In Two Counties a Struggle to Influence Turnout | By Joseph F Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/movies/review-film-festival-life-at-a-new-tempo-in-kieslowski-s-blue.html | ReviewFilm Festival Life at a New Tempo In Kieslowskis Blue | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/dismissal-sought-for-operator-of-subway-train-that-crashed.html | Dismissal Sought for Operator Of Subway Train That Crashed | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |

| 1993-10-12 | https://www.nytimes.com/1993/10/12/obitua ries/samuel-freilich-91-rabbi-who-helped-jews-escape-nazis.html | Samuel Freilich 91 Rabbi Who Helped Jews Escape Nazis | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/cl assical-music-in-review-472093.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregi on/tough-talk-by-candidates-as-the-parade-passes-by.html | Tough Talk by Candidates As the Parade Passes By | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/books/ books-of-the-times-beyond-generic-in-junk-food-land.html | Books of The Times Beyond Generic in JunkFood Land | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/obitua ries/peggy-dennis-dies-former-communist-and-writer-was-84.html | Peggy Dennis Dies Former Communist And Writer Was 84 | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/busine ss/company-news-campbell-revises-executives-rules.html | COMPANY NEWS Campbell Revises Executives Rules | By Leslie Wayne | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/ kohl-faces-rising-storm-on-choice-for-presidency.html | Kohl Faces Rising Storm on Choice for Presidency | By Stephen Kinzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/busine ss/showdown-the-populist-vs-the-fed.html | Showdown The Populist Vs the Fed | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/theater /review-theater-sophistry-the-old-college-days-circa-91.html | ReviewTheater Sophistry The Old College Days Circa 91 | By Frank Rich | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregi on/scars-proud-police-force-troopers-come-terms-with-evidence-tampering-scandal.html | Scars in a Proud Police Force Troopers Come to Terms With EvidenceTampering Scandal | By Jacques Steinberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/ sports-of-the-times-the-knicks-had-better-hurry-up-and-win.html | Sports of The Times The Knicks Had Better Hurry Up and Win | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/health/ surprise-discovery-about-split-genes-wins-nobel-prize.html | Surprise Discovery About Split Genes Wins Nobel Prize | By Lawrence K Altman | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/busine ss/us-official-in-plea-to-pension-funds.html | US Official in Plea to Pension Funds | By Leslie Wayne | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregi on/a-new-space-for-theater-art-and-pie.html | A New Space For Theater Art and Pie | By Kathleen Teltsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/obitua ries/charlotte-c-campbell-78-dies-was-leading-specialist-on-fungi.html | Charlotte C Campbell 78 Dies Was Leading Specialist on Fungi | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/israel-selling-china-military-technology-cia-chief-asserts.html | Israel Selling China Military Technology CIA Chief Asserts | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-football-no-comeback-required-in-bills-rout-of-oilers.html | PRO FOOTBALL No Comeback Required In Bills Rout of Oilers | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/review-dance-moving-into-the-future-without-losing-the-past.html | ReviewDance Moving Into the Future Without Losing the Past | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/review-rap-tales-of-pot-smoke-and-gun-smoke.html | ReviewRap Tales of Pot Smoke and Gun Smoke | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/review-music-exploring-the-terrain-between-two-worlds.html | ReviewMusic Exploring the Terrain Between Two Worlds | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/critic-s-notebook-france-s-german-renaissance.html | Critics Notebook Frances German Renaissance | By John Rockwell | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/rising-dairy-prices-helped-bolster-new-york-farm-profits-in-92.html | Rising Dairy Prices Helped Bolster New York Farm Profits in 92 | By Harold Faber | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/pilgrims-crowding-europe-s-catholic-shrines.html | Pilgrims Crowding Europes Catholic Shrines | By Marlise Simons | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-advertising-addenda-cadbury-picks-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cadbury Picks Foote Cone | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/style/chronicle-777093.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/pork-barrel-science.html | Pork Barrel Science | By Joe B Wyatt | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/cuomo-move-could-block-an-execution.html | Cuomo Move Could Block An Execution | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/us/trial-is-set-on-colorado-law-against-gay-rights.html | Trial Is Set on Colorado Law Against Gay Rights | By Dirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/style/chronicle-779693.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/client-server-software-from-digital.html | ClientServer Software From Digital | By Glenn Rifkin | TX 3-675-933 | 1993-11-26 |

| 1993-10-12 | https://www.nytimes.com/1993/10/12/news/by-design-jewels-on-the-dark-side.html | By Design Jewels on the Dark Side | By AnneMarie Schiro | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-basketball-starks-and-mason-declare-peace.html | PRO BASKETBALL Starks And Mason Declare Peace | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/the-ad-campaign-an-independent-attack-against-florio.html | THE AD CAMPAIGN An Independent Attack Against Florio | By Jon Nordheimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/us-and-un-tell-haiti-military-must-cooperate.html | US and UN Tell Haiti Military Must Cooperate | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/news/review-fashion-from-calm-to-crazed-in-paris.html | ReviewFashion From Calm to Crazed in Paris | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/haitians-block-landing-of-us-forces.html | Haitians Block Landing of US Forces | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/notebook-mitchell-listens-to-wife-and-earns-starting-job.html | NOTEBOOK Mitchell Listens to Wife And Earns Starting Job | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/opinion/the-nightmare-is-over.html | The Nightmare Is Over | By William Shawcross | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-advertising-addenda-builders-square-conducts-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Builders Square Conducts Review | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/parents-of-the-same-sex-a-child-in-the-same-family.html | Parents of the Same Sex A Child in the Same Family | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/suspect-arrested-in-bucket-slaying-of-police-officer.html | SUSPECT ARRESTED IN BUCKET SLAYING OF POLICE OFFICER | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/q-a-714193.html | QA | By C Claiborne Ray | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/personal-computers-ibm-puts-more-power-in-ps-1-s.html | PERSONAL COMPUTERS IBM Puts More Power in PS1s | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/us/agriculture-companies-still-get-federal-business-despite-abuses.html | Agriculture Companies Still Get Federal Business Despite Abuses | By Dean Baquet With Diana B Henriques | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/classical-music-in-review-804093.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-intel-s-stock-drops-despite-surge-in-profits.html | COMPANY NEWS Intels Stock Drops Despite Surge in Profits | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/pro-football-for-jets-day-after-is-another-headache.html | PRO FOOTBALL For Jets Day After Is Another Headache | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/market-place-icahn-balks-as-junk-bond-investors-demand-a-premium.html | Market Place Icahn balks as junk bond investors demand a premium | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/us/indian-heritage-vs-adoptive-parents.html | Indian Heritage vs Adoptive Parents | By Timothy Egan | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/in-a-quiet-session-dow-rises-8.67-points.html | In a Quiet Session Dow Rises 867 Points | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/scientist-at-work-john-h-conway-at-home-in-the-elusive-world-of-mathematics.html | SCIENTIST AT WORK John H Conway At Home in the Elusive World of Mathematics | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/on-baseball-sox-lose-the-spotlight-as-well-as-home-games.html | ON BASEBALL Sox Lose the Spotlight As Well as Home Games | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-advertising-addenda-accounts-746093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-hoechst-bid-lifts-stocks-of-generics.html | COMPANY NEWS Hoechst Bid Lifts Stocks Of Generics | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/science-watch-zeroing-in-on-distance-to-solar-system-s-edge.html | SCIENCE WATCH Zeroing In on Distance To Solar Systems Edge | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/news/us-prepares-to-unveil-blueprint-for-reducing-heat-trapping-gases.html | US Prepares to Unveil Blueprint for Reducing HeatTrapping Gases | By William K Stevens | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/politics-in-province-hold-a-mirror-to-moscow.html | Politics in Province Hold a Mirror to Moscow | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-jwp-s-bankruptcy-plan-will-put-the-creditors-in-control.html | COMPANY NEWS JWPs Bankruptcy Plan Will Put the Creditors in Control | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/us/pact-s-new-hurdle-hispanic-officials.html | Pacts New Hurdle Hispanic Officials | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/greek-victor-now-facing-tough-task.html | Greek Victor Now Facing Tough Task | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/relatives-of-suspect-call-him-a-hard-working-family-man.html | Relatives of Suspect Call Him a HardWorking Family Man | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/hockey-capitals-a-perfect-cure-for-rangers.html | HOCKEY Capitals A Perfect Cure for Rangers | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-bell-atlantic-is-taking-a-big-step-into-mexico.html | COMPANY NEWS Bell Atlantic Is Taking A Big Step Into Mexico | By Tim Golden | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/despite-merger-hospitals-get-a-grim-prognosis.html | Despite Merger Hospitals Get a Grim Prognosis | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/us/washington-work-respected-but-sometimes-unpopular-nunn-relishes-pivotal-advisory.html | Washington at Work Respected but Sometimes Unpopular Nunn Relishes Pivotal Advisory Role | By Robin Toner | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/us/big-agriculture-provides-a-study-in-raw-power.html | Big Agriculture Provides a Study In Raw Power | By Diana B Henriques | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/mubarak-promising-democracy-and-law-and-order.html | Mubarak Promising Democracy and Law and Order | By Chris Hedges | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/bridge-179893.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/company-news-deal-fits-phone-company-s-big-plan.html | COMPANY NEWS Deal Fits Phone Companys Big Plan | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/peripherals-organizing-the-desktop-and-having-some-fun.html | PERIPHERALS Organizing the Desktop and Having Some Fun | By L R Shannon | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/us/delay-on-health-care-reflects-task-s-complexity.html | Delay on Health Care Reflects Tasks Complexity | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/our-towns-conveying-a-message-about-cleaner-streets.html | OUR TOWNS Conveying a Message About Cleaner Streets | By Charles Strum | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/nyregion/florio-and-dinkins-striking-contrasts-in-campaigns.html | Florio and Dinkins Striking Contrasts in Campaigns | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/senators-seek-early-pullout-of-us-troops-from-somalia.html | Senators Seek Early Pullout Of US Troops From Somalia | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/world/dhaniya-journal-who-dreads-peace-these-gazans-have-reasons.html | Dhaniya Journal Who Dreads Peace These Gazans Have Reasons | By Joel Greenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/paramount-s-board-agrees-to-talks-with-qvc-on-bid.html | Paramounts Board Agrees To Talks With QVC on Bid | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/horse-racing-sky-beauty-facing-the-gender-trap.html | HORSE RACING Sky Beauty Facing the Gender Trap | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/classical-music-in-review-803293.html | Classical Music in Review | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/sports-of-the-times-i-m-a-very-mental-player.html | Sports of The Times Im a Very Mental Player | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/arts/classical-music-in-review-802493.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/style/chronicle-778893.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/the-playoffs-phillies-ride-their-roller-coaster-to-a-3-2-lead.html | THE PLAYOFFS Phillies Ride Their Roller Coaster to a 32 Lead | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-time-s-chief-sees-need-for-magazines-to-evolve.html | THE MEDIA BUSINESS Times Chief Sees Need For Magazines to Evolve | By Deirdre Carmody | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/the-playoffs-cabrera-s-heroics-have-a-catch.html | THE PLAYOFFS Cabreras Heroics Have a Catch | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/business/the-media-business-advertising-boutique-act-large-agencies-establishing-smaller.html | THE MEDIA BUSINESS ADVERTISING To boutique the act of large agencies establishing smaller subsidiaries in hopes of attracting clients | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/science/science-watch-into-the-volcano.html | SCIENCE WATCH Into the Volcano | By Warren E Leary | TX 3-675-933 | 1993-11-26 |
| 1993-10-12 | https://www.nytimes.com/1993/10/12/sports/the-playoffs-stewart-s-time-of-year-is-right-here-and-now.html | THE PLAYOFFS Stewarts Time of Year Is Right Here and Now | By Jack Curry | TX 3-675-933 | 1993-11-26 |

| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/asian-republic-still-caught-in-web-of-communism.html | Asian Republic Still Caught in Web of Communism | By Raymond Bonner | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/supreme-court-roundup-justices-to-rule-on-challenges-by-career-criminals.html | Supreme Court Roundup Justices to Rule on Challenges by Career Criminals | By Linda Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/russians-to-elect-entire-parliament.html | RUSSIANS TO ELECT ENTIRE PARLIAMENT | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/president-defends-his-policies-as-adding-to-personal-security.html | President Defends His Policies as Adding to Personal Security | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/bridge-611693.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-paramount-s-suitors-make-other-deals.html | THE MEDIA BUSINESS Paramounts Suitors Make Other Deals | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/plans-for-abortion-pill-stalled-in-us.html | Plans for Abortion Pill Stalled in US | By Tamar Lewin | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/blunt-detail-on-victims-in-explosion.html | Blunt Detail On Victims In Explosion | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/real-estate-copley-pharmaceutical-is-among-a-dozen-companies.html | Real EstateCopley Pharmaceutical is among a dozen companies planning plants in the Boston region | By Susan Diesenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/health/is-women-s-health-harmed-by-medical-specialization.html | Is Womens Health Harmed By Medical Specialization | By Elisabeth Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/f-b-withington-school-headmaster-and-principal-71.html | F B Withington School Headmaster And Principal 71 | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/wine-talk-819493.html | Wine Talk | By Frank J Prial | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/about-new-york-value-free-examination-of-the-long-goodbye.html | ABOUT NEW YORK ValueFree Examination Of the Long Goodbye | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/fear-of-new-delay-in-apartheid-s-end.html | FEAR OF NEW DELAY IN APARTHEIDS END | By Bill Keller | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/movies/review-film-festival-a-walter-mitty-dreams-of-fame-on-football-field.html | ReviewFilm Festival A Walter Mitty Dreams of Fame on Football Field | By Stephen Holden | TX 3-675-933 | 1993-11-26 |

| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/generosity-of-officer-is-recalled-at-funeral.html | Generosity Of Officer Is Recalled At Funeral | By Craig Wolff | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/market-place-big-board-protects-speculators-from-a-worthless-stock.html | Market Place Big Board protects speculators from a worthless stock | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/books/book-notes-793793.html | Book Notes | By Sarah Lyall | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/haiti-army-celebrates-us-withdrawal.html | Haiti Army Celebrates US Withdrawal | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/policing-a-global-village.html | Policing a Global Village | By R W Apple Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/hockey-keenan-calls-the-shots-any-questions.html | HOCKEY Keenan Calls the Shots Any Questions | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/football-bahr-on-wings-of-eagles-to-aim-at-giants-uprights.html | FOOTBALL Bahr on Wings of Eagles To Aim at Giants Uprights | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/football-at-least-jets-can-t-waste-any-leads-this-bye-week.html | FOOTBALL At Least Jets Cant Waste Any Leads This Bye Week | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/arts/review-music-dissection-of-the-german-lied.html | ReviewMusic Dissection of the German Lied | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/labor-secretary-to-urge-clinton-to-propose-minimum-wage-rise.html | Labor Secretary to Urge Clinton To Propose Minimum Wage Rise | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/news/review-fashion-clues-for-spring-fragile-soft.html | ReviewFashion Clues for Spring Fragile Soft | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/at-lunch-with-joyce-randolph-and-audrey-meadows-trixie-and-alice-on-their-own.html | AT LUNCH WITH Joyce Randolph and Audrey Meadows Trixie and Alice on Their Own | By Bryan Miller | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/youre-sane-now.html | Youre Sane Now | By Banning Lyon | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/stock-are-mixed-with-the-dow-off-0.28.html | Stock Are Mixed With the Dow Off 028 | By Robert Hurtado | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/eating-well-low-fat-and-lots-of-it-from-prudhomme.html | EATING WELL Low Fat and Lots of It From Prudhomme | By Marian Burros | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/tennis-people-skills-win-post-for-gullikson.html | TENNIS People Skills Win Post for Gullikson | By Robin Finn | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/theater/review-theater-warring-couple-s-barbed-romance.html | ReviewTheater Warring Couples Barbed Romance | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-advertising-addenda-hardee-s-pares-list-of-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hardees Pares List of Finalists | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-bell-atlantic-s-chairman-remakes-it-for-new-age.html | THE MEDIA BUSINESS Bell Atlantics Chairman Remakes It for New Age | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/on-pro-football-from-top-to-bottom-oilers-are-club-chaos.html | ON PRO FOOTBALL From Top to Bottom Oilers Are Club Chaos | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/vincent-kleinfeld-expert-in-us-laws-on-drugs-dies-at-87.html | Vincent Kleinfeld Expert in US Laws On Drugs Dies at 87 | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/s-i-secession-could-avoid-big-tax-rise.html | S I Secession Could Avoid Big Tax Rise | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/choke-haiti-s-thugs.html | Choke Haitis Thugs | By Amy Wilentz | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/a-senator-finds-strong-support-on-health-care.html | A Senator Finds Strong Support On Health Care | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/sports-of-the-times-stew-s-home-wherever-he-pitches.html | Sports of The Times Stews Home Wherever He Pitches | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/bid-to-restore-haiti-s-leader-is-derailed.html | Bid to Restore Haitis Leader Is Derailed | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-wal-mart-loses-suit-on-pricing.html | COMPANY NEWS WalMart Loses Suit On Pricing | By Kathryn Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/education/now-psat-means-pressure-call-it-pre-preliminary-test-anxiety.html | Now PSAT Means Pressure Call It PrePreliminary Test Anxiety | By Michael Winerip | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/countdown-lillehammer-figure-skating-decade-later-it-s-torvill-dean-again.html | COUNTDOWN TO LILLEHAMMER FIGURE SKATING A Decade Later Its Torvill and Dean Again | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/gi-s-pinned-down-in-somalia-not-able-for-most-part-to-patrol.html | GIs Pinned Down in Somalia Not Able for Most Part to Patrol | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/hockey-16-days-on-the-road-enough-for-islanders.html | HOCKEY16 Days on the Road Enough for Islanders | By Jay Privman | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/style/chronicle-678793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-shaking-up-the-merger-list.html | THE MEDIA BUSINESS Shaking Up the Merger List | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/arts/no-headline-746593.html | No Headline | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/north-korea-assails-atomic-unit-asks-us-talks.html | North Korea Assails Atomic Unit Asks US Talks | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/the-playoffs-in-the-calm-of-the-clubhouse-sox-savor-a-season.html | THE PLAYOFFS In the Calm of the Clubhouse Sox Savor a Season | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/a-ruling-allows-damages-for-fear-of-high-voltage-power-lines.html | A Ruling Allows Damages for Fear of HighVoltage Power Lines | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/the-playoffs-in-the-fall-blue-jays-migrate-back-to-world-series.html | THE PLAYOFFS In the Fall Blue Jays Migrate Back to World Series | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/pro-basketball-camp-riley-s-regimen-more-like-boot-camp.html | PRO BASKETBALL Camp Rileys Regimen More Like Boot Camp | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/lapse-in-sounding-alarm-is-linked-to-derailment.html | Lapse in Sounding Alarm Is Linked to Derailment | By Martin Tolchin | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/a-festive-end-to-a-dinner-party-and-an-easy-end-to-the-day.html | A Festive End to a Dinner Party And an Easy End to the Day | By Barbara Kafka | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/education/surge-advocacy-within-parent-groups-ptas-shift-bastions-status-quo-challengers.html | A Surge in Advocacy Within Parent Groups PTAs Shift From Bastions of the Status Quo to Challengers of Authority | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/pro-basketball-out-of-shape-benjamin-says-he-ll-help-the-nets.html | PRO BASKETBALL OutofShape Benjamin Says Hell Help the Nets | By Al Harvin | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/hong-kong-journal-barbed-wire-watchtowers-and-the-ruined-years.html | Hong Kong Journal Barbed Wire Watchtowers and the Ruined Years | By Patrick E Tyler | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/giuliani-on-stump-hits-hard-at-crime-and-how-to-fight-it.html | Giuliani on Stump Hits Hard At Crime and How to Fight It | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/movies/review-film-festival-another-making-president-starring-new-spin-doctors-sub-for.html | ReviewFilm Festival Another Making of a President Starring the New Spin Doctors SUB FOR PAGE C15 | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/manhattan-minstrel-show.html | Manhattan Minstrel Show | BRENT STAPLES | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/judge-voids-verdicts-and-drops-2d-juror-in-riot-assault-trial.html | Judge Voids Verdicts And Drops 2d Juror In Riot Assault Trial | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/europeans-plan-early-pullout-from-somalia.html | Europeans Plan Early Pullout From Somalia | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/movies/a-director-asks-for-odd-and-gets-it.html | A Director Asks for Odd and Gets It | By Bernard Weinraub | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/connecticut-congresswoman-turns-down-race-for-governor.html | Connecticut Congresswoman Turns Down Race for Governor | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/the-media-business-image-maker-for-absolut-loses-brand.html | THE MEDIA BUSINESS Image Maker For Absolut Loses Brand | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/theater/theater-in-review-971993.html | Theater in Review | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/metropolitan-diary-821693.html | Metropolitan Diary | By Enid Nemy | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/arafat-names-loyalists-to-carry-out-accord.html | Arafat Names Loyalists to Carry Out Accord | By Youssef M Ibrahim | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-further-revamping-set-by-cooper-industries.html | COMPANY NEWSFurther Revamping Set By Cooper Industries | By Richard Ringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/death-penalty-feud-2-governors-the-law-and-their-beliefs.html | DeathPenalty Feud 2 Governors the Law and Their Beliefs | By Kevin Sack | TX 3-675-933 | 1993-11-26 |

| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-mexican-border-utility-deal-fizzles.html | COMPANY NEWS Mexican Border Utility Deal Fizzles | By Tim Golden | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/hispanic-oriented-high-school-in-manhattan-is-put-off-amid-a-bias-inquiry.html | HispanicOriented High School in Manhattan Is Put Off Amid a Bias Inquiry | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/health/personal-health-739293.html | Personal Health | By Jane E Brody | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/60-minute-gourmet-816093.html | 60Minute Gourmet | By Pierre Franey | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/joseph-moller-93-a-decorated-world-war-ii-pilot.html | Joseph Moller 93 a Decorated World War II Pilot | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/football-elias-is-a-new-breed-of-celebrity-for-princeton.html | FOOTBALL Elias Is a New Breed of Celebrity for Princeton | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/moscow-police-wage-war-on-crime.html | Moscow Police Wage War on Crime | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/business-technology-from-downcast-to-upbeat-at-lotus.html | BUSINESS TECHNOLOGY From Downcast to Upbeat at Lotus | By Glenn Rifkin | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/food-notes-784893.html | Food Notes | Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/clinton-will-recommend-more-spending-cuts.html | Clinton Will Recommend More Spending Cuts | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/new-jersey-reservoir-at-drought-level.html | New Jersey Reservoir at Drought Level | By Robert Hanley | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/advt.html | ADVT | By Garry Trudeau | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/arts/books-of-the-times-the-road-to-saigon-and-on-a-reporters-story.html | Books of The TimesThe Road to Saigon and On A Reporters Story | By Larry Heinemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-dean-witter-to-sell-more-for-allstate.html | COMPANY NEWS Dean Witter To Sell More For Allstate | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/anne-thompson-macdonald-96-founder-of-recording-for-the-blind.html | Anne Thompson MacDonald 96 Founder of Recording for the Blind | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |

| 1993-10-13 | https://www.nytimes.com/1993/10/13/theater/theater-in-review-782193.html | Theater in Review | By D J R Bruckner | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/israel-sells-arms-to-china-us-says.html | ISRAEL SELLS ARMS TO CHINA US SAYS | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/obituaries/jess-thomas-66-american-tenor-who-specialized-in-wagner-dies.html | Jess Thomas 66 American Tenor Who Specialized in Wagner Dies | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/theater/theater-in-review-970093.html | Theater in Review | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-reports-3-brokerage-firms-report-profit-gains.html | COMPANY REPORTS 3 Brokerage Firms Report Profit Gains | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/suspect-in-officer-s-slaying-strange-twist-to-life-of-toil.html | Suspect in Officers Slaying Strange Twist to Life of Toil | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/germany-to-move-capital-back-to-berlin-by-2000.html | Germany to Move Capital Back to Berlin by 2000 | By Stephen Kinzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/us/opposites-in-california-join-to-fight-trade-pact.html | Opposites in California Join to Fight Trade Pact | By Peter T Kilborn | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/style/chronicle-938793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/hockey-nothing-diabolical-about-4-0-devils.html | HOCKEY Nothing Diabolical About 40 Devils | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/opinion/in-america-tainting-tragedy.html | In America Tainting Tragedy | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/the-playoffs-so-far-the-phillies-defy-both-logic-and-the-braves.html | THE PLAYOFFS So Far the Phillies Defy Both Logic and the Braves | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/sports/olympics-notebook-us-looking-for-money-and-over-shoulders-of-chinese.html | OLYMPICS NOTEBOOK US Looking for Money and Over Shoulders of Chinese | By Robin Finn | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/a-talent-for-rewriting-history.html | A Talent for Rewriting History | By Sylvia Nasar | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/judges-hear-2-bias-laws-assailed-in-trenton.html | Judges Hear 2 Bias Laws Assailed In Trenton | By Joseph F Sullivan | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/bell-atlantic-deal-for-2-cable-giants-put-at-33-billion.html | BELL ATLANTIC DEAL FOR 2 CABLE GIANTS PUT AT 33 BILLION | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/garden/plain-and-simple-bulgur-going-beyond-tabbouleh.html | PLAIN AND SIMPLE Bulgur Going Beyond Tabbouleh | By Marian Burros | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-creative-accounting-mcdonnell-billing-government-for-tailhook-expenses.html | COMPANY NEWS Creative Accounting at McDonnell Billing the Government For Tailhook Expenses | By Calvin Sims | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/nyregion/train-delays-likely-after-fire-in-grand-central.html | Train Delays Likely After Fire in Grand Central | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/company-news-xerox-names-president-for-us-customer-unit.html | COMPANY NEWS Xerox Names President For US Customer Unit | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/german-court-rejects-appeal-to-halt-european-union-pact.html | German Court Rejects Appeal To Halt European Union Pact | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/arts/chalk-up-one-for-short-whose-haymaker-connects.html | Chalk Up One for Short Whose Haymaker Connects | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/world/us-praising-china-is-still-wary-on-rights.html | US Praising China Is Still Wary on Rights | By Patrick E Tyler | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/business/media-business-advertising-chrysler-subaru-shift-accounts-new-agencies.html | THE MEDIA BUSINESS Advertising Chrysler and Subaru Shift Accounts to New Agencies | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-13 | https://www.nytimes.com/1993/10/13/movies/review-film-festival-two-directing-brothers-tell-another-italian-tale.html | ReviewFilm Festival Two Directing Brothers Tell Another Italian Tale | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/on-pro-hockey-early-signs-of-a-russian-winter.html | ON PRO HOCKEY Early Signs of a Russian Winter | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/soccer-sun-is-setting-on-england-in-1994-world-cup.html | SOCCERSun Is Setting on England in 1994 World Cup | By Ian Thomsen | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/movies/the-wonderful-horrible-life-of-leni-riefenstahl-riefenstahl-in-a-long-close-up.html | The Wonderful Horrible Life of Leni Riefenstahl Riefenstahl in a Long CloseUp | By Vincent Canby | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/after-the-roast-fire-and-smoke.html | After The Roast Fire And Smoke | By Lena Williams | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/us-is-reported-to-be-seeking-an-informal-truce-with-somali.html | US Is Reported to Be Seeking An Informal Truce With Somali | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/style/chronicle-831993.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-companies.html | A MERGER OF GIANTS The Companies | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/inspectors-are-accused-of-extortion.html | Inspectors Are Accused Of Extortion | By Selwyn Raab | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/rabin-says-sales-to-china-didn-t-break-us-law.html | Rabin Says Sales to China Didnt Break US Law | By Patrick E Tyler | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/new-ranchers-tend-new-stock-elk.html | New Ranchers Tend New Stock Elk | By Barry Meier | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/for-new-jersey-dog-1000-days-death-row-taro-vicious-who-cares-now-most-state-s.html | For New Jersey Dog 1000 Days on Death Row Is Taro Vicious Who Cares By Now Most of the States Judicial System | By Robert Hanley | | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/books/books-of-the-times-deceptions-of-sex-and-politics-in-1930-s-europe.html | Books of The Times Deceptions of Sex and Politics in 1930s Europe | By Christopher LehmannHaupt | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/soccer-jack-s-lad-s-leave-irish-in-a-precarious-position.html | SOCCER Jacks Lads Leave Irish In a Precarious Position | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/review-music-serkin-s-particular-goldberg-variations.html | ReviewMusic Serkins Particular Goldberg Variations | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/horse-racing-fields-set-for-6-races-at-belmont-s-jamboree.html | HORSE RACING Fields Set for 6 Races At Belmonts Jamboree | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/reviews-dance-a-questioning-of-sexual-identity.html | ReviewsDance A Questioning of Sexual Identity | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-brokerage-firm-to-new-york-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brokerage Firm To New York Shop | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/israelis-and-the-plo-meet-peace-is-in-the-details.html | Israelis and the PLO Meet Peace Is in the Details | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/james-a-buchanan-a-rotarian-official-and-benefactor-74.html | James A Buchanan A Rotarian Official And Benefactor 74 | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/first-interstate-ascends-as-a-banking-phoenix.html | First Interstate Ascends As a Banking Phoenix | By Saul Hansell | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/opening-new-freeway-los-angeles-ends-era.html | Opening New Freeway Los Angeles Ends Era | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/in-heart-of-gun-country-utah-is-changing-its-mind.html | In Heart of Gun Country Utah Is Changing Its Mind | By Dirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-braves-baffling-role-a-team-without-title.html | THE PLAYOFFS Braves Baffling Role A Team Without Title | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/whitman-goes-on-attack-accusing-florio-on-funds.html | Whitman Goes on Attack Accusing Florio on Funds | By Kimberly J McLarin | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/public-private-stinky-cheese-race.html | Public Private Stinky Cheese Race | By Anna Quindlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/japan-is-urged-to-insure-foreigners-trade-share.html | Japan Is Urged to Insure Foreigners Trade Share | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/review-music-extremism-in-the-defense-of-rock-from-iggy-pop.html | ReviewMusic Extremism in the Defense of Rock From Iggy Pop | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/panel-sends-cuomo-a-list-of-7-for-a-seat-on-state-s-top-court.html | Panel Sends Cuomo a List of 7 For a Seat on States Top Court | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/turkish-leader-to-press-us-on-iraq-embargo.html | Turkish Leader to Press US on Iraq Embargo | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-vision-a-phone-cable-vehicle-for-the-data-superhighway.html | A MERGER OF GIANTS The Vision A PhoneCable Vehicle for the Data Superhighway | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/tarnished-brass.html | Tarnished Brass | By Tony Bouza | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/currents-showing-off-big-plans-for-recycled-paper.html | CURRENTS Showing Off Big Plans for Recycled Paper | By Yanick Rice Lamb | TX 3-675-933 | 1993-11-26 |

| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/currents-linoleum-turns-into-vegetables.html | CURRENTS Linoleum Turns Into Vegetables | By Yanick Rice Lamb | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-other-deal-an-uncertain-impact-on-qvc-s-plans.html | A MERGER OF GIANTS The Other Deal An Uncertain Impact on QVCs Plans | By Bernard Weinraub | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/a-lifetime-of-folk-art-going-going.html | A Lifetime of Folk Art Going    Going | By Suzanne Slesin | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/greenspan-and-panel-clash-over-fed-s-status.html | Greenspan and Panel Clash Over Feds Status | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/pro-football-giants-thornton-has-mild-stroke.html | PRO FOOTBALL Giants Thornton Has Mild Stroke | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/romania-granted-full-trade-status.html | ROMANIA GRANTED FULL TRADE STATUS | By David Binder | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/delays-in-grand-central-fire-laid-to-crippling-of-3-systems.html | Delays in Grand Central Fire Laid to Crippling of 3 Systems | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/merger-giants-cost-advice-35-million-bankers-lawyers-seem-cheap.html | A MERGER OF GIANTS The Cost of Advice At 35 Million the Bankers And Lawyers Seem Cheap | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/cunningham-among-bessie-winners.html | Cunningham Among Bessie Winners | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-news-us-made-vehicle-sales-up-8.7-in-early-october.html | COMPANY NEWS USMade Vehicle Sales Up 87 in Early October | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/reviews-dance-a-dutch-tribute-to-ives-s-life-and-music.html | ReviewsDance A Dutch Tribute to Ivess Life And Music | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/fund-group-agrees-to-pay-restitution.html | Fund Group Agrees to Pay Restitution | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/israelis-and-the-plo-meet-peace-is-in-the-details-talks-in-cairo.html | Israelis and the PLO Meet Peace Is in the Details Talks in Cairo | By Chris Hedges | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/boxing-bowe-s-extra-weight-doesn-t-worry-him.html | BOXING Bowes Extra Weight Doesnt Worry Him | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/bridge-390293.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-reports-earnings-nearly-tripled-in-third-quarter-at-cbs.html | COMPANY REPORTS Earnings Nearly Tripled In Third Quarter at CBS | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-fernandez-may-be-the-mets-104th-loss.html | THE PLAYOFFS Fernandez May Be The Mets 104th Loss | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-policy-issues-a-marriage-of-media.html | A MERGER OF GIANTS The Policy Issues A Marriage of Media | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/review-fashion-good-humor-plays-peekaboo.html | ReviewFashion Good Humor Plays Peekaboo | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/a-princess-tightens-her-high-fashion-belt.html | A Princess Tightens Her HighFashion Belt | By John Rockwell | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/critic-s-notebook-this-jewish-mom-dominates-tv-too.html | Critics Notebook This Jewish Mom Dominates TV Too | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/car-towing-conducted-as-security-is-intensified.html | Car Towing Conducted As Security Is Intensified | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/clinton-offers-job-training-for-trade-pact-casualties.html | Clinton Offers Job Training For Trade Pact Casualties | By Keith Bradsher | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/mozart-makes-the-brain-hum-a-study-finds.html | Mozart Makes the Brain Hum a Study Finds | By Malcolm W Browne | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/currents-products-meant-to-be-kind.html | CURRENTS Products Meant to Be Kind | By Yanick Rice Lamb | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/media-business-advertising-anti-abortion-campaign-raises-questions-proper-role.html | THE MEDIA BUSINESS ADVERTISING Antiabortion campaign raises questions of proper role of TV | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/clinton-and-aristide-move-to-affirm-policy-on-haiti.html | Clinton and Aristide Move To Affirm Policy on Haiti | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/style/chronicle-832793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-coke-gives-more-to-creative-artists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coke Gives More To Creative Artists | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/un-again-imposes-sanctions-on-haiti-after-pact-fails.html | UN AGAIN IMPOSES SANCTIONS ON HAITI AFTER PACT FAILS | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/stocks-end-day-higher-dow-up-10.06.html | Stocks End Day Higher Dow Up 1006 | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/penn-proposes-elimination-of-3-departments.html | Penn Proposes Elimination of 3 Departments | By William Celis 3d | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/sports-of-the-times-roping-maddux-s-calf.html | Sports of The Times Roping Madduxs Calf | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/furniture-that-gleams-with-simplicity.html | Furniture That Gleams With Simplicity | By Lucie Young | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/columbia-poised-for-start-of-longest-shuttle-flight.html | Columbia Poised for Start of Longest Shuttle Flight | By Warren E Leary | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/movies/review-film-festival-chillingly-clear-recall-of-the-unspeakable.html | ReviewFilm Festival Chillingly Clear Recall Of the Unspeakable | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/despite-scandal-politicians-still-want-wall-st-money.html | Despite Scandal Politicians Still Want Wall St Money | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/milk-paint-can-help-windsor-chairs.html | Milk Paint Can Help Windsor Chairs | By Michael Varese | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/archives/metal-wizards-the-magic-in-a-repair.html | Metal Wizards The Magic in a Repair | By Allen Frame | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/death-toll-about-300-in-oct-3-us-somali-battle.html | Death Toll About 300 in Oct 3 USSomali Battle | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/ginsburg-at-fore-in-court-s-give-and-take.html | Ginsburg at Fore in Courts GiveandTake | By Linda Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/economic-scene-the-health-care-plan-could-worsen-injury-claim-abuses.html | Economic Scene The health care plan could worsen injuryclaim abuses | By Peter Passell | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/reviews-dance-different-mood-for-rite.html | ReviewsDance Different Mood for Rite | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-people-445393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-accounts-055093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/irish-president-backs-new-call-for-peace-in-ulster.html | Irish President Backs New Call for Peace in Ulster | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/hans-w-heinsheimer-dies-at-93-top-publisher-of-classical-music.html | Hans W Heinsheimer Dies at 93 Top Publisher of Classical Music | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/soccer-looking-for-playmates-us-finds-mexico.html | SOCCER Looking for Playmates US Finds Mexico | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/currents-tiny-gardens-lush-with-memories.html | CURRENTS Tiny Gardens Lush With Memories | By Yanick Rice Lamb | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/2-inch-crack-cited-in-plane-that-lost-an-engine.html | 2Inch Crack Cited in Plane That Lost an Engine | By Martin Tolchin | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/hockey-richter-gets-benched-rangers-get-the-point.html | HOCKEY Richter Gets Benched Rangers Get the Point | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/woody-allen-asks-connecticut-to-discipline-prosecutor.html | Woody Allen Asks Connecticut to Discipline Prosecutor | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-news-woolworth-to-shutter-970-stores.html | COMPANY NEWS Woolworth To Shutter 970 Stores | By Andrea Adelson | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/campaign-trail-rangel-to-ask-farrakhan-for-a-delay.html | Campaign Trail Rangel to Ask Farrakhan for a Delay | By Sam Roberts | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/3d-juror-at-issue-in-beating-trial.html | 3D JUROR AT ISSUE IN BEATING TRIAL | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/market-place-a-new-age-s-suppliers-sell-well.html | Market Place A New Ages Suppliers Sell Well | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/field-test-poles-designed-to-make-walking-more-vigorous.html | FIELD TEST Poles Designed to Make Walking More Vigorous | By Barbara Lloyd | TX 3-675-933 | 1993-11-26 |

| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/remains-of-vehicle-shown-to-jury-in-explosion-case.html | Remains of Vehicle Shown To Jury in Explosion Case | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/moscow-journal-russia-finally-finds-a-free-market-centuries-old.html | Moscow Journal Russia Finally Finds a Free Market Centuries Old | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/chancellor-restores-10-principals-removed-by-predecessor-in-bronx.html | Chancellor Restores 10 Principals Removed by Predecessor in Bronx | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/pro-basketball-rivers-gets-ready-for-rigors-of-season.html | PRO BASKETBALL Rivers Gets Ready For Rigors Of Season | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/pro-football-scouting-report-from-ryan-brister-little-threat-to-giants.html | PRO FOOTBALL Scouting Report From Ryan Brister Little Threat to Giants | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-but-the-blue-jays-have-some-storybook-characters-too.html | THE PLAYOFFS But the Blue Jays Have Some Storybook Characters Too | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-reports-profits-at-weyerhaeuser-plummet-38-in-quarter.html | COMPANY REPORTS Profits at Weyerhaeuser Plummet 38 in Quarter | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/where-hispanic-voters-sided-with-dinkins-now-defection.html | Where Hispanic Voters Sided With Dinkins Now Defection | By David Gonzalez | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/opinion/essay-waco-reno-iraqgate.html | Essay Waco Reno Iraqgate | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/slovenia-reports-a-weapons-cache.html | SLOVENIA REPORTS A WEAPONS CACHE | By David Binder | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-greene-gives-braves-his-new-look.html | THE PLAYOFFS Greene Gives Braves His New Look | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/giuliani-accuses-dinkins-of-being-a-weak-leader.html | Giuliani Accuses Dinkins Of Being a Weak Leader | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/lehman-bros-to-move-900-back-office-jobs-to-jersey-city.html | Lehman Bros to Move 900 BackOffice Jobs to Jersey City | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/beth-israel-buys-a-chain-of-doctors-offices.html | Beth Israel Buys a Chain of Doctors Offices | By Joseph Berger | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/the-media-business-advertising-addenda-hal-riney-executive-returns-to-burnett.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hal Riney Executive Returns to Burnett | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/32000-new-yorkers-vote-on-puerto-rico.html | 32000 New Yorkers Vote on Puerto Rico | By Mireya Navarro | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/garden/at-home-with-reno-when-a-good-enemy-is-hard-to-find.html | AT HOME WITH Reno When a Good Enemy Is Hard to Find | By Lindsey Gruson | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/victims-of-truck-hijacking-dial-a-rescue.html | Victims of Truck Hijacking Dial a Rescue | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/yeltsin-in-tokyo-limelight-avoids-islands-dispute.html | Yeltsin in Tokyo Limelight Avoids Islands Dispute | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/israel-glasser-dean-and-professor-73-at-2-year-colleges.html | Israel Glasser Dean And Professor 73 At 2Year Colleges | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-experiment-for-1000-drivers-sparking-interest-gm-s-electric-car.html | COMPANY NEWS An Experiment for 1000 Drivers Sparking Interest In GMs Electric Car | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/us/scientologists-granted-tax-exemption-by-the-us.html | Scientologists Granted Tax Exemption by the US | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/nyregion/hynes-urges-reno-to-bring-charges-on-crown-heights.html | Hynes Urges Reno To Bring Charges On Crown Heights | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/company-news-at-the-wire-uaw-balks-on-ford-pact.html | COMPANY NEWS At the Wire UAW Balks On Ford Pact | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/clinton-resists-earlier-somalia-pullout.html | Clinton Resists Earlier Somalia Pullout | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/pop-and-jazz-in-review-607393.html | Pop and Jazz in Review | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/us-move-angers-diplomats-in-haiti.html | US MOVE ANGERS DIPLOMATS IN HAITI | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/obituaries/felix-grant-is-dead-host-of-jazz-show-in-capital-was-74.html | Felix Grant Is Dead Host of Jazz Show In Capital Was 74 | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-14 | https://www.nytimes.com/1993/10/14/sports/the-playoffs-national-league-phillies-wild-things-are-in-the-world-series.html | THE PLAYOFFS NATIONAL LEAGUE Phillies Wild Things Are in the World Series | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/style/chronicle-833593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/4-north-americans-win-nobel-prizes-for-science.html | 4 North Americans Win Nobel Prizes for Science | By Malcolm W Browne | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/business/a-merger-of-giants-the-top-executives-a-corporate-man-and-a-cable-king.html | A MERGER OF GIANTS The Top Executives A Corporate Man and a Cable King | By Allen R Myerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/world/un-says-bosnia-factions-block-winter-supplies.html | UN Says Bosnia Factions Block Winter Supplies | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-14 | https://www.nytimes.com/1993/10/14/arts/reviews-dance-song-in-easy-concert-with-choreography.html | ReviewsDance Song in Easy Concert With Choreography | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/news/at-the-bar-the-demjanjuk-episode-two-old-friends-and-adebate-from-long-ago.html | At the Bar The Demjanjuk episode two old friends and adebate from long ago | By David Margolick | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-249493.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/theater/review-theater-a-singer-s-life-from-protest-to-pop.html | ReviewTheater A Singers Life From Protest to Pop | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-254093.html | Art in Review | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/us-cites-progress-in-talks-on-opening-japan-s-rice-market.html | US Cites Progress In Talks on Opening Japans Rice Market | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/at-red-sea-resort-a-push-to-end-old-hatred.html | At Red Sea Resort a Push to End Old Hatred | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/campaign-trail-hoped-for-scandal-fails-to-materialize-at-hearing.html | CAMPAIGN TRAIL Hopedfor Scandal Fails to Materialize at Hearing | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/us-presses-for-new-haitian-plan-in-effort-to-restore-ousted-leader.html | US Presses for New Haitian Plan In Effort to Restore Ousted Leader | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/college-football-report-999093.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/strain-high-as-judge-in-beating-case-refuses-to-oust-another-juror.html | Strain High as Judge in Beating Case Refuses to Oust Another Juror | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/review-film-finding-a-little-sentiment-in-a-macho-mayhem-setting.html | ReviewFilm Finding a Little Sentiment In a Macho Mayhem Setting | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/news/reviews-fashion-vive-chanel-ever-so-young.html | ReviewsFashion Vive Chanel Ever So Young | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/house-rejects-democratic-leaders-plan-to-extend-jobless-benefits.html | House Rejects Democratic Leaders Plan to Extend Jobless Benefits | By Martin Tolchin | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/2-south-africa-whites-guilty-in-murder-of-black.html | 2 South Africa Whites Guilty in Murder of Black | By Bill Keller | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/dr-harriet-hardy-harvard-professor-dies-at-87.html | Dr Harriet Hardy Harvard Professor Dies at 87 | By Lawrence K Altman | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/mission-in-somalia-a-laughing-fugitive-greets-foreign-press-in.html | MISSION IN SOMALIAA Laughing Fugitive Greets Foreign Press in Mogadishu | By Paul Watson | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-253293.html | Art in Review | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/court-upholds-payment-for-life-sustaining-care-for-woman-in-right-to-die-dispute.html | Court Upholds Payment for LifeSustaining Care for Woman in RighttoDie Dispute | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/enclave-outgrows-its-racial-tensions.html | Enclave Outgrows Its Racial Tensions | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/bell-atlantic-faces-regulatory-hoops.html | Bell Atlantic Faces Regulatory Hoops | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/style/chronicle-213393.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-250893.html | Art in Review | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/news/from-bench-aid-for-women-in-prison.html | From Bench Aid for Women in Prison | By Michael Decourcy Hinds | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/the-ad-campaign-giuliani-on-the-attack.html | THE AD CAMPAIGN Giuliani on the Attack | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-15 | https://www.nytimes.com/1993/10/15/theater/review-music-complex-delving-into-myth.html | ReviewMusic Complex Delving Into Myth | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/mayor-s-race-shows-soaring-atlanta-is-not-above-urban-ills.html | Mayors Race Shows Soaring Atlanta Is Not Above Urban Ills | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-reports-a-small-profit-for-apple-computer.html | COMPANY REPORTS A Small Profit for Apple Computer | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/books/books-of-the-times-gabriel-garcia-marquez-short-form.html | Books of The Times Gabriel Garcia Marquez Short Form | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/media-business-company-reports-us-surgical-sets-cutbacks-after-2d-consecutive.html | THE MEDIA BUSINESS COMPANY REPORTS US Surgical Sets Cutbacks After 2d Consecutive Loss | By Peter Kerr | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/our-towns-investor-s-dreams-rise-from-decay.html | OUR TOWNS Investors Dreams Rise From Decay | By Charles Strum | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/credit-markets-30-year-bond-s-yield-hits-new-low.html | CREDIT MARKETS 30Year Bonds Yield Hits New Low | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-255993.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/backing-clinton-senate-rejects-bid-to-speed-somalia-pullout.html | Backing Clinton Senate Rejects Bid to Speed Somalia Pullout | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/report-finds-20-of-students-in-new-york-city-carry-arms.html | Report Finds 20 of Students in New York City Carry Arms | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/gop-to-challenge-judicial-nominees-who-oppose-death-penalty.html | GOP to Challenge Judicial Nominees Who Oppose Death Penalty | By Neil A Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/haiti-justice-minister-slain-in-defiance-of-us-warning-to-military-to-keep-peace.html | HAITI JUSTICE MINISTER SLAIN IN DEFIANCE OF US WARNING TO MILITARY TO KEEP PEACE | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/media-business-advertising-selling-discover-magazine-hasn-t-been-exact-science.html | THE MEDIA BUSINESS Advertising The selling of Discover magazine hasnt been an exact science but Disney will try a new approach | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |

Page 13247 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-high-grade-phillies-defy-low-expectations.html | WORLD SERIES HighGrade Phillies Defy Low Expectations | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/leon-ames-actor-and-unionist-91-roles-in-100-films.html | Leon Ames Actor And Unionist 91 Roles in 100 Films | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/permanent-ban-for-13-russian-newspapers.html | Permanent Ban for 13 Russian Newspapers | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/soccer-antagonists-abroad-at-play-in-qatar.html | SOCCER Antagonists Abroad at Play in Qatar | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/meeting-gay-bias-face-to-face-in-class-teen-agers-get-direct-answers.html | Meeting Gay Bias Face to Face in Class TeenAgers Get Direct Answers | By Lindsey Gruson | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/mission-in-somalia-dealing-with-somalia-vagueness-as-a-virtue.html | MISSION IN SOMALIA Dealing With Somalia Vagueness as a Virtue | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/review-art-a-grand-phantasmagoria-from-a-catalan-poet.html | ReviewArt A Grand Phantasmagoria From a Catalan Poet | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-252493.html | Art in Review | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/washington-work-chief-agency-both-crossroads-bellamy-takes-peace-corps-helm.html | Washington at Work Chief and Agency Both at Crossroads As Bellamy Takes Peace Corps Helm | By Karen de Witt | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/george-pierson-88-a-professor-at-yale-and-its-historian.html | George Pierson 88 A Professor at Yale And Its Historian | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/abroad-at-home-mean-what-you-say.html | Abroad at Home Mean What You Say | By Anthony Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/style/chronicle-212593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/review-art-baudelaire-as-painterly-inspiration.html | ReviewArt Baudelaire as Painterly Inspiration | By John Russell | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/the-media-business-advertising-addenda-a-regional-shift-for-midas-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Regional Shift For Midas Account | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/evidence-in-bomb-case-is-at-issue.html | Evidence In Bomb Case Is at Issue | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/the-media-business-advertising-addenda-bmw-denies-rift-with-mullen-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Denies Rift With Mullen Agency | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/us-study-says-job-retraining-is-not-effective.html | US Study Says Job Retraining Is Not Effective | By Peter T Kilborn | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-prudential-securities-agrees-to-settle-lawsuit.html | COMPANY NEWS Prudential Securities Agrees to Settle Lawsuit | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/market-place-insurers-flock-to-bermuda-and-insurance-investors-follow.html | Market Place Insurers flock to Bermuda and insurance investors follow | By Peter Kerr | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-980993.html | Art in Review | By | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-tv-sports-cbs-is-getting-out-just-as-it-gets-it-right.html | WORLD SERIES TV SPORTS CBS Is Getting Out Just as It Gets It Right | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/horse-racing-same-winter-racing-but-three-more-days-at-saratoga.html | HORSE RACING Same Winter Racing but Three More Days at Saratoga | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/tennis-secret-sharer-o-reilly-dead-but-her-gift-lives-tennis-playing-triplet.html | TENNIS Secret Sharer OReilly Is Dead but Her Gift Lives On A TennisPlaying Triplet Made Sure She Spent Her Life as More Than a Mere Curiosity | By Robin Finn | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/kasparov-survives-a-near-fatal-a-blunder.html | Kasparov Survives a NearFatal a Blunder | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/the-media-business-advertising-addenda-anti-smoking-ads-for-massachusetts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AntiSmoking Ads For Massachusetts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/pro-basketball-aching-anderson-in-form-for-nets.html | PRO BASKETBALL Aching Anderson In Form For Nets | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-reports-chrysler-net-doubles-and-stock-jumps.html | COMPANY REPORTS Chrysler Net Doubles and Stock Jumps | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/home-video-167693.html | Home Video | By Peter M Nichols | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/review-film-tv-s-favorite-hicks-come-home-to-hollywood.html | ReviewFilm TVs Favorite Hicks Come Home to Hollywood | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/on-my-mind-here-we-go-again.html | On My Mind Here We Go Again | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/somalia-gi-s-they-re-bitter-and-grousing.html | Somalia GIs Theyre Bitter And Grousing | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/cortines-is-assailed-for-rehiring-of-principals.html | Cortines Is Assailed For Rehiring Of Principals | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/pro-football-now-free-of-rice-sherrard-blossoms.html | PRO FOOTBALL Now Free of Rice Sherrard Blossoms | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/obituaries/dr-eliot-stellar-73-viewed-psychology-through-physiology.html | Dr Eliot Stellar 73 Viewed Psychology Through Physiology | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-yanks-hire-3-new-coaches-while-dismissing-4-others.html | WORLD SERIES Yanks Hire 3 New Coaches While Dismissing 4 Others | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/breaking-down-an-arms-buildup.html | Breaking Down an Arms Buildup | By Barry Meier | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/tv-weekend-against-the-grain-football-and-family-values.html | TV Weekend Against the Grain Football and Family Values | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-microsoft-seeks-to-pad-wide-lead-in-pc-suites.html | COMPANY NEWS Microsoft Seeks to Pad Wide Lead in PC Suites | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/news/a-triumph-of-one-man-s-personality-the-american-courtroom-s-buffalo-bill.html | A Triumph of One Mans Personality The American Courtroms Buffalo Bill | By Jan Hoffman | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/mission-in-somalia-somali-chief-frees-american-captive-meets-reporters.html | MISSION IN SOMALIA SOMALI CHIEF FREES AMERICAN CAPTIVE MEETS REPORTERS | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/sports-of-the-times-judge-rules-open-season-on-athletes.html | Sports of The Times Judge Rules Open Season On Athletes | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/antiques-fair-comes-of-age.html | Antiques Fair Comes of Age | By Carol Vogel | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/chelsea-condominium-buildings-new-owner-reopens-sales-of-units.html | Chelsea CondominiumBuildings New Owner Reopens Sales of Units | By Rachelle Garbarine | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-flighty-no-3-and-4-starters-worry-jays.html | WORLD SERIES Flighty No 3 and 4 Starters Worry Jays | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/johannesburg-journal-circle-the-wagons-or-just-start-a-new-country.html | Johannesburg Journal Circle the Wagons Or Just Start a New Country | By Bill Keller | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/reviews-film-surviving-an-air-crash-but-with-consequences.html | ReviewsFilm Surviving an Air Crash But With Consequences | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/pro-basketball-knicks-notebook-sore-of-body-and-strong-of-mind.html | PRO BASKETBALL KNICKS NOTEBOOK Sore of Body and Strong of Mind | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/news/innocence-is-the-winner.html | Innocence Is the Winner | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-kmart-gives-glimpse-of-plan-to-offer-stakes-in-its-units.html | COMPANY NEWS Kmart Gives Glimpse of Plan To Offer Stakes in Its Units | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/hockey-islanders-notebook-smoking-will-draw-a-penalty-at-coliseum.html | HOCKEY ISLANDERS NOTEBOOK Smoking Will Draw a Penalty at Coliseum | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/review-film-festival-reconstructing-the-tale-of-a-wellesian-disaster.html | ReviewFilm Festival Reconstructing the Tale Of a Wellesian Disaster | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/reviews-film-cut-to-a-screenwriter-very-harried-present-day.html | ReviewsFilm Cut to A Screenwriter Very Harried Present Day | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-248693.html | Art in Review | By Herbert Muschamp | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/style/chronicle-703293.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-bigger-merger-forces-qvc-to-review-paramount-bid.html | COMPANY NEWS Bigger Merger Forces QVC To Review Paramount Bid | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/the-ad-campaign-whitman-on-florio-accusations-of-corruption.html | THE AD CAMPAIGN Whitman on Florio Accusations of Corruption | By Jon Nordheimer | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/campaign-trail-dinkins-aides-seek-to-halt-some-ads.html | CAMPAIGN TRAIL Dinkins Aides Seek to Halt Some Ads | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/a-story-of-electricity-men-women-and-con-ed.html | A Story of Electricity Men Women and Con Ed | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/challenging-giuliani-dinkins-spells-out-his-politics-of-race.html | Challenging Giuliani Dinkins Spells Out His Politics of Race | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/new-york-officials-of-plumbing-union-charged-in-bribery.html | New York Officials Of Plumbing Union Charged in Bribery | By Selwyn Raab | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/company-news-seven-big-drug-makers-are-sued-over-pricing.html | COMPANY NEWS Seven Big Drug Makers Are Sued Over Pricing | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/opinion/hiss-case-smoking-gun.html | Hiss Case Smoking Gun | By Sam Tanenhaus | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/on-pro-basketball-net-owners-way-out-is-through-the-door.html | ON PRO BASKETBALL Net Owners Way Out Is Through the Door | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/ferruzzi-rescue-plan-is-rejected-by-banks.html | Ferruzzi Rescue Plan Is Rejected by Banks | By John Tagliabue | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/critic-s-notebook-ellington-beyond-category.html | Critics Notebook Ellington Beyond Category | By Margo Jefferson | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/us-warns-north-koreans-of-un-action-on-nuclear-inspections.html | US Warns North Koreans of UN Action on Nuclear Inspections | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/westchester-man-sprayed-by-the-police-dies.html | Westchester Man Sprayed by the Police Dies | By Joseph Berger | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/health-plan-is-now-seen-as-less-of-a-deficit-fighter.html | Health Plan Is Now Seen as Less of a Deficit Fighter | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/us/progress-is-cited-on-cystic-fibrosis.html | PROGRESS IS CITED ON CYSTIC FIBROSIS | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/sports/world-series-wait-till-next-year-is-here-for-braves.html | WORLD SERIES Wait Till Next Year Is Here For Braves | By Joe Sexton | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/movies/review-film-festival-cruising-nighttown-in-quest-of-the-ultimate-light.html | ReviewFilm Festival Cruising Nighttown in Quest of the Ultimate Light | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/article-054893-no-title.html | Article 054893  No Title | By Eric Asimov | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/campbell-though-liked-may-not-win-in-canada.html | Campbell Though Liked May Not Win in Canada | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/review-art-sampling-of-treasures-from-18th-century-korea.html | ReviewArt Sampling of Treasures From 18thCentury Korea | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/the-media-business-advertising-addenda-mets-are-expected-to-move-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mets Are Expected To Move Account | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/failure-of-haiti-operation-backs-initial-pentagon-skepticism.html | Failure of Haiti Operation Backs Initial Pentagon Skepticism | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/assailing-dinkins-koch-backs-giuliani.html | Assailing Dinkins Koch Backs Giuliani | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/art-in-review-251693.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/glad-and-sad-at-show-house.html | Glad and Sad At Show House | By Suzanne Slesin | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/arts/restaurants-099893.html | Restaurants | By Ruth Reichl | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/world/leftist-leader-is-named-prime-minister-of-poland.html | Leftist Leader Is Named Prime Minister of Poland | By Jane Perlez | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/giant-deal-continues-to-drive-up-stocks.html | Giant Deal Continues to Drive Up Stocks | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/business/producer-prices-up-only-0.2.html | Producer Prices Up Only 02 | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-15 | https://www.nytimes.com/1993/10/15/nyregion/teachers-union-s-crucial-alliance-with-dinkins-is-shattered.html | Teachers Unions Crucial Alliance With Dinkins Is Shattered | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/giuliani-draws-criticsm-from-a-running-mate.html | Giuliani Draws Criticsm From a Running Mate | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/court-forces-halt-to-an-unwanted-public-project.html | Court Forces Halt to an Unwanted Public Project | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/hockey-the-big-wheel-hogue-is-now-a-spare-tire.html | HOCKEY The Big Wheel Hogue Is Now a Spare Tire | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/a-sudden-surge-in-media-stocks.html | A Sudden Surge in Media Stocks | By Joshua Mills | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/ramallah-journal-a-palestinian-version-of-the-judgment-of-solomon.html | Ramallah Journal A Palestinian Version of the Judgment of Solomon | By John Kifner | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/us/beliefs-991093.html | Beliefs | By Peter Steinfels | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/hockey-ranger-special-teams-shine-again.html | HOCKEY Ranger Special Teams Shine Again | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/us/smokers-find-mark-against-them-in-fight-for-custody-of-their-children.html | Smokers Find Mark Against Them In Fight for Custody of Their Children | By Tamar Lewin | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/world-series-surprise-poll-finds-bandwagon-jumping.html | WORLD SERIES Surprise Poll Finds Bandwagon Jumping | By Robert Mcg Thomas Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/movies/review-film-festival-forceful-lessons-of-love-and-cinematic-language.html | ReviewFilm Festival Forceful Lessons of Love And Cinematic Language | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/classical-music-in-review-640193.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/cuomo-accepts-mohawk-plan-for-a-casino.html | Cuomo Accepts Mohawk Plan For a Casino | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-news-itt-cutting-headquarters-staff.html | COMPANY NEWS ITT Cutting Headquarters Staff | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/sheik-asserts-innocence-in-terror-conspiracy-case.html | Sheik Asserts Innocence In Terror Conspiracy Case | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/pro-basketball-knicks-and-riley-to-put-changes-into-practice.html | PRO BASKETBALL Knicks and Riley to Put Changes Into Practice | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-news-visionary-apple-chairman-moves-on.html | COMPANY NEWS Visionary Apple Chairman Moves On | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/us/an-unfettered-milken-has-lessons-to-teach.html | An Unfettered Milken Has Lessons to Teach | By Francis X Clines | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/stocks-continue-climb-dow-advances-by-8.10.html | Stocks Continue Climb Dow Advances by 810 | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/college-football-paterno-s-second-brush-with-michigan.html | COLLEGE FOOTBALL Paternos Second Brush With Michigan | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mission-in-somalia-high-cost-for-clinton-on-somalia-vote.html | MISSION IN SOMALIA High Cost for Clinton on Somalia Vote | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/standoff-in-haiti-president-orders-six-us-warships-for-haiti-patrol.html | STANDOFF IN HAITI PRESIDENT ORDERS SIX US WARSHIPS FOR HAITI PATROL | By R W Apple Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/health/tax-and-medicaid-concerns.html | Tax and Medicaid Concerns | By Francis Flaherty | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/price-data-flat-curbing-cost-of-living-raises.html | Price Data Flat Curbing CostofLiving Raises | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/horse-racing-cup-preview-features-big-names-and-purses.html | HORSE RACING Cup Preview Features Big Names and Purses | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/classical-music-in-review-641093.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mission-in-somalia-un-quandary-in-somalia-how-not-to-start-fighting.html | MISSION IN SOMALIA UN Quandary in Somalia How Not to Start Fighting | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/news/death-benefits-become-living-benefits.html | Death Benefits Become Living Benefits | By Francis Flaherty | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/spending-by-dinkins-campaign-tests-law-on-public-financing.html | Spending by Dinkins Campaign Tests Law on Public Financing | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/cox-may-add-to-qvc-s-war-chest.html | Cox May Add To QVCs War Chest | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |

| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/world-series-straight-from-the-lab-the-secret-formula-that-picks-the.html | WORLD SERIESStraight From the Lab The Secret Formula That Picks the Series Winner | By Joseph D Keefer and Judson E Burch | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-news-ford-reaches-accord-on-uaw-pact.html | COMPANY NEWS Ford Reaches Accord on UAW Pact | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mediators-take-broader-approach-to-bosnia-talks.html | Mediators Take Broader Approach to Bosnia Talks | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/us/manufacturer-admits-selling-untested-devices-for-heart.html | Manufacturer Admits Selling Untested Devices for Heart | By Philip J Hilts | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/news/q-a-701693.html | Q  A | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/jane-alexander-at-center-of-new-stage.html | Jane Alexander at Center of New Stage | By Karen de Witt | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/pro-football-jet-theme-during-bye-is-body-and-soul.html | PRO FOOTBALL Jet Theme During Bye Is Body And Soul | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/classical-music-in-review-642893.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/whitman-makes-public-90-taxes.html | Whitman Makes Public 90 Taxes | By Kimberly J McLarin | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mission-somalia-secretary-besieged-special-report-un-chief-has-direct-peace.html | MISSION IN SOMALIA Secretary Besieged A special report UN Chief Has to Direct Peace Efforts at US Too | By Elaine Sciolino With Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/us/wrapping-up-6-year-inquiry-iran-contra-prosecutor-tells-of-high-level-cover-up.html | Wrapping Up 6Year Inquiry IranContra Prosecutor Tells of HighLevel CoverUp | By David Johnston | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/yeltsin-orders-referendum-on-a-new-constitution.html | Yeltsin Orders Referendum on a New Constitution | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/paul-r-smith-86-artist-who-taught-celestial-navigation.html | Paul R Smith 86 Artist Who Taught Celestial Navigation | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-news-wordperfect-sues-microsoft-in-ad-dispute.html | COMPANY NEWS Wordperfect Sues Microsoft in Ad Dispute | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/big-rally-puts-30-year-bond-at-5.78.html | Big Rally Puts 30Year Bond at 578 | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |

| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/the-ad-campaign-press-clippings-from-dinkins.html | THE AD CAMPAIGN Press Clippings From Dinkins | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/college-football-barker-directs-alabama-wins.html | COLLEGE FOOTBALL Barker Directs Alabama Wins | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/figure-skating-comeback-ice-zayak-former-world-champion-has-eye-olympics.html | FIGURE SKATING On the Comeback Ice Zayak Former World Champion Has Eye on Olympics | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/news/investing-phone-stocks-defying-their-blue-chip-image.html | INVESTING Phone Stocks Defying Their BlueChip Image | By Allen R Myerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/classical-music-in-review-345393.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/company-reports-texas-instruments-net-up-on-strong-sales.html | COMPANY REPORTS Texas Instruments Net Up on Strong Sales | BY Kathryn Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/business/junk-bond-ruling-could-aid-companies-in-fraud-suits.html | Junk Bond Ruling Could Aid Companies in Fraud Suits | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/theater/review-theater-when-cattiness-becomes-a-way-of-life-for-4-women.html | ReviewTheater When Cattiness Becomes A Way of Life for 4 Women | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/obituaries/robert-hoguet-88-a-theater-president-and-a-banker-dies.html | Robert Hoguet 88 A Theater President And a Banker Dies | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/style/chronicle-704193.html | CHRONICLE | By Lena Williams | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mission-in-somalia-freed-pilot-elated-to-leave-somalia.html | MISSION IN SOMALIAFreed Pilot Elated to Leave Somalia | By Ferdinand Protzman | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/soccer-iraqi-soccer-team-takes-its-first-shot-at-a-big-target-and-misses.html | SOCCER Iraqi Soccer Team Takes Its First Shot at a Big Target and Misses | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/us/tailhook-affair-brings-censure-of-3-admirals.html | Tailhook Affair Brings Censure Of 3 Admirals | By Neil A Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/giants-notebook-white-is-gone-but-not-forgotten.html | GIANTS NOTEBOOK White Is Gone but Not Forgotten | By Mike Freeman | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/power-authority-chairman-rebuts-criticism-at-hearing.html | Power Authority Chairman Rebuts Criticism at Hearing | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/us/when-12-people-can-t-get-along-strife-denny-case-bares-cracks-jury-system.html | When 12 People Cant Get Along Strife in Denny Case Bares Cracks in the Jury System | By Jan Hoffman | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/news/strategies-what-s-best-more-cash-for-mortgage-or-401-k.html | STRATEGIES Whats Best More Cash For Mortgage or 401k | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/review-pop-from-madonna-a-new-palatability-but-still-spicy.html | ReviewPop From Madonna a New Palatability but Still Spicy | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/world-series-notebook-2-leading-men-take-game-s-biggest-stage.html | WORLD SERIES NOTEBOOK 2 Leading Men Take Games Biggest Stage | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/style/chronicle-705093.html | CHRONICLE | By Lena Williams | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/cracking-door-communication-physicians-talk-about-bridging-gap-with.html | Cracking a Door of Communication Physicians Talk About Bridging Gap With Chiropractors | By Peter Marks | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/news/funds-watch-aggressive-growth-s-risk-and-rewards.html | FUNDS WATCH Aggressive Growths Risk and Rewards | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/about-new-york-crossing-the-threshold-of-separation-anxieties.html | ABOUT NEW YORK Crossing the Threshold Of Separation Anxieties | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/notebook-sanders-trying-to-escape-the-lions.html | NOTEBOOK Sanders Trying to Escape the Lions | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/jury-acquits-poles-in-arms-smuggling-trial.html | Jury Acquits Poles in ArmsSmuggling Trial | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/koch-enjoys-his-moment-in-campaign.html | Koch Enjoys His Moment In Campaign | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/standoff-in-haiti-us-adviser-meets-haitian-but-sees-no-breakthrough.html | STANDOFF IN HAITI US Adviser Meets Haitian But Sees No Breakthrough | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/observer-what-fun-these-huns.html | Observer What Fun These Huns | By Russell Baker | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-16 | https://www.nytimes.com/1993/10/16/opinion/scooter-at-the-mike.html | Scooter at the Mike | By Frank Cammuso and Hart Seely | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/arts/union-ratifies-agreement-in-kennedy-center-strike.html | Union Ratifies Agreement In Kennedy Center Strike | By Irvin Molotsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/sports-of-the-times-long-haired-aliens-cross-the-border.html | Sports of The Times LongHaired Aliens Cross The Border | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/movies/review-film-festival-technology-a-tripod-a-romantic-triangle.html | ReviewFilm Festival Technology a Tripod A Romantic Triangle | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/mandela-shares-nobel-accolade-with-de-klerk.html | Mandela Shares Nobel Accolade With De Klerk | By Bill Keller | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/a-trial-in-canada-is-watched-in-us.html | A Trial in Canada Is Watched in US | By Mary B W Tabor | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/sports/world-series-series-eve-haircut-and-other-stories.html | WORLD SERIES Series Eve Haircut and Other Stories | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/jackson-goes-to-brooklyn-high-school-to-start-antiviolence-effort.html | Jackson Goes to Brooklyn High School to Start Antiviolence Effort | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/us/after-wrangling-house-supports-extending-extra-jobless-benefits.html | After Wrangling House Supports Extending Extra Jobless Benefits | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/bridge-089693.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/world/rights-monitors-are-pulled-out-of-haiti.html | Rights Monitors Are Pulled Out of Haiti | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-16 | https://www.nytimes.com/1993/10/16/nyregion/us-studies-how-police-use-sprays.html | US Studies How Police Use Sprays | By Joseph Berger | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/fashion-bottom-line-black.html | FASHION Bottom Line Black | By Alison Moore | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/commercial-property-downtown-manhattan-last-prime-office-space-shows-signs.html | Commercial Property Downtown Manhattan At Last Prime Office Space Shows Signs of Demand | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/pro-football-simms-at-38-unbroken-and-also-unchanged.html | PRO FOOTBALL Simms at 38 Unbroken And Also Unchanged | By Mike Freeman | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/us/southern-california-approves-smog-market-plan.html | Southern California Approves Smog Market Plan | By Calvin Sims | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-pillar-of-the-post.html | The Pillar Of The Post | By Edward Sorel | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-you-can-go-holmes-again.html | CRIMEMYSTERYYou Can Go Holmes Again | By David R Slavitt | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/food-autumn-in-tuscany.html | FOOD Autumn in Tuscany | By Molly ONeill | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/music-church-concert-role-as-keeper-of-the-arts.html | MUSICChurch Concert Role As Keeper of the Arts | By Rena Fruchter | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-un-backs-use-of-ships-to-enforce-haiti-embargo.html | STANDOFF IN HAITI UN Backs Use of Ships to Enforce Haiti Embargo | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/music-church-concert-role-as-keeper-of-the-arts.html | MUSICChurch Concert Role As Keeper of the Arts | By Rena Fruchter | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-in-short-nonfiction-993593.html | CRIMEMYSTERY IN SHORT NONFICTION | By Charles Salzberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-flatbush-a-look-at-safety-at-station-houses.html | NEIGHBORHOOD REPORT FLATBUSH A Look at Safety At Station Houses | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-nation-just-say-security-one-clinton-promise-fits-all-issues.html | THE NATION Just Say Security One Clinton Promise Fits All Issues | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/television-keeping-beavis-and-butt-head-just-stupid-enough.html | TELEVISION Keeping Beavis and Butthead Just Stupid Enough | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/tech-notes-computerizing-the-clunker.html | Tech Notes Computerizing the Clunker | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-east-side-the-playground-of-the-future.html | NEIGHBORHOOD REPORT EAST SIDE The Playground of the Future | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/casting-one-s-fate-to-the-high-winds.html | Casting Ones Fate to the High Winds | By Douglas Colligan | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/celebrating-life-on-the-day-of-the-dead.html | Celebrating Life on the Day of the Dead | By Guy Garcia | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/westchester-qa-daniel-a-reingold-choosing-care-for-an-elderly.html | Westchester QA Daniel A ReingoldChoosing Care for an Elderly Parent | By Donna Greene | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/hockey-devils-ride-semak-s-hat-trick-to-fifth-straight-victory.html | HOCKEY Devils Ride Semaks Hat Trick to Fifth Straight Victory | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/soapbox-on-the-streets-where-they-live-a-painter-learns-to-see.html | SOAPBOX On the Streets Where They LiveA Painter Learns to See Through His Own Eyes | By Alex Katz | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-in-marvin-s-room.html | THEATER In Marvins Room | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-guide-371193.html | THE GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/egos-ids-the-days-and-nights-of-a-supermodel.html | EGOS  IDS The Days and Nights of a Supermodel | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/soccer-qatar-makes-a-move-to-be-a-sports-capital.html | SOCCER Qatar Makes a Move To Be a Sports Capital | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-fulton-ferry-brooklyn-heights-loft-residents-question-plan.html | NEIGHBORHOOD REPORT FULTON FERRYBROOKLYN HEIGHTS Loft Residents Question Plan For Piers | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/technology-new-respect-for-an-old-bell-vision.html | Technology New Respect for an Old Bell Vision | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-taghkanic-chorale-puts-a-handel-rarity-on-disk.html | The Taghkanic Chorale Puts A Handel Rarity on Disk | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/the-coronation-of-king-ronnie.html | The Coronation of King Ronnie | By Alex Shoumatoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/ambition-will-get-you-everything.html | Ambition Will Get You Everything | By David Cannadine | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-ivy-league-princeton-defense-holds-its-own-and-lehigh-as-well.html | COLLEGE FOOTBALL IVY LEAGUE Princeton Defense Holds Its Own and Lehigh as Well | By Jack Cavanaugh | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/about-cars-bags-belts-and-the-safety-factor.html | ABOUT CARS Bags Belts and the Safety Factor | By Marshall Schuon | TX 3-675-933 | 1993-11-26 |

Page 13261 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/conversations-khaleda-zia-woman-leader-for-land-that-defies-islamic-stereotypes.html | Conversations Khaleda Zia A Woman Leader for a Land That Defies Islamic Stereotypes | By Barbara Crossette | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/art-in-new-london-4-exhibitions-explore-the-fundamentals.html | ARTIn New London 4 Exhibitions Explore the Fundamentals | By William Zimmer | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/employee-fitness-programs-growing.html | Employee Fitness Programs Growing | By Jay Romano | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/us/hard-times-for-chesapeake-s-oyster-harvest.html | Hard Times for Chesapeakes Oyster Harvest | By B Drummond Ayres Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/music-bach-mozart-and-faure-on-guitar-violin-or-flute.html | MUSIC Bach Mozart and Faure On Guitar Violin or Flute | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-bedford-park-woodlawn-a-tinkerer-vs-car-thieves.html | NEIGHBORHOOD REPORT BEDFORD PARKWOODLAWN A Tinkerer vs Car Thieves | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/wanted-a-post-office-of-its-own.html | Wanted A Post Office of Its Own | By Linda Lynwander | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/shoplifting-arrest-leads-to-discovery-of-children-locked-in-attic-police-say.html | Shoplifting Arrest Leads to Discovery of Children Locked in Attic Police Say | By Robert Hanley | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/horse-racing-preview-day-turns-into-mcgaughey-s-day.html | HORSE RACING Preview Day Turns Into McGaugheys Day | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-rockaway-campaign-for-council-for-warhorse-32d-tough-race.html | NEIGHBORHOOD REPORT ROCKAWAY CAMPAIGN FOR THE COUNCIL For Warhorse Of the 32d A Tough Race | By Jonathan P Hicks | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/world-series-it-s-a-blue-jay-day-technically-and-tactically.html | WORLD SERIES Its a Blue Jay Day Technically and Tactically | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/us/pact-called-key-to-lower-imports.html | PACT CALLED KEY TO LOWER IMPORTS | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/stepping-into-the-czardas-a-folk-dance-tour-in-budapest-and-prague.html | Stepping into the Czardas A folkdance tour in Budapest and Prague | By Peggy Heinrich | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/white-coats-with-dirty-hands.html | White Coats With Dirty Hands | By Natalie Angier | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/quebec-party-now-pursues-ottawa-role.html | Quebec Party Now Pursues Ottawa Role | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-loophole-for-appeals-tape-cassette.html | New Loophole For Appeals Tape Cassette | By Jan Hoffman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/bridge-the-better-partner-too-close-to-call.html | BRIDGE The Better Partner Too Close to Call | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/we-are-what-we-do.html | We Are What We Do | By Tony Eprile | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-talking-peace-israel-plo-pass-another-milestone-tortuous-road.html | Oct 1016 Talking Peace Israel and the PLO Pass Another Milestone On a Tortuous Road | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/making-it-work-field-marshal-while-mayor-works-crowds-rebecca-miller-works.html | MAKING IT WORK The Field Marshal While the Mayor Works the Crowds Rebecca Miller Works the Volunteers | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/cuttings-even-in-fall-it-s-easy-to-love-a-crab.html | CUTTINGS Even in Fall Its Easy to Love a Crab | By Anne Raver | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/an-1845-mansion-undergoes-a-face-lift-for-a-historic-role.html | An 1845 Mansion Undergoes a Face Lift for a Historic Role | By Marcia Slatkin | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/jacob-mishler-old-fashioned-judge-who-understands-real-life.html | Jacob Mishler OldFashioned Judge Who Understands Real Life | By Lisa Beth Pulitzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/ambition-will-get-you-everything.html | Ambition Will Get You Everything | By David Cannadine | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-shooting-raises-security-concerns.html | Theater Shooting Raises Security Concerns | By Peter Marks | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/stamps-is-the-postal-service-down-on-collecting.html | STAMPS Is the Postal Service Down on Collecting | By Barth Healey | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/museum-directors-offer-job-insights.html | Museum Directors Offer Job Insights | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERYIN SHORT NONFICTION | BY Patricia OConnell | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-another-body-another-show-bravo-for-the-backstage-mystery.html | CRIMEMYSTERY Another Body Another Show Bravo for the Backstage Mystery | By Marilyn Stasio | TX 3-675-933 | 1993-11-26 |

| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-huckster-and-the-starlet.html | The Huckster and the Starlet | By Robert Houston | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/beatrice-in-the-gutter.html | Beatrice in the Gutter | By Lynn Freed | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/my-dog-my-self.html | My Dog My Self | By Nr Kleinfield | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/beauty-topical-fruit.html | BEAUTY TOPICAL FRUIT | By Rona Berg | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-world-haiti-s-curse-power-means-brutality-practice-makes-perfect.html | THE WORLD Haitis Curse Power Means Brutality Practice Makes Perfect | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/peacemakers-dont-have-to-be-perfect.html | Peacemakers Dont Have to Be Perfect | By Bill Keller | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/in-the-regionlong-island-hempstead-eases-the-homeimprovement.html | In the RegionLong IslandHempstead Eases the HomeImprovement Burden | By Diana Shaman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/truth-wasn-t-sexy-enough.html | Truth Wasnt Sexy Enough | By Miranda Seymour | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/profile-jane-ci-hirsh-from-a-borrowed-500-a-148-million-reward-in.html | Profile Jane CI HirshFrom a Borrowed 500 A 148 Million Reward In Generic Drugs | By Susan Diesenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-two-productions-tell-the-buddy-holly-story.html | THEATER Two Productions Tell The Buddy Holly Story | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/in-the-regionnew-jersey-commercial-builder-turns-to-marketrate.html | In the RegionNew JerseyCommercial Builder Turns to MarketRate Housing | By Rachelle Garbarine | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/view-yale-school-music-season-concerts-celebrates-100-years-musical-life.html | The View From Yale School of Music A Season of Concerts Celebrates 100 Years of Musical Life | By Valerie Cruice | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-in-short-nonfiction.html | CRIMEMYSTERYIN SHORT NONFICTION | By Carrie Gottlieb | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/no-one-communes-anymore.html | No One Communes Anymore | By Charles E Little | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/mechanic-s-job-keep-part-of-new-york-culture-from-disappearing.html | Mechanics Job Keep Part of New York Culture From Disappearing | By Lisa W Foderaro | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/from-leftovers-of-communism-a-czech-goulash.html | From Leftovers of Communism a Czech Goulash | By Richard W Stevenson | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-murder-she-wrote.html | CRIMEMYSTERYMurder She Wrote | By Barbara Grizzuti Harrison | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/viewpoints-for-best-results-forget-the-bonus.html | ViewpointsFor Best Results Forget the Bonus | By Alfie Kohn | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/introspective-works-in-cloth-illuminate-raw-family-issues.html | Introspective Works in Cloth Illuminate Raw Family Issues | By Bess Liebenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-chelsea-clinton-at-last-maybe-a-new-beginning.html | NEIGHBORHOOD REPORT CHELSEACLINTON At Last Maybe a New Beginning | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/have-a-day.html | Have A  Day | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/malls-add-services-to-keep-customers.html | Malls Add Services to Keep Customers | By Nancy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/pro-football-esiason-turnaround-at-key-turn.html | PRO FOOTBALL Esiason Turnaround at Key Turn | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/state-wants-insurers-to-cover-coastal-areas.html | State Wants Insurers To Cover Coastal Areas | By John Rather | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-murder-she-wrote.html | CRIMEMYSTERYMurder She Wrote | By Barbara Grizzuti Harrison | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/backtalk-silent-salute-ringing-impact.html | BACKTALK Silent Salute Ringing Impact | By Robert Lipsyte | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-for-new-york-haitians-hopes-are-deflated.html | STANDOFF IN HAITI For New York Haitians Hopes Are Deflated | By John Kifner | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-luggage-thefts-rise-sharply-at-kennedy.html | TRAVEL ADVISORY Luggage Thefts Rise Sharply At Kennedy | By Betsy Wade | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-upper-west-side-an-appeal-to-shoppers-is-rewarded.html | NEIGHBORHOOD REPORT UPPER WEST SIDE An Appeal To Shoppers Is Rewarded | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/pop-music-shoulders-broad-enough-for-the-band-to-lean-on.html | POP MUSICShoulders Broad Enough for the Band to Lean On | By Gary Marmorstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/our-country-cousin.html | Our Country Cousin | By Molly Ivins | TX 3-675-933 | 1993-11-26 |

| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/classical-view-in-the-east-as-in-the-west-frenzy-feeds-finance.html | CLASSICAL VIEW In the East as in the West Frenzy Feeds Finance | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/in-the-region-westchester-north-tarrytown-acts-to-preserve-its-waterfront.html | In the RegionWestchester North Tarrytown Acts to Preserve Its Waterfront | By Mary McAleer Vizard | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/art-wrestling-with-the-ever-changing-forces-of-modernism.html | ART Wrestling With the EverChanging Forces of Modernism | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/camera-don-t-be-befuddled-by-equipment.html | CAMERA Dont Be Befuddled By Equipment | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-mexico-restores-floating-gardens.html | TRAVEL ADVISORY Mexico Restores Floating Gardens | By Anthony Depalma | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/shopper-s-world-an-appalachian-trail-for-carolina-crafts-seekers.html | SHOPPERS WORLD An Appalachian Trail for Carolina Crafts Seekers | By Suzanne Carmichael | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-lower-manhattan-mini-cars-to-race-despite-objections.html | NEIGHBORHOOD REPORT LOWER MANHATTAN MiniCars to Race Despite Objections | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/a-broken-truce-clinton-vs-bush-in-global-policy.html | A Broken Truce Clinton vs Bush In Global Policy | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-the-last-pill-he-ll-ever-take.html | CRIMEMYSTERY The Last Pill Hell Ever Take | By Alexander Stille | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/li-hospitals-set-up-managedcare-plans.html | LI Hospitals Set Up ManagedCare Plans | By Donna Anselmo | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/slipping-dancers-into-fashion.html | Slipping Dancers Into Fashion | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-the-nebbish-the-sludge-drudge-and-bad-dog.html | CRIMEMYSTERYThe Nebbish the Sludge Drudge and Bad Dog | By Jack Olsen | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-the-anxieties-of-childbirth-in-da-da.html | THEATER The Anxieties of Childbirth in Da Da | By Alvin Klein | TX 3-675-933 | 1993-11-26 |

| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/dining-out-ethnic-dishes-in-a-traditional-setting.html | DINING OUT Ethnic Dishes in a Traditional Setting | By Patricia Brooks | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/reporter-s-notebook-bombing-trial-hours-of-tedium-and-rare-moments-of-drama.html | Reporters Notebook Bombing Trial Hours of Tedium and Rare Moments of Drama | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/lenin-is-dead-yes-but-should-he-be-buried.html | Lenin Is Dead Yes but Should He Be Buried | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-amazon-tours-from-ecuador.html | TRAVEL ADVISORY Amazon Tours From Ecuador | By James Brooke | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-the-numbers-prove-that-ward-is-healthy.html | COLLEGE FOOTBALL The Numbers Prove That Ward Is Healthy | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/film-the-doyenne-at-the-heart-of-the-age-of-innocence.html | FILM The Doyenne at the Heart Of The Age of Innocence | By Aljean Harmetz | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/world-markets-opec-sits-atop-shaky-barrels.html | World Markets OPEC Sits Atop Shaky Barrels | By Youssef M Ibrahim | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/long-island-journal-249993.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/music-ukrainian-work-gets-american-debut-today.html | MUSIC Ukrainian Work Gets American Debut Today | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/municipalities-are-pushing-a-90-mile-trail.html | Municipalities Are Pushing a 90Mile Trail | By Elsa Brenner | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/classical-music-a-new-masterpiece-for-the-verdi-canon.html | CLASSICAL MUSIC A New Masterpiece for the Verdi Canon | By Will Crutchfield | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-racing-all-the-way-to-the-bank.html | CRIMEMYSTERYRacing All the Way to the Bank | By J P Donleavy | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/bread-prices-rise-russians-resigned.html | BREAD PRICES RISE RUSSIANS RESIGNED | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/professional-baseball-coming-to-sussex-county.html | Professional Baseball Coming to Sussex County | By Tom Capezzuto | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/home-clinic-bzzzz-chainsaw-pleasures-and-perils.html | HOME CLINIC Bzzzz Chainsaw Pleasures and Perils | By John Warde | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-her-or-us-a-juror-is-removed-in-la-s-riot-trial.html | Oct 1016 Her or Us A Juror Is Removed In LAs Riot Trial | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-widows-make-good-suspects.html | CRIMEMYSTERYWidows Make Good Suspects | By Annette Meyers | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/on-sunday-new-rimes-for-mariners-not-so-ancient.html | On Sunday New Rimes For Mariners Not So Ancient | By Francis X Clines | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-fulton-ferry-brooklyn-heights-park-that-s-motion-picture.html | NEIGHBORHOOD REPORT FULTON FERRYBROOKLYN HEIGHTS A Park Thats MotionPicture Perfect | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/dining/dining-out-when-a-big-brother-s-reputation-helps.html | DINING OUT When a Big Brothers Reputation Helps | By Joanne Starkey | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/a-deluge-of-foreign-assistance-fails-to-revive-egypt-s-stricken-economy.html | A Deluge of Foreign Assistance Fails To Revive Egypts Stricken Economy | By William E Schmidt | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-fulton-ferry-brooklyn-heights-thunderbird-creates.html | NEIGHBORHOOD REPORT FULTON FERRYBROOKLYN HEIGHTS A Thunderbird Creates a Storm At a Garden | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/childrens-books.html | CHILDRENS BOOKS | By M P Dunleavey | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/when-smoking-is-a-patriotic-duty.html | When Smoking Is a Patriotic Duty | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/theater/sunday-view-a-beleaguered-family-breaks-apart.html | SUNDAY VIEW A Beleaguered Family Breaks Apart | By David Richards | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/us/workers-turn-to-retraining-as-military-cuts-jobs.html | Workers Turn to Retraining as Military Cuts Jobs | By Michael Decourcy Hinds | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/barbara-ehrenreich-s-writing-attracts-an-attentive-audience.html | Barbara Ehrenreichs Writing Attracts an Attentive Audience | By Ivana Edwards | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/nuts-and-bolts-commands-for-canine-care.html | NUTS AND BOLTS Commands for Canine Care | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/orestes-in-nebraska.html | Orestes in Nebraska | By William Hauptman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-in-short-fiction-990093.html | CRIMEMYSTERY IN SHORT FICTION | By Allen Barra | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/art-two-visions-of-paint-applied-with-abandon.html | ART Two Visions of Paint Applied With Abandon | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-upper-west-side-local-debate-glut-or-not.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Local Debate Glut or Not | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY Deals  Discounts | By Janet Piorko | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-flatbush-late-at-night-the-watchers-patrol-streets.html | NEIGHBORHOOD REPORT FLATBUSH Late at Night The Watchers Patrol Streets | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-what-will-he-do-next-surprise-greeks-return-papandreou-to-power.html | Oct 1016 What Will He Do Next Surprise Greeks Return Papandreou to Power | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/new-democracies-for-old-europe.html | New Democracies for Old Europe | By Vaclav Havel | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/la-lore.html | LA Lore | By Donna Rifkind | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/hers-the-doublebed-principle.html | HERSThe DoubleBed Principle | By Ej Graff | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/no-headline-921493.html | No Headline | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-east-side-results-are-mixed-in-fight-against-theft.html | NEIGHBORHOOD REPORT EAST SIDE Results Are Mixed in Fight Against Theft | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/one-indian-doesnt-tell-the-other.html | One Indian Doesnt Tell the Other | By Reynolds Price | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-the-reservation-is-his-beat.html | CRIMEMYSTERY The Reservation Is His Beat | By Verlyn Klinkenborg | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/crime-mystery-on-the-lam-in-rapallo.html | CRIMEMYSTERY On the Lam in Rapallo | By Teresa Carpenter | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/pro-basketball-bonner-muscling-his-way-into-the-knicks-picture.html | PRO BASKETBALL Bonner Muscling His Way Into the Knicks Picture | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-celebration-of-passion.html | The Celebration of Passion | By Edmund White | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/trade-you-two-robert-solows-for-a-jk-galbraith.html | Trade You Two Robert Solows for a JK Galbraith | By Peter Passell | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-in-short-fiction.html | CRIMEMYSTERYIN SHORT FICTION | By Tracy Cochran | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/world-roll-over-ho-chi-minh-vietnam-moves-clenched-fists-greased-palms.html | THE WORLD Roll Over Ho Chi Minh Vietnam Moves From Clenched Fists to Greased Palms | By Philip Shenon | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/obituaries/john-j-reynolds-is-dead-at-70-banker-developed-the-mastercard.html | John J Reynolds Is Dead at 70 Banker Developed the Mastercard | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/runways-going-gentle-toward-2000.html | RUNWAYS Going Gentle Toward 2000 | By Suzy Menkes | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/home-entertainment-video-refinements-come-at-a-price.html | HOME ENTERTAINMENT Video Refinements Come at a Price | By Hans Fantel | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/coping-the-new-york-walk-survival-of-the-fiercest.html | COPING The New York Walk Survival of the Fiercest | By Caryn James | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/television-view-what-parson-rather-left-out-of-his-sermon.html | TELEVISION VIEW What Parson Rather Left Out of His Sermon | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-hamptons-film-series-aims-high.html | New Hamptons Film Series Aims High | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/foraging-mining-one-of-the-woolworths-still-left.html | FORAGINGMining One of the Woolworths Still Left | By Liz Logan | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-harlem-profile-teaching-teachers-to-inspire-students.html | NEIGHBORHOOD REPORT HARLEM PROFILE Teaching Teachers To Inspire Students | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/the-quiet-beauty-of-beaujolais.html | The Quiet Beauty of Beaujolais | By Roger Cohen | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/after-raid-somalis-struggle-with-anger-and-a-weariness.html | After Raid Somalis Struggle With Anger and a Weariness | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/if-you-re-thinking-living-little-silver-life-peninsula-near-sandy-hook.html | If Youre Thinking of Living inLittle Silver Life on a Peninsula Near Sandy Hook | By Abby Goodnough | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/from-book-collecting-to-publishing.html | From Book Collecting to Publishing | By Penny Singer | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/what-makes-the-planet-tick.html | What Makes the Planet Tick | By Philip Kitcher | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-harassment-case-the-fbi-stonewalls-an-agent-s-complaint.html | Oct 1016 Harassment Case The FBI Stonewalls An Agents Complaint | By David Johnston | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/ambition-will-get-you-everything.html | Ambition Will Get You Everything | By David Cannadine | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/on-language-woe-is-not-me.html | ON LANGUAGE Woe Is Not Me | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/art-photographers-as-social-commentators.html | ARTPhotographers as Social Commentators | By Helen A Harrison | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/indian-troops-surround-mosque-in-kashmir.html | Indian Troops Surround Mosque in Kashmir | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/eine-kleine-kopfmusik.html | Eine Kleine Kopfmusik | By Malcolm W Browne | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/finishing-off-edith-wharton.html | Finishing Off Edith Wharton | By Wendy Steiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-of-the-times-they-punched-the-sky-and-ran-into-a-nation-s-consciousness.html | Sports of The Times They Punched the Sky and Ran Into a Nations Consciousness | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/egos-ids-in-fashion-what-s-a-bit-of-inconvenience.html | EGOS  IDS In Fashion Whats a Bit of Inconvenience | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/connecticut-qa-esther-l-bush-working-for-social-and-economic-parity.html | Connecticut QA Esther L BushWorking for Social and Economic Parity | By R Leonard Felson | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/arnold-sly-kevin-jeff-the-reluctant-star.html | Arnold Sly Kevin Jeff THE RELUCTANT STAR | By Janet Maslin | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-of-the-times-stupid-rule-still-mars-world-series.html | Sports of The Times Stupid Rule Still Mars World Series | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/crafts-paper-and-children-s-masks.html | CRAFTS Paper and Childrens Masks | By Betty Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/for-the-deep-of-pocket-tailored-homes.html | For the Deep of Pocket Tailored Homes | By Alan S Oser | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-rockaway-bringing-much-needed-sand-to-a-storm-battered-beach.html | NEIGHBORHOOD REPORT ROCKAWAY Bringing MuchNeeded Sand to a StormBattered Beach | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/raised-by-the-aborigines.html | Raised by the Aborigines | By Suzanne Berne | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/in-germany-the-ceilings-not-glass-its-concrete.html | In Germany the Ceilings Not Glass Its Concrete | By Ferdinand Protzman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-port-au-prince-city-of-many-divides.html | STANDOFF IN HAITI PortauPrince City of Many Divides | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/us/a-few-verdicts-in-beating-case.html | A FEW VERDICTS IN BEATING CASE | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/thing-remote-patrol.html | THING Remote Patrol | By Michel Marriott | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/egos-ids-coming-soon-the-inside-of-fashion.html | EGOS  IDS Coming Soon The Inside Of Fashion | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/endpaper-public-stages-chairwoman-jane.html | ENDPAPERPUBLIC STAGES Chairwoman Jane | By Frank Rich | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-world-somalia-interlude-a-prisoner-s-release-a-moment-s-peace.html | THE WORLD Somalia Interlude A Prisoners Release A Moments Peace | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-culinary-victory-at-a-world-equestrian-championship.html | A Culinary Victory at a World Equestrian Championship | By Gene Newman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/big-bets-on-roasted-chicken.html | Big Bets on Roasted Chicken | By Daniel M Gold | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/doubts-about-dinkins-in-canarsie-keep-area-a-citadel-for-giuliani.html | Doubts About Dinkins in Canarsie Keep Area a Citadel for Giuliani | By Ian Fisher | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/us/at-border-optimism-on-trade-accord.html | At Border Optimism on Trade Accord | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/childrens-books.html | CHILDRENS BOOKS | By Stuart McLean | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/wall-street-it-s-cd-maturity-time-do-the-banks-still-care.html | Wall Street Its CD Maturity Time Do the Banks Still Care | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/hospitals-in-suffolk-discussing-cooperation.html | Hospitals In Suffolk Discussing Cooperation | By Stewart Ain | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-lower-manhattan-loan-program-aims-at-asians.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Loan Program Aims at Asians | By Vivian Louie | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/your-home-opening-loan-windows.html | YOUR HOME Opening Loan Windows | By Andree Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/dance-view-an-artist-who-spoke-for-the-people.html | DANCE VIEW An Artist Who Spoke For the People | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-last-farewell-to-father-panik-village.html | The Last Farewell to Father Panik Village | By Andi Rierden | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/nation-wanted-hot-leads-cold-cases-now-bounty-hunters-can-make-like-bandits.html | THE NATION Wanted Hot Leads on Cold Cases Now Bounty Hunters Can Make Out Like Bandits | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-yorkers-co-south-street-seaport-just-another-mall.html | NEW YORKERS  CO South Street Seaport Just Another Mall | By Douglas Martin | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/theater-day-of-absence-offers-fantasy-on-prejudice.html | THEATER Day of Absence Offers Fantasy on Prejudice | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/hers-the-doublebed-principle.html | HERSThe DoubleBed Principle | By Ej Graff | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-souse-of-france.html | The Souse of France | By Eric Kraft | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/notebook-wannstedt-s-magic-changing-bears-into-gazelles.html | NOTEBOOK Wannstedts Magic Changing Bears Into Gazelles | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-cabdriver-is-shot-dead-2d-is-wounded.html | A Cabdriver Is Shot Dead 2d Is Wounded | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/q-and-a-976493.html | Q and A | By Terence Neilan | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/theater/theater-life-may-be-a-madness-but-it-s-also-a-poem.html | THEATER Life May Be a Madness but Its Also a Poem | By Alex Witchel | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/dining-out-engaging-spot-for-french-country-fare.html | DINING OUTEngaging Spot for French Country Fare | By Anne Semmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-curse-of-the-married-therapists.html | The Curse of the Married Therapists | By Tama Janowitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/sound-bytes-into-media-s-future-digitally.html | Sound Bytes Into Medias Future Digitally | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/on-baseball-the-it-wasn-t-pretty-file-battle-of-bobbles-goes-to-blue-jays.html | ON BASEBALL The ItWasntPretty File Battle of Bobbles Goes to Blue Jays | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-cougars-fill-seats-irish-fill-scoreboard.html | COLLEGE FOOTBALL Cougars Fill Seats Irish Fill Scoreboard | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-young-volunteer-with-a-gift-for-giving.html | A Young Volunteer With a Gift for Giving | By Frances Chamberlain | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/chess-homework-changes-timidity-to-bravado.html | CHESS Homework Changes Timidity to Bravado | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/trends-ideas-tribal-rights-refining-the-law-of-recognition.html | TRENDS  IDEAS Tribal Rights Refining The Law of Recognition | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/the-executive-life-to-a-sillywalk-master-diversity-is-not-a-joke.html | The Executive LifeTo a SillyWalk Master Diversity Is Not a Joke | By Leah Beth Ward | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-harlem-recreating-classic-era-for-new-generation-strivers.html | NEIGHBORHOOD REPORT HARLEM Recreating a Classic Era for a New Generation of Strivers | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/recordings-view-they-go-where-few-rappers-dare-to-follow.html | RECORDINGS VIEWThey Go Where Few Rappers Dare to Follow | By Greg Tate | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/food-winning-ways-with-winter-squash.html | FOOD Winning Ways With Winter Squash | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-la-carte-it-s-time-once-again-for-those-mouth-watering-oktoberfests.html | A la Carte Its Time Once Again for Those MouthWatering Oktoberfests | By Richard Jay Scholem | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/forget-the-butler-the-medical-industry-did-it.html | Forget the Butler the Medical Industry Did It | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/world-series-white-s-talent-is-showy-if-he-isn-t.html | WORLD SERIES Whites Talent Is Showy If He Isnt | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/public-private-america-s-sleeping-sickness.html | Public  Private Americas Sleeping Sickness | By Anna Quindlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/habitats-sro-new-deal-for-old-hotel.html | HabitatsSRO New Deal for Old Hotel | By Tracie Rozhon | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/streetscapes-blum-apartment-houses-deft-nonconformist-touches-many-since.html | StreetscapesThe Blum Apartment Houses Deft Nonconformist Touches Many Since Vanished | By Christopher Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/art-view-revisiting-a-parisian-phenomenon.html | ART VIEW Revisiting A Parisian Phenomenon | By John Russell | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/gardening-how-the-foliage-drama-of-fall-unfolds.html | GARDENING How the Foliage Drama of Fall Unfolds | By Joan Lee Faust | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/schools-hasten-to-meet-breakfast-rule.html | Schools Hasten to Meet Breakfast Rule | By Ina Aronow | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/film-who-makes-the-rules-in-chinese-movies.html | FILM Who Makes the Rules in Chinese Movies | By Patrick E Tyler | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/can-schools-curb-rising-bias-incidents.html | Can Schools Curb Rising Bias Incidents | By Linda Saslow | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-aristide-still-expecting-to-regain-power-soon.html | STANDOFF IN HAITI Aristide Still Expecting To Regain Power Soon | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/hunt-for-volunteers-grows-harder-in-a-changing-world.html | Hunt for Volunteers Grows Harder in a Changing World | By Kate Stone Lombardi | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/classical-music-shostakovichs-bach-a-pill-to-purge-stalinism.html | CLASSICAL MUSICShostakovichs Bach A Pill to Purge Stalinism | By Richard Taruskin | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/the-executive-computer-bulky-and-costly-but-a-portable-succeeds.html | The Executive Computer Bulky and Costly but a Portable Succeeds | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/the-clique-of-araby.html | The Clique of Araby | By Evan Thomas | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/weddings-vows-janet-wickenhaver-and-tom-allon.html | WEDDINGS VOWS Janet Wickenhaver and Tom Allon | By Lois Smith Brady | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/at-work-reforming-the-talk-on-labor-reform.html | At Work Reforming the Talk on Labor Reform | By Barbara Presley Noble | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/hockey-rangers-hear-the-cheers-but-they-re-not-for-them.html | HOCKEY Rangers Hear the Cheers But Theyre Not for Them | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/taking-music-to-audiences-in-hospitals-and-jails.html | Taking Music to Audiences in Hospitals and Jails | By Elisabeth Ginsburg | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/campaign-watch-on-tv-mayoral-campaign-is-barely-skin-deep.html | CAMPAIGN WATCH On TV Mayoral Campaign Is Barely Skin Deep | By Deborah Sontag | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-bedford-park-woodlawn-parks-try-to-clean-up-their-act.html | NEIGHBORHOOD REPORT BEDFORD PARKWOODLAWN Parks Try to Clean Up Their Act | By Martin Stolz | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/revisiting-the-era-of-wooden-ships.html | Revisiting the Era of Wooden Ships | By Corinne K Hoexter | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/postings-marketing-target-foreign-missions-23-story-office-tower-go-up-opposite.html | POSTINGS Marketing Target Foreign Missions A 23Story Office Tower To Go Up Opposite the UN | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/egos-ids-paris-notes.html | EGOS  IDS PARIS NOTES | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-in-short-fiction-989793.html | CRIMEMYSTERY IN SHORT FICTION | By Ed Zotti | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/a-pound-of-prevention-for-children.html | A Pound of Prevention for Children | By Elisabeth Rosenthal | TX 3-675-933 | 1993-11-26 |

| 1993-10-17 | https://www.nytimes.com/1993/10/17/realestate/changes-loom-for-a-corner-of-greenwich-village.html | Changes Loom for a Corner of Greenwich Village | By Tracie Rozhon | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/coastal-trail-opens-in-a-new-effort-to-draw-tourists.html | Coastal Trail Opens In a New Effort To Draw Tourists | By Helen Pike | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/mutual-funds-strategies-for-style-index-funds.html | Mutual Funds Strategies for Style Index Funds | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/standoff-in-haiti-tension-is-rising-as-haiti-military-tightens-its-grip.html | STANDOFF IN HAITI TENSION IS RISING AS HAITI MILITARY TIGHTENS ITS GRIP | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/the-night-reflecting-pools.html | THE NIGHT Reflecting Pools | By Bob Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/practical-traveler-airlines-revamp-the-front-cabin.html | PRACTICAL TRAVELERAirlines Revamp The Front Cabin | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/what-s-doing-in-toronto.html | WHATS DOING IN Toronto | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/in-america-murder-redux.html | In America Murder Redux | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-nation-who-will-control-the-digital-flow.html | THE NATION Who Will Control the Digital Flow | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-nation-in-a-politician-s-eyes-some-jobs-are-worthier.html | THE NATION In a Politicians Eyes Some Jobs Are Worthier | By David E Rosenbaum | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-83-yards-in-83-seconds-alabama-salvages-a-tie.html | COLLEGE FOOTBALL 83 Yards in 83 Seconds Alabama Salvages a Tie | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-jersey-q-a-hilton-l-stein-a-lawyer-dedicated-to-suing-lawyers.html | New Jersey Q A Hilton L Stein A Lawyer Dedicated to Suing Lawyers | By Jay Romano | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/christmas-stamps-from-a-chester-workshop.html | Christmas Stamps From a Chester Workshop | By Gitta Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/travel/the-towering-spires-of-auxerre.html | The Towering Spires of Auxerre | By Laura Colby | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | on/playing-in-the-neighborhood-410193.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |

| 1993-10-17 | https://www.nytimes.com/1993/10/17/style/forever-harley.html | Forever Harley | By John Marchese | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/horse-racing-the-colt-and-the-filly-heading-in-opposite-directions.html | HORSE RACING The Colt and the Filly Heading in Opposite Directions | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/sports-of-the-times-king-s-prescription-just-doesn-t-add-up.html | Sports of The Times Kings Prescription Just Doesnt Add Up | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/us/will-us-be-healthier-maybe-not-experts-say.html | Will US Be Healthier Maybe Not Experts Say | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/theater/theater-playing-god-with-science-as-a-midwife.html | THEATER Playing God With Science as a Midwife | By Natalie Angier | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/seeking-help-and-enthusiasm-in-his-home-base-dinkins-returns-to-black-churches.html | Seeking Help and Enthusiasm in His Home Base Dinkins Returns to Black Churches | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-where-the-money-is.html | CRIMEMYSTERYWhere the Money Is | By Sarah Bartlett | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-in-short-fiction.html | CRIMEMYSTERYIN SHORT FICTION | By Glenna Whitley | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/in-mother-natures-drugstore.html | In Mother Natures Drugstore | By Gary Paul Nabhan | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/film-20-bucks-a-film-58-years-aborning.html | FILM 20 Bucks A Film 58 Years Aborning | By Lauren David Peden | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/new-noteworthy-paperbacks-722093.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/new-jersey-is-bellwether-to-politicians-across-us.html | New Jersey Is Bellwether To Politicians Across US | By Richard L Berke | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/unmasking-roots-washington-heights-violence-residents-point-overcrowding.html | Unmasking Roots of Washington Heights Violence Residents Point to Overcrowding Distrust of Police Poverty and Thriving Drug Trade | By David Gonzalez | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/rules-vs-risk.html | Rules vs Risk | By Neil A Lewis | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/beyond-issues-in-county-executive-contest.html | Beyond Issues in County Executive Contest | By James Feron | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/oct-10-16-a-breather-in-tokyo-yeltsin-gets-a-chance-to-travel-and-do-little.html | Oct 1016 A Breather in Tokyo Yeltsin Gets a Chance To Travel and Do Little | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/fyi-573693.html | FYI | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-view-from-pleasantville-for-some-horse-shows-mean.html | The View From PleasantvilleFor Some Horse Shows Mean Intercollegiate Competition | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-in-short-fiction.html | CRIMEMYSTERYIN SHORT FICTION | By Ruth Bayard Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/blaming-the-bundesbank.html | Blaming the Bundesbank | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/is-david-letterman-worth-more-than-bill-clinton.html | Is David Letterman Worth More Than Bill Clinton | By Paul Krugman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-rockaway-update-city-planners-take-new-tack-giant-project.html | NEIGHBORHOOD REPORT ROCKAWAY UPDATE City Planners Take New Tack On Giant Project Think Small | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/dining-out-authentic-french-food-without-hauteur.html | DINING OUTAuthentic French Food Without Hauteur | By M H Reed | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/death-in-alley-still-divides-a-community.html | Death in Alley Still Divides A Community | By Richard Weizel | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/market-watch-on-wall-street-love-can-soon-turn-to-hate.html | MARKET WATCH On Wall Street Love Can Soon Turn to Hate | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/college-football-michigan-spoils-penn-state-festivities.html | COLLEGE FOOTBALL Michigan Spoils Penn State Festivities | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/battle-lines-drawn-in-17-board-races.html | Battle Lines Drawn in 17 Board Races | By Elsa Brenner | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/memories-of-a-memorable-yankee-year.html | Memories of a Memorable Yankee Year | By Don Harrison | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/us/congressional-memo-many-health-plans-one-political-goal.html | Congressional Memo Many Health Plans One Political Goal | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/honors-classes-cope-with-reform.html | Honors Classes Cope With Reform | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/whats-killing-the-grapevines-of-napa.html | Whats Killing the Grapevines of Napa | By Arthur Lubow | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/movies/film-truffaut-s-ex-wife-guards-the-legacy-he-left-behind.html | FILM Truffauts ExWife Guards the Legacy He Left Behind | By Caryn James | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/farrakhan-agrees-to-postpone-rally-until-after-election.html | Farrakhan Agrees to Postpone Rally Until After Election | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crime-mystery-strangled-by-gaslight.html | CRIMEMYSTERY Strangled by Gaslight | By Thomas Boyle | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/music-church-concert-role-as-keeper-of-the-arts.html | MUSICChurch Concert Role As Keeper of the Arts | By Rena Fruchter | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/magazine/jim-florios-redhot-icecold-politics.html | Jim Florios RedHot IceCold Politics | By Richard Reeves | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/first-perfect-fear-then-universal-love.html | First Perfect Fear Then Universal Love | By Maxine Kumin | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/archives/compassion-from-carver-male-swagger-from-altman.html | Compassion From Carver Male Swagger From Altman | By Robert Coles | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/weekinreview/the-nation-after-20-years-america-s-foot-is-still-on-the-gas.html | THE NATION After 20 Years Americas Foot Is Still On the Gas | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/encounters-seeking-wholeness-by-studying-living-between-the-rocks.html | ENCOUNTERS Seeking Wholeness by Studying Living Between the Rocks | By Erika Duncan | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-murder-she-wrote.html | CRIMEMYSTERYMurder She Wrote | By Barbara Grizzuti Harrison | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/the-perfect-lawn-isn-t-always-green.html | The Perfect Lawn Isnt Always Green | By Nancy Polk | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-chelsea-clinton-hotel-tenants-win-an-eviction-battle.html | NEIGHBORHOOD REPORT CHELSEACLINTON Hotel Tenants Win An Eviction Battle | By Marvine Howe | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/west-long-branch-journal-oral-history-as-told-to-students-and-on.html | West Long Branch JournalOral History as Told to Students and on Camera | By Jacqueline Shaheen | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/books/crimemystery-racing-all-the-way-to-the-bank.html | CRIMEMYSTERYRacing All the Way to the Bank | By J P Donleavy | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/world/serbs-resume-shelling-of-sarajevo-increasing-fears.html | Serbs Resume Shelling of Sarajevo Increasing Fears | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/business-diary-october-10-15.html | Business Diary October 10  15 | By Hubert B Herring | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/your-own-account-easing-the-other-inevitability.html | Your Own AccountEasing the Other Inevitability | By Mary Rowland | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/arts-artifacts-and-to-think-that-people-once-mocked-the-victorians.html | ARTSARTIFACTS And to Think That People Once Mocked the Victorians | By Rita Reif | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/art-view-a-few-artless-minutes-on-60-minutes.html | ART VIEW A Few Artless Minutes on 60 Minutes | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/sports/notebook-need-to-bounce-back-the-phillies-wrote-the-book-from-bottom-to-top.html | NOTEBOOK Need to Bounce Back The Phillies Wrote the Book From Bottom to Top | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/connecticut-guide-117493.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/towns-object-to-new-water-proposals.html | Towns Object to New Water Proposals | By Merri Rosenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/arts/architecture-view-a-man-who-lives-in-two-glass-houses.html | ARCHITECTURE VIEW A Man Who Lives in Two Glass Houses | By Herbert Muschamp | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/wall-street-a-deal-that-truly-was-a-surprise.html | Wall Street A Deal That Truly Was a Surprise | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/neighborhood-report-east-side-botero-s-nudes-lure-tourists-to-park-avenue.html | NEIGHBORHOOD REPORT EAST SIDE Boteros Nudes Lure Tourists To Park Avenue | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/opinion/editorial-notebook-the-perils-of-nation-building.html | Editorial Notebook The Perils of Nation Building | By Karl E Meyer | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/when-we-build-it-will-they-come.html | When We Build It Will They Come | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/nyregion/soapbox-on-the-streets-where-they-live-a-writer-finds-a-way-to-heal-a-sore-heart.html | SOAPBOX On the Streets Where They Live A Writer Finds A Way To Heal A Sore Heart | By Vivian Gornick | TX 3-675-933 | 1993-11-26 |
| 1993-10-17 | https://www.nytimes.com/1993/10/17/business/viewpoints-foreign-business-soccer-spoken-here.html | ViewpointsForeign Business Soccer Spoken Here | By Bill Summers | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/mission-in-somalia-in-a-gesture-somalis-dismantle-barriers.html | MISSION IN SOMALIA In a Gesture Somalis Dismantle Barriers | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-toronto-s-leiter-fulfills-his-backyard-dreams.html | WORLD SERIES Torontos Leiter Fulfills His Backyard Dreams | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/media-business-television-when-producers-become-part-there-s-bound-be-tension.html | THE MEDIA BUSINESS Television When news producers become part of the news theres bound to be tension at the network | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/a-billion-here-a-billion-there.html | A Billion Here a Billion There | By Uwe E Reinhardt | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/dinkins-stresses-recycling-plan-as-pier-is-opened-for-public-use.html | Dinkins Stresses Recycling Plan As Pier Is Opened for Public Use | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/media-business-advertising-if-prices-exceed-perceived-value-big-brands-may-be.html | THE MEDIA BUSINESS Advertising If prices exceed perceived value big brands may be at risk | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/kasparov-builds-an-unshakable-defense.html | Kasparov Builds an Unshakable Defense | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/shortage-of-doctors-in-poor-areas-is-seen-as-barrier-to-health-plans.html | Shortage of Doctors in Poor Areas Is Seen as Barrier to Health Plans | By Elisabeth Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-basketball-more-than-half-court-measures-for-knicks-this-season.html | PRO BASKETBALL More Than HalfCourt Measures for Knicks This Season | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/movies/the-talk-of-hollywood-a-director-moves-on-whether-he-s-safe-or-out.html | The Talk of Hollywood A Director Moves On Whether Hes Safe Or Out | By Bernard Weinraub | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/candidates-views-on-economy-reflect-us-debate-over-policy.html | Candidates Views on Economy Reflect US Debate Over Policy | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |

| 1993-10-18 | https://www.nytimes.com/1993/10/18/us/races-for-mayor-focusing-on-crime.html | RACES FOR MAYOR FOCUSING ON CRIME | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/market-place-amid-upgrades-greyhound-finds-profits-are-behind-schedule.html | Market Place Amid upgrades Greyhound finds profits are behind schedule | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/conservative-candidate-seen-as-spoiler-and-foil.html | Conservative Candidate Seen as Spoiler and Foil | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/t-rowe-price-sticks-with-its-niche.html | T Rowe Price Sticks With Its Niche | By Leslie Wayne | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/review-music-ozawa-tackles-complexity-of-henze-s-eighth.html | ReviewMusic Ozawa Tackles Complexity of Henzes Eighth | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/thatcher-tells-of-89-plan-with-paris-to-rein-in-bonn.html | Thatcher Tells of 89 Plan With Paris to Rein In Bonn | By John Darnton | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/critic-s-notebook-an-operatic-marilyn-goddess-or-victim-doesn-t-fill-spotlight.html | Critics Notebook An Operatic Marilyn Goddess or Victim Doesnt Fill Spotlight | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/horse-racing-mcgaughey-sending-4-on-to-the-breeders-cup.html | HORSE RACING McGaughey Sending 4 On to the Breeders Cup | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-basketball-daly-at-the-improv-part-of-his-shooting-act-is-edwards.html | PRO BASKETBALL Daly at the Improv Part of His Shooting Act Is Edwards | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-advertising-addenda-us-shoe-and-fallon-separate-on-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA US Shoe and Fallon Separate on Account | By Stuart Elliot | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/review-television-blacks-who-make-a-choice-to-be-among-themselves.html | ReviewTelevision Blacks Who Make a Choice To Be Among Themselves | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/college-football-florida-state-and-notre-dame-speed-on-collision-course.html | COLLEGE FOOTBALL Florida State and Notre Dame Speed on Collision Course | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/hockey-devils-lemaire-on-a-soapbox-in-the-coach-s-box.html | HOCKEY Devils Lemaire on a Soapbox in the Coachs Box | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-newhouse-and-cox-join-qvc-in-hostile-bid-for-paramount.html | THE MEDIA BUSINESS Newhouse and Cox Join QVC In Hostile Bid for Paramount | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-british-and-us-publishers-fight-a-turf-war-for-europe.html | THE MEDIA BUSINESS British and US Publishers Fight a Turf War for Europe | By Sarah Lyall | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/highway-robbery-tollbooth-amid-rash-holdups-rising-sense-danger-for-collectors.html | Highway Robbery at the Tollbooth Amid Rash of Holdups a Rising Sense of Danger for Collectors and a Call for Arms | By Douglas Martin | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-phils-get-the-big-hit-then-the-big-outs-and-the-series-is-tied.html | WORLD SERIES Phils Get the Big Hit Then the Big Outs and the Series Is Tied | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/credit-markets-bond-firms-poised-to-ban-political-role.html | CREDIT MARKETS Bond Firms Poised to Ban Political Role | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-advertising-addenda-direct-marketing-venture-is-formed.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DirectMarketing Venture Is Formed | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/abroad-at-home-the-siege-is-over.html | Abroad at Home The Siege Is Over | By Anthony Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/lawmakers-are-in-talks-on-insurance-for-workers.html | Lawmakers Are in Talks On Insurance For Workers | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/us/confusion-over-verdicts-in-denny-trial.html | Confusion Over Verdicts in Denny Trial | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-it-s-tillman-and-miller-and-watch-this-space.html | PRO FOOTBALL Its Tillman and Miller and Watch This Space | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-what-no-practice-eagles-tell-obrien-to-just-go-wing-it.html | PRO FOOTBALL What No Practice Eagles Tell OBrien To Just Go Wing It | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/despite-us-urging-arab-lands-hold-firm-to-their-israel-boycott.html | Despite US Urging Arab Lands Hold Firm to Their Israel Boycott | By Chris Hedges | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-video-deals-and-worries-at-cannes.html | THE MEDIA BUSINESSVideo Deals and Worries at Cannes | By Richard Covington | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/ss/french-fries-and-fraternal-combat.html | French Fries and Fraternal Combat | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-advertising-addenda-accounts-253993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/piling-it-on-as-mayoral-campaign-tackles-race.html | Piling It On as Mayoral Campaign Tackles Race | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/essay-the-fault-dear-brutus-is-not.html | Essay The Fault Dear Brutus Is Not | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/us/mission-in-somalia-amid-cheers-for-pilot-tears-for-dead.html | MISSION IN SOMALIA Amid Cheers for Pilot Tears for Dead | By Ronald Smothers | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/90-tax-rise-overshadows-trenton-races.html | 90 Tax Rise Overshadows Trenton Races | By Joseph F Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/palmas-journal-brazilians-rush-west-to-citadel-of-self-reliance.html | Palmas Journal Brazilians Rush West to Citadel of SelfReliance | By James Brooke | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-stewart-again-loses-his-cape-and-his-location.html | WORLD SERIES Stewart Again Loses His Cape and His Location | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/the-media-business-plan-for-japan-s-media-lab-is-stalled.html | THE MEDIA BUSINESS Plan for Japans Media Lab Is Stalled | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/mission-in-somalia-after-supporting-hunt-for-aidid-us-is-blaming-un-for-losses.html | MISSION IN SOMALIA After Supporting Hunt for Aidid US Is Blaming UN for Losses | By Michael R Gordon With John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-035893.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-shake-rattle-and-foil-cowboys-overcome-49ers.html | PRO FOOTBALL Shake Rattle and Foil Cowboys Overcome 49ers | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/patents-934193.html | Patents | By Teresa Riordan | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-on-baseball-pugilistic-philosophy-provides-the-punch-for-the-phils.html | WORLD SERIES ON BASEBALL Pugilistic Philosophy Provides the Punch for the Phils | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/us/heads-of-hmo-s-have-concerns-on-health-plan.html | Heads of HMOs Have Concerns on Health Plan | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/obituaries/leo-salkin-is-dead-movie-scriptwriter-and-animator-80.html | Leo Salkin Is Dead Movie Scriptwriter And Animator 80 | By Jacques Steinberg | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/bridge-940693.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/standoff-in-haiti-as-us-ships-arrive-haiti-general-refuses-to-budge.html | STANDOFF IN HAITI As US Ships Arrive Haiti General Refuses to Budge | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/chronicle-277693.html | CHRONICLE | By Lena Williams | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/pro-football-no-screaming-just-the-facts-giants-are-alone-in-first.html | PRO FOOTBALL No Screaming Just the Facts Giants Are Alone in First | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/us/new-immigrants-test-nation-s-heartland.html | New Immigrants Test Nations Heartland | By Deborah Sontag | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-292093.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/metro-matters-for-race-and-ethnicity-shifts-in-roles-in-politics.html | METRO MATTERS For Race and Ethnicity Shifts in Roles in Politics | By Sam Roberts | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/standoff-in-haiti-dole-to-offer-bill-to-limit-president-on-gi-role-in-haiti.html | STANDOFF IN HAITI DOLE TO OFFER BILL TO LIMIT PRESIDENT ON GI ROLE IN HAITI | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/us/white-house-memo-even-as-top-priority-the-health-plan-bogs-down.html | White House Memo Even as Top Priority the Health Plan Bogs Down | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/us/city-seeks-to-grow-by-disappearing.html | City Seeks to Grow by Disappearing | By Ronald Smothers | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/world-series-eisenreich-conquers-a-stigma-to-reach-his-goal.html | WORLD SERIES Eisenreich Conquers a Stigma to Reach His Goal | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/sound-bites-and-fury-in-a-suffolk-race.html | Sound Bites and Fury in a Suffolk Race | By Peter Marks | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/chevy-chase-s-show-canceled-after-6-weeks.html | Chevy Chases Show Canceled After 6 Weeks | By Bill Carter | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/business/banks-see-excess-in-reserves.html | Banks See Excess in Reserves | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/turks-war-with-kurds-reaches-a-new-ferocity.html | Turks War With Kurds Reaches a New Ferocity | By Alan Cowell | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/immigration-hurts-city-new-yorkers-say-in-poll.html | Immigration Hurts City New Yorkers Say in Poll | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/hockey-the-great-goalie-debate-is-more-like-a-monologue.html | HOCKEY The Great Goalie Debate Is More Like a Monologue | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/books/critic-s-notebook-shifting-perceptions-of-a-presidency.html | Critics Notebook Shifting Perceptions of a Presidency | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/opinion/has-france-gone-bonkers.html | Has France Gone Bonkers | By Flora Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-289093.html | Dance in Review | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-290393.html | Dance in Review | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/nyregion/chronicle-278493.html | CHRONICLE | By Lena Williams | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/dance-in-review-291193.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/arts/divine-miss-m-really-is-anybody-can-tell-you-and-everybody-will.html | Divine Miss M Really Is Anybody Can Tell You And Everybody Will | By Bruce Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/sports/sports-of-the-times-too-long-too-late-but-still-the-series.html | Sports of The Times Too Long Too Late But Still the Series | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/books/books-of-the-times-casey-jackie-mickey-joe-and-their-game.html | Books of The Times Casey Jackie Mickey Joe and Their Game | By Christopher LehmannHaupt | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/standoff-in-haiti-terror-of-duvalier-years-is-haunting-haiti-again.html | STANDOFF IN HAITI Terror of Duvalier Years Is Haunting Haiti Again | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-18 | https://www.nytimes.com/1993/10/18/world/nato-planes-fly-sarajevo-sorties.html | NATO PLANES FLY SARAJEVO SORTIES | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/children-drew-some-scrutiny-before-inquiry.html | Children Drew Some Scrutiny Before Inquiry | By Joseph F Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/horse-racing-notebook-on-track-dropoffs-continue-a-trend.html | HORSE RACING NOTEBOOK OnTrack Dropoffs Continue A Trend | By Joseph Durso | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/tv-sports-umpires-resent-that-eye-in-the-sky-watching-over-them.html | TV SPORTS Umpires Resent That Eye in the Sky Watching Over Them | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/blue-chip-issues-gain-as-most-others-drop.html | BlueChip Issues Gain as Most Others Drop | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/science/personal-computers-putting-everything-in-a-notebook-neatly-tabbed.html | PERSONAL COMPUTERS Putting Everything in a Notebook Neatly Tabbed | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/science/gravity-lens-sightings-hint-more-dark-matter.html | Gravity Lens Sightings Hint More Dark Matter | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/17-big-underwriters-bar-campaign-gifts-aimed-at-bond-sales.html | 17 Big Underwriters Bar Campaign Gifts Aimed at Bond Sales | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/moscow-journal-on-the-revolts-front-line-kiosks-feel-the-fury.html | Moscow JournalOn the Revolts Front Line Kiosks Feel the Fury | By Judith Ingram | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-football-notebook-is-montana-receiving-official-help.html | PRO FOOTBALL NOTEBOOK Is Montana Receiving Official Help | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/review-music-a-birthday-tribute-to-elliott-carter.html | ReviewMusic A Birthday Tribute to Elliott Carter | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/the-media-business-did-bell-atlantic-go-to-its-2d-choice.html | THE MEDIA BUSINESS Did Bell Atlantic Go to Its 2d Choice | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/paris-seeks-to-rally-support-for-its-opposition-to-trade-talks.html | Paris Seeks to Rally Support for Its Opposition to Trade Talks | By Alan Riding | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-889893.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/hockey-despite-a-trip-to-bench-richter-looks-to-revival.html | HOCKEY Despite a Trip to Bench Richter Looks to Revival | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/ball-park-is-quiet-and-now-burdens-grow-for-drysdale-s-widow.html | Ball Park Is Quiet and Now Burdens Grow for Drysdales Widow | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/shell-joins-chemical-on-credit-card.html | Shell Joins Chemical on Credit Card | By Agis Salpukas | TX 3-675-933 | 1993-11-26 |

| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-liz-claiborne-profits-fall-40-more-bad-news-may-come.html | COMPANY NEWS Liz Claiborne Profits Fall 40 More Bad News May Come | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/observer-macabre-grocery-marvels.html | Observer Macabre Grocery Marvels | By Russell Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-football-sherrard-out-for-season-leaving-the-giants-short.html | PRO FOOTBALL Sherrard Out for Season Leaving the Giants Short | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/clinton-spoke-the-truth-on-race.html | Clinton Spoke The Truth On Race | By Lani Guinier | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/news/life-springs-up-in-ocean-s-volcanic-vents-deep-divers-find.html | Life Springs Up in Oceans Volcanic Vents Deep Divers Find | By William J Broad | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/review-city-opera-la-rondine-a-puccini-variation-on-the-traviata-tale.html | ReviewCity Opera La Rondine a Puccini Variation on the Traviata Tale | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/execution-that-cuomo-fought-is-called-off.html | Execution That Cuomo Fought Is Called Off | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-armor-for-the-average-car-amid-roadway-offenses-defensive-sedans.html | COMPANY NEWS Armor for the Average Car Amid Roadway Offenses Defensive Sedans | By John Holusha | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/science/columbia-carries-crew-of-7-into-space.html | Columbia Carries Crew of 7 Into Space | By Warren E Leary | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-football-coslet-is-sick-and-tired-of-being-sick-and-tired.html | PRO FOOTBALL Coslet Is Sick and Tired Of Being Sick and Tired | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/science/home-on-the-range-or-what-s-left-of-it.html | Home on the Range Or Whats Left of It | By William K Stevens | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-basketball-coleman-turns-down-69-million-for-8-years.html | PRO BASKETBALL Coleman Turns Down 69 Million For 8 Years | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/nigerian-soldier-despite-ordeal-shows-no-wrath-toward-somalis.html | Nigerian Soldier Despite Ordeal Shows No Wrath Toward Somalis | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/on-baseball-world-series-pass-the-hoagies-and-cheese-steaks.html | ON BASEBALL WORLD SERIES Pass the Hoagies And Cheese Steaks | By Claire Smith | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/on-pro-basketball-for-barkley-comedy-or-drama.html | ON PRO BASKETBALL For Barkley Comedy or Drama | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/world-series-in-philadelphia-dh-means-designated-headache-for-blue-jays.html | WORLD SERIES In Philadelphia DH Means Designated Headache for Blue Jays | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-reports-chase-posts-52-jump-in-third-quarter-net.html | COMPANY REPORTS Chase Posts 52 Jump In ThirdQuarter Net | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/giuliani-achieves-fund-raising-success.html | Giuliani Achieves FundRaising Success | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/world-series-separated-at-first-kruk-and-olerud.html | WORLD SERIES Separated At First Kruk and Olerud | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/news/patterns-686093.html | Patterns | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/review-television-a-look-at-the-paranormal-it-turns-out-to-be-normal.html | ReviewTelevision A Look at the Paranormal It Turns Out to Be Normal | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-656993.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/bridge-580593.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/prime-rate-cut-to-5-1-2-by-morgan.html | Prime Rate Cut to 5 12 By Morgan | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/credit-markets-sales-push-up-long-term-rates.html | CREDIT MARKETS Sales Push Up LongTerm Rates | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/nyu-opens-research-laboratory-for-aids.html | NYU Opens Research Laboratory for AIDS | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-891093.html | Classical Music in Review | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/county-executive-race-reflected-in-refusal-to-allow-tax-refund.html | County Executive Race Reflected In Refusal to Allow Tax Refund | By Jonathan Rabinovitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/william-doyle-53-founder-and-owner-of-auction-house.html | William Doyle 53 Founder and Owner Of Auction House | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/sarajevo-adopted-as-cause-in-paris.html | Sarajevo Adopted As Cause In Paris | By John Rockwell | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/us/house-republicans-rebel-over-taxes-in-free-trade-pact.html | HOUSE REPUBLICANS REBEL OVER TAXES IN FREE TRADE PACT | By Keith Bradsher | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/mt-sinai-changing-allocation-of-rooms-as-bias-inquiry-starts.html | Mt Sinai Changing Allocation Of Rooms as Bias Inquiry Starts | By Charisse Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-basketball-new-yorker-tries-for-the-knicks.html | PRO BASKETBALL New Yorker Tries for the Knicks | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/board-of-education-agrees-to-cutback-in-school-funds.html | Board of Education Agrees To Cutback in School Funds | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/standoff-in-haiti-foreign-policy-tug-of-war-latest-in-a-long-string-of-battles.html | STANDOFF IN HAITI Foreign Policy TugofWar Latest in a Long String of Battles | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-890193.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/the-media-business-advertising-addenda-publicis-to-acquire-big-french-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis to Acquire Big French Agency | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/news/paris-designers-keep-no-secrets.html | Paris Designers Keep No Secrets | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/opinion/on-my-mind-those-three-words.html | On My Mind Those Three Words | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/style/chronicle-840593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/our-towns-foes-draw-battle-lines-in-red-tape.html | OUR TOWNS Foes Draw Battle Lines In Red Tape | By Charles Strum | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/health/what-s-sauce-for-the-oyster-may-also-keep-the-doctor-away.html | Whats Sauce for the Oyster May Also Keep the Doctor Away | By Lawrence K Altman | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/pro-football-raiders-kick-wins-with-0-16.html | PRO FOOTBALL Raiders Kick Wins With 016 | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/us/montana-s-sky-and-its-hopes-are-left-bare-after-logging.html | Montanas Sky and Its Hopes Are Left Bare After Logging | By Timothy Egan | TX 3-675-933 | 1993-11-26 |

| 1993-10-19 | https://www.nytimes.com/1993/10/19/us/not-like-the-movie-a-dare-leads-to-death.html | Not Like the Movie A Dare Leads to Death | By Michael Decourcy Hinds | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-19 | https://www.nytimes.com/1993/10/19/ver dicts-are-hailed-as-a-final-chapter.html | Verdicts Are Hailed as a Final Chapter | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/clin ton-urging-voluntary-goals-on-air-pollution.html | Clinton Urging Voluntary Goals on Air Pollution | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/busine ss/in-france-it-s-how-you-cross-the-t-s.html | In France Its How You Cross the ts | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregi on/giuliani-accuses-dinkins-of-a-surrender-on-drugs.html | Giuliani Accuses Dinkins Of a Surrender on Drugs | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/scienc e/peripherals-conversing-on-line-with-older-americans.html | PERIPHERALS Conversing On Line With Older Americans | By L R Shannon | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/ standoff-haiti-clinton-vows-fight-congress-his-power-use-military.html | STANDOFF IN HAITI Clinton Vows to Fight Congress On His Power to Use the Military | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/ italy-in-a-furor-as-mata-hari-talks-of-military-plot.html | Italy in a Furor as Mata Hari Talks of Military Plot | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/re view-music-the-pittsburgh-with-a-premiere.html | ReviewMusic The Pittsburgh With a Premiere | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/obitua ries/dr-john-z-bowers-80-is-dead-medical-educator-and-historian.html | Dr John Z Bowers 80 Is Dead Medical Educator and Historian | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/scienc e/q-a-819793.html | QA | By C Claiborne Ray | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/us/ salinas-calls-nafta-a-test-of-us-relations-with-all-latin-america.html | Salinas Calls Nafta a Test of US Relations With All Latin America | By Tim Golden | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/us/jury-acquits-2-on-most-charges-in-beatings-in-los-angeles-riots.html | Jury Acquits 2 on Most Charges In Beatings in Los Angeles Riots | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/busine ss/former-apple-chairman-causes-a-stir-in-new-job.html | Former Apple Chairman Causes a Stir in New Job | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/ us-renews-warning-to-serbs-on-sarajevo-shelling.html | US Renews Warning to Serbs on Sarajevo Shelling | By David Binder | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/defendant-in-a-bombing-plot-released-on-bail.html | Defendant in a Bombing Plot Released on Bail | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/books/books-of-the-times-a-black-white-man-in-colonial-australia.html | Books of The Times A Black White Man In Colonial Australia | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/media-business-advertising-consumer-product-companies-seek-better-methods-gauge.html | THE MEDIA BUSINESS Advertising Consumer product companies seek better methods to gauge the effect of marketing on their sales | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/arts/classical-music-in-review-888093.html | Classical Music in Review | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/comptroller-s-race-reveals-ticket-politics.html | Comptrollers Race Reveals Ticket Politics | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/nuclear-material-dumped-off-japan.html | NUCLEAR MATERIAL DUMPED OFF JAPAN | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/style/chronicle-841393.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/army-goal-somali-hearts-and-minds.html | Army Goal Somali Hearts and Minds | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/science/human-noises-in-ocean-held-to-threaten-marine-mammals.html | Human Noises in Ocean Held to Threaten Marine Mammals | By Malcolm W Browne | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/media-business-arbitron-decides-to-pull-out-of-the-tv-ratings-business.html | THE MEDIA BUSINESS Arbitron Decides to Pull Out Of the TV Ratings Business | By Joshua Mills | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/eugene-picker-89-originated-strategy-for-releasing-films.html | Eugene Picker 89 Originated Strategy For Releasing Films | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/soccer-the-iraqi-billy-martin-is-named-baba.html | SOCCER The Iraqi Billy Martin Is Named Baba | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/theater/review-theater-an-ethereal-classic-is-adapted.html | ReviewTheater An Ethereal Classic Is Adapted | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/movies/resort-film-festival-hits-the-hamptons.html | Resort Film Festival Hits the Hamptons | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/obituaries/tamara-dembo-91-gestalt-psychologist-who-studied-anger.html | Tamara Dembo 91 Gestalt Psychologist Who Studied Anger | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/standoff-in-haiti-one-more-shortage-in-haiti-news.html | STANDOFF IN HAITI One More Shortage in Haiti News | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-the-french-to-overhaul-groupe-bull.html | COMPANY NEWS The French To Overhaul Groupe Bull | By Alan Riding | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/rancor-district-attorney-s-race-cherkasky-pirro-campaign-pits-newcomer-against.html | Rancor in District Attorneys Race CherkaskyPirro Campaign Pits Newcomer Against Veteran | By Jacques Steinberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/sculley-to-head-small-networker.html | Sculley to Head Small Networker | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/us/antarctic-ozone-hits-record-low.html | ANTARCTIC OZONE HITS RECORD LOW | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/style/chronicle-842193.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/college-soccer-report-798093.html | College Soccer Report | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/market-place-a-first-boston-analyst-sees-great-things-for-crown-cork-and-seal.html | Market Place A First Boston analyst sees great things for Crown Cork and Seal | By Leslie Wayne | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/news/gene-transfers-offer-new-hope-for-interspecies-organ-transplants.html | Gene Transfers Offer New Hope For Interspecies Organ Transplants | By Philip J Hilts | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/news/by-design-laced-with-romance.html | By Design Laced With Romance | By AnneMarie Schiro | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/can-governor-really-save-jobs-new-jersey-candidates-debate-role-state-s-top.html | Can a Governor Really Save Jobs New Jersey Candidates Debate Role of States Top Official | By Iver Peterson | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/company-news-merck-profit-rises-11.2-sales-up-3.2.html | COMPANY NEWS Merck Profit Rises 112 Sales Up 32 | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/business/the-media-business-advertising-addenda-delta-air-switches-agencies-on-shuttle.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Delta Air Switches Agencies on Shuttle | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/science/comet-to-hit-jupiter-with-texas-sized-bang-astronomers-gear-up.html | Comet to Hit Jupiter With TexasSized Bang Astronomers Gear Up | By John Noble Wilford | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/nyregion/panel-to-oversee-la-guardia-college-newspaper.html | Panel to Oversee La Guardia College Newspaper | By Seth Faison | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-19 | https://www.nytimes.com/1993/10/19/world/standoff-in-haiti-haiti-capital-calm-as-streets-empty.html | STANDOFF IN HAITI HAITI CAPITAL CALM AS STREETS EMPTY | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/us/justices-to-review-base-closing-suit.html | Justices to Review BaseClosing Suit | By Linda Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-19 | https://www.nytimes.com/1993/10/19/sports/sports-of-the-times-engaged-in-a-great-civil-war.html | Sports of The Times Engaged In a Great Civil War | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/after-the-flood-with-elizabeth-hanford-dole-power-player-playing-cautiously.html | AFTER THE FLOOD WITH Elizabeth Hanford Dole Power Player Playing Cautiously | By Susan Chira | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/real-estate-new-yorks-fastgrowing-orange-county-is-getting-its.html | Real EstateNew Yorks FastGrowing Orange County Is Getting Its Share of huge Stores Like WalMart | By Susan Scherreik | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/credit-markets-world-bank-issues-bond-in-marks.html | CREDIT MARKETS World Bank Issues Bond in Marks | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/3-bosnia-factions-in-prisoner-trade.html | 3 BOSNIA FACTIONS IN PRISONER TRADE | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/florio-whitman-debate-zeroes-in-on-ethics.html | FlorioWhitman Debate Zeroes In on Ethics | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/style/chronicle-613093.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/colleges-coaches-seek-voice-on-ncaa-rules.html | COLLEGES Coaches Seek Voice On NCAA Rules | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/education/universities-scrambling-as-investment-incomes-fall-short-of-past-levels.html | Universities Scrambling As Investment Incomes Fall Short of Past Levels | By William Celis 3d | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/sports-of-the-times-baseball-s-war-between-the-leagues.html | Sports of The Times Baseballs War Between The Leagues | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/750-rangers-are-to-leave-somalia-president-says.html | 750 Rangers Are to Leave Somalia President Says | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/pro-football-at-issue-hold-a-baby-or-hold-that-line.html | PRO FOOTBALL At Issue Hold a Baby or Hold That Line | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-20 | https://www.nytimes.com/1993/10/20/obituaries/reeve-schley-jr-85-lawyer-banker-and-horse-breeder.html | Reeve Schley Jr 85 Lawyer Banker And Horse Breeder | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/review-dance-new-choreography-and-high-fashion-in-a-united-expression-about-aids.html | ReviewDance New Choreography and High Fashion In a United Expression About AIDS | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/greenspan-supports-fed-s-secrecy.html | Greenspan Supports Feds Secrecy | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/plan-seeks-improvement-package-for-financial-district.html | Plan Seeks Improvement Package for Financial District | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/well-yes-being-an-ex-congressman-helps.html | Well Yes Being an ExCongressman Helps | By David E Rosenbaum | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/theater-in-review-155493.html | Theater in Review | By D J R Bruckner | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/hockey-ducks-blast-the-rangers-and-then-keenan-does.html | HOCKEY Ducks Blast the Rangers and Then Keenan Does | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/ex-chief-of-state-fed-joins-goldman.html | ExChief of State Fed Joins Goldman | By Louis Uchitelle | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/review-television-an-evening-for-savoring-classical-music-s-details.html | ReviewTelevision An Evening for Savoring Classical Musics Details | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/pro-basketball-nets-appear-willing-to-wait-on-coleman.html | PRO BASKETBALL Nets Appear Willing to Wait on Coleman | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/for-deny-me-decade-the-right-cookie.html | For Deny Me Decade The Right Cookie | By Marian Burros | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/obituaries/william-stansbury-ex-us-official-84-led-housing-efforts.html | William Stansbury ExUS Official 84 Led Housing Efforts | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-advertising-addenda-creative-team-rejoins-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Team Rejoins BBDO | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/local-governments-may-pay-more-in-health-plan.html | Local Governments May Pay More in Health Plan | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/world-series-the-designated-hero-molitor-justifies-gaston-s-decision.html | WORLD SERIES The Designated Hero Molitor Justifies Gastons Decision | By Murray Chass | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/us-shifts-troops-to-defensive-role-in-somalia-mission.html | US SHIFTS TROOPS TO DEFENSIVE ROLE IN SOMALIA MISSION | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-philip-morris-earnings-fall-but-marlboro-shows-gains.html | COMPANY REPORTS Philip Morris Earnings Fall But Marlboro Shows Gains | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/bid-to-limit-terms-can-be-on-ballot-in-new-york-city.html | BID TO LIMIT TERMS CAN BE ON BALLOT IN NEW YORK CITY | By Sam Roberts | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-los-angeles-times-offers-a-3d-buyout.html | THE MEDIA BUSINESS Los Angeles Times Offers A 3d Buyout | By Calvin Sims | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/about-new-york-hoopla-aside-mayors-inspire-ho-hum-attitude.html | ABOUT NEW YORK Hoopla Aside Mayors Inspire HoHum Attitude | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/next-serbs-vs-serbs.html | Next Serbs Vs Serbs | By Aleksa Djilas | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/news/male-bastion-finding-fewer-good-men.html | Male Bastion Finding Fewer Good Men | Special to The New York Times | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-advertising-addenda-easter-seal-edi-announces-winners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Easter Seal EDI Announces Winners | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/world-series-schmidt-can-now-extol-the-value-of-emotion.html | WORLD SERIES Schmidt Can Now Extol The Value of Emotion | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/hue-journal-once-again-a-fiery-suicide-sets-vietnam-aflame.html | Hue Journal Once Again a Fiery Suicide Sets Vietnam Aflame | By Philip Shenon | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/wary-draw-puts-kasparov-close-to-victory-in-match.html | Wary Draw Puts Kasparov Close to Victory in Match | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/42d-street-to-get-a-theater-for-youth.html | 42d Street To Get A Theater For Youth | By Glenn Collins | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/after-shevardnadze-s-plea-russia-may-help-georgians.html | After Shevardnadzes Plea Russia May Help Georgians | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/customs-overhaul-offered-in-move-to-aid-trade-pact.html | Customs Overhaul Offered In Move to Aid Trade Pact | By Keith Bradsher | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/in-new-jersey-slip-ups-show-autopsy-system-deficiencies.html | In New Jersey SlipUps Show Autopsy System Deficiencies | By Jon Nordheimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-citicorp-s-earnings-tripled-in-third-quarter.html | COMPANY REPORTS Citicorps Earnings Tripled in Third Quarter | By Joshua Mills | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-news-new-officer-is-selected-by-gencorp.html | COMPANY NEWSNew Officer Is Selected By Gencorp | By Richard Ringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/news/review-fashion-a-mostly-minimal-look-in-london.html | ReviewFashion A Mostly Minimal Look in London | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/denny-s-old-neighbors-say-fear-swayed-verdicts.html | Dennys Old Neighbors Say Fear Swayed Verdicts | By Jane Gross | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/60-minute-gourmet-723493.html | 60Minute Gourmet | By Pierre Franey | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/style/chronicle-103193.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/pro-football-sherrard-s-spirit-is-strong-despite-his-body-s-faults.html | PRO FOOTBALL Sherrards Spirit Is Strong Despite His Bodys Faults | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/in-america-blacks-killing-blacks.html | In America Blacks Killing Blacks | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/mother-who-saw-neighborhood-s-dangers-and-a-stray-bullet.html | Mother Who Saw Neighborhoods Dangers and a Stray Bullet | By Craig Wolff | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/dinkins-campaign-to-pay-party-panel-for-some-ads.html | Dinkins Campaign to Pay Party Panel for Some Ads | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-bell-atlantic-earnings-off-slightly-in-quarter.html | COMPANY REPORTSBell Atlantic Earnings Off Slightly in Quarter | By Richard Ringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/fcc-says-fees-are-higher-for-30-of-cable-customers.html | FCC Says Fees are Higher For 30 of Cable Customers | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-7000-drug-jobs-to-be-eliminated.html | COMPANY REPORTS 7000 Drug Jobs to Be Eliminated | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/on-pro-football-bronco-raider-war-moves-to-front-offices.html | ON PRO FOOTBALL BroncoRaider War Moves to Front Offices | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/style/from-sicily-biscotti-with-a-history.html | From Sicily Biscotti With a History | By Mary Ann Castronovo Fusco | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/florio-s-ratings-slipping-in-poll-but-he-s-ahead.html | Florios Ratings Slipping in Poll But Hes Ahead | By Iver Peterson | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/trade-center-jury-hears-evidence-of-vehicle-parts.html | Trade Center Jury Hears Evidence of Vehicle Parts | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/small-stocks-battered-and-dow-falls-6.99.html | Small Stocks Battered and Dow Falls 699 | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/review-theater-the-seminal-american-musical-is-rebuilt-from-the-ground-up.html | ReviewTheater The Seminal American Musical Is Rebuilt From the Ground Up | By Frank Rich | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-advertising-addenda-officer-to-resign-from-lintas-nov-1.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Officer to Resign From Lintas Nov 1 | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/d-amato-is-out-of-race-for-governor-will-remain-in-senate.html | DAmato Is Out of Race for Governor Will Remain in Senate | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/benazir-bhutto-returns-as-leader-of-a-poor-and-troubled-pakistan.html | Benazir Bhutto Returns as Leader of a Poor and Troubled Pakistan | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/the-pop-life-737493.html | The Pop Life | By Sheila Rule | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/obituaries/rev-joseph-a-hahn-dies-at-81-missionary-pilot-and-journalist.html | Rev Joseph A Hahn Dies at 81 Missionary Pilot and Journalist | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/hockey-10-bad-minutes-ruin-the-other-50.html | HOCKEY 10 Bad Minutes Ruin the Other 50 | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/movies/review-film-east-german-agitprop.html | ReviewFilm East German Agitprop | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/israel-frees-palestinian-leader-held-23-years.html | Israel Frees Palestinian Leader Held 23 Years | By Joel Greenberg | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/coalition-opposing-health-plan-is-called-front-group-for-insurers.html | Coalition Opposing Health Plan Is Called Front Group for Insurers | By Philip J Hilts | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/outside-spotlight-s-glare-other-cases-from-riots.html | Outside Spotlights Glare Other Cases From Riots | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/lageman-to-play-despite-warning-of-neck-injury.html | Lageman to Play Despite Warning of Neck Injury | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/wine-talk-735893.html | Wine Talk | By Frank J Prial | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/los-angeles-jurors-report-progress-despite-hardships.html | Los Angeles Jurors Report Progress Despite Hardships | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/style/chronicle-104093.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/for-blacks-chef-jobs-finally-call.html | For Blacks Chef Jobs Finally Call | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/media-business-advertising-ah-loyalty-always-warm-concept-but-industry-hears.html | THE MEDIA BUSINESS Advertising Ah loyalty Always a warm concept but the industry hears just how vital it is for brands | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/dole-weakening-haiti-resolution.html | DOLE WEAKENING HAITI RESOLUTION | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/the-purposeful-cook-leftovers-imagination-mock-caesar-salad.html | THE PURPOSEFUL COOK Leftovers Imagination  Mock Caesar Salad | By Jacques Pepin | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/market-place-with-a-stock-offering-ltv-is-looking-for-long-term-investors.html | Market Place With a stock offering LTV is looking for longterm investors | By Robert Hurtado | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/health/weighing-spending-on-breast-cancer.html | Weighing Spending on Breast Cancer | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/states-gm-vie-on-car-emissions.html | States GM Vie on Car Emissions | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/review-theater-self-analysis-as-forum-for-deceiving-oneself.html | ReviewTheater SelfAnalysis as Forum For Deceiving Oneself | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/goodbye-emily-hello-oprah.html | Goodbye Emily Hello Oprah | By Michael C McGovern | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-20 | https://www.nytimes.com/1993/10/20/books/books-of-the-times-harlem-s-face-on-its-own-terms.html | Books of The Times Harlems Face on Its Own Terms | By Margo Jefferson | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/company-reports-new-chairman-named-by-chemical-banking.html | COMPANY REPORTS New Chairman Named By Chemical Banking | By Joshua Mills | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/theater-in-review-154693.html | Theater in Review | By Wilborn Hampton | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/bridge-052393.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/theater/theater-in-review-628993.html | Theater in Review | By Wilborn Hampton | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/somalia-envoy-s-earlier-lobbying-under-investigation-for-possible-conflict.html | Somalia Envoys Earlier Lobbying Under Investigation for Possible Conflict | By Stephen Engelberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/health/personal-health-struggling-for-peace-in-the-war-against-psoriasis.html | Personal Health Struggling for peace in the war against psoriasis | By Jane E Brody | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/opinion/alcohol-and-cold-risk.html | Alcohol and Cold Risk | By Jane E Brody | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/world/in-haiti-there-is-no-shortage-of-fear.html | In Haiti There Is No Shortage of Fear | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/tennis-it-s-davis-cup-anyone-as-a-trip-to-india-looms.html | TENNIS Its Davis Cup Anyone As a Trip to India Looms | By Robin Finn | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/house-kills-the-supercollider-and-now-it-might-stay-dead.html | House Kills the Supercollider And Now It Might Stay Dead | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/world-series-hentgen-at-home-on-road.html | WORLD SERIES Hentgen At Home On Road | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/business-technology-paper-maker-turns-a-cleaner-page.html | BUSINESS TECHNOLOGY Paper Maker Turns a Cleaner Page | By John Holusha | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/facing-tough-test-for-winning-streak-after-nine-election-victories-gulotta.html | Facing a Tough Test for a Winning Streak After Nine Election Victories Gulotta Is Encountering One of His Hardest Campaigns | By Jonathan Rabinovitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/nyregion/school-is-taken-over-by-angry-parents-in-protest.html | School Is Taken Over by Angry Parents in Protest | By Sam Dillon | TX 3-675-933 | 1993-11-26 |

| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/food-notes-743993.html | FOOD NOTES | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-20 | https://www.nytimes.com/1993/10/20/business/the-media-business-advertising-addenda-accounts-172493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/us/washington-talk-moynihan-on-health-cure-social-ills.html | Washington Talk Moynihan on Health Cure Social Ills | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/arts/review-pop-surfing-usa-revisited.html | ReviewPop Surfing USA Revisited | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/pro-basketball-nets-sale-discussions-reported-continuing.html | PRO BASKETBALL Nets Sale Discussions Reported Continuing | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/garden/metropolitan-diary-771493.html | Metropolitan Diary | By Ron Alexander | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/sports/world-series-analysis-phillies-are-proving-3-9-only-add-up-third-team.html | WORLD SERIES ANALYSIS Phillies Are Proving 3 Out of 9 Only Add Up To a Third of a Team | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-20 | https://www.nytimes.com/1993/10/20/education/chicago-learns-how-hard-it-is-to-better-schools.html | Chicago Learns How Hard It Is to Better Schools | By Isabel Wilkerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/odd-couple-iran-and-iraq-in-first-talks-since-1990.html | Odd Couple Iran and Iraq in First Talks Since 1990 | By Youssef M Ibrahim | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/running-liquori-former-no-1-miler-has-mild-form-of-leukemia.html | RUNNING Liquori Former No 1 Miler Has Mild Form of Leukemia | By Robert Mcg Thomas Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-it-s-raining-it-s-pouring-runs-keep-on-scoring.html | WORLD SERIES Its Raining Its Pouring Runs Keep On Scoring | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/envoys-press-aristide.html | Envoys Press Aristide | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/official-and-3-journalists-arrested-in-newark.html | Official and 3 Journalists Arrested in Newark | By Evelyn Nieves | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/economist-takes-reins-at-university-of-chicago.html | Economist Takes Reins at University of Chicago | By William H Honan | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/classical-music-in-review-277793.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |

| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-addenda-omnicom-stake-in-media-buyer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Stake In Media Buyer | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-dance-bill-t-jones-on-life-and-death-obliquely.html | ReviewDance Bill T Jones on Life and Death Obliquely | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/sharm-el-sheik-journal-who-needs-pyramids-sinai-coast-lures-tourists.html | Sharm el Sheik Journal Who Needs Pyramids Sinai Coast Lures Tourists | By Youssef M Ibrahim | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-music-mourning-and-mending-reflections-on-war.html | ReviewMusic Mourning and Mending Reflections on War | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/new-proposal-from-cuomo-for-yankees.html | New Proposal From Cuomo For Yankees | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-addenda-accounts-650593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/hockey-no-joy-in-duckburg-as-mighty-ducks-shut-out.html | Hockey No Joy in Duckburg as Mighty Ducks Shut Out | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/us-to-offer-plan-on-a-role-in-nato-for-ex-soviet-bloc.html | US TO OFFER PLAN ON A ROLE IN NATO FOR EXSOVIET BLOC | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/the-ad-campaign-playing-on-uncertainties-about-the-health-plan.html | THE AD CAMPAIGN Playing on Uncertainties About the Health Plan | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/clinton-altering-nation-s-tactics-in-drug-battle.html | Clinton Altering Nations Tactics In Drug Battle | By Joseph B Treaster | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-basketball-matters-of-heart-physical-and-emotional.html | PRO BASKETBALL Matters of Heart Physical and Emotional | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/pop-and-jazz-in-review-275093.html | Pop and Jazz in Review | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/cleaning-soiled-furniture.html | Cleaning Soiled Furniture | By Michael Varese | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-you-don-t-have-to-be-a-genius-to-see-what-happened.html | WORLD SERIES You Dont Have to Be a Genius to See What Happened | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-music-of-rachmaninoff-and-the-dead-russian-musings.html | ReviewMusic Of Rachmaninoff And the Dead Russian Musings | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/market-place-mutual-funds-may-provide-no-refuge-from-wall-st-bullies.html | Market Place Mutual funds may provide no refuge from Wall St bullies | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/classical-music-in-review-072393.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-dean-witter-s-quarterly-earnings-rise-sharply.html | COMPANY REPORTS Dean Witters Quarterly Earnings Rise Sharply | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-addenda-heileman-narrows-list-of-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heileman Narrows List of Finalists | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/wallace-lozier-87-physicist-who-won-an-academy-award.html | Wallace Lozier 87 Physicist Who Won An Academy Award | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/dole-concedes-to-clinton-in-fight-over-right-to-send-troops-to-haiti.html | Dole Concedes to Clinton in Fight Over Right to Send Troops to Haiti | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/militant-japanese-rightist-kills-himself.html | Militant Japanese Rightist Kills Himself | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/movies/italian-director-comes-to-hollywood-to-reside-in-his-childhood-dream.html | Italian Director Comes To Hollywood to Reside In His Childhood Dream | By Bernard Weinraub | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/you-call-this-jam-traffic-was-frozen-place-nighttime-accidents-greenwich-conn.html | You Call This Jam Traffic Was Frozen in Place Nighttime Accidents in Greenwich Conn Turn Into RushHour Gridlock on I95 | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/essay-laughter-after-nafta.html | Essay Laughter After Nafta | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/in-harlem-with-paul-robeson-jr-finding-his-own-voice-and-learning-to-use-it.html | IN HARLEM WITH Paul Robeson Jr Finding His Own Voice And Learning to Use It | By Arnold H Lubasch | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/bhutto-stands-by-nuclear-program.html | BHUTTO STANDS BY NUCLEAR PROGRAM | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/campaign-trail-rabbis-criticize-dinkins-for-passing-up-forum.html | CAMPAIGN TRAIL Rabbis Criticize Dinkins For Passing Up Forum | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-analysis-gaston-fregosi-ask-wholl-stop-the-rain-not-their-pitchers.html | WORLD SERIES ANALYSIS Gaston Fregosi Ask Wholl Stop the Rain Not Their Pitchers | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/horse-racing-wet-sloppy-gray-must-be-aqueduct.html | HORSE RACING Wet Sloppy Gray Must Be Aqueduct | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/classical-music-in-review-278593.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/theater/reviving-the-roar-of-an-antic-era.html | Reviving the Roar of an Antic Era | By Mel Gussow | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/lutherans-asked-to-decide-on-blessing-of-gay-unions.html | Lutherans Asked to Decide On Blessing of Gay Unions | By Tamar Lewin | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/election-board-fines-dinkins-over-spending.html | Election Board Fines Dinkins Over Spending | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/campaign-trail-hillary-clinton-talks-at-florio-rally.html | CAMPAIGN TRAIL Hillary Clinton Talks at Florio Rally | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/currents-ghosts-of-architects-past.html | CURRENTSGhosts of Architects Past | By Suzanne Stephens | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/soccer-fervor-aside-japanese-are-facing-cup-failure.html | SOCCER Fervor Aside Japanese Are Facing Cup Failure | By Christoper Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-qvc-shows-frustration-over-bid-silence.html | THE MEDIA BUSINESS QVC Shows Frustration Over Bid Silence | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/study-says-flight-attendant-infected-23-with-tb.html | Study Says Flight Attendant Infected 23 With TB | By Martin Tolchin | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/g-e-wiedenmayer-company-chairman-and-ex-banker-85.html | G E Wiedenmayer Company Chairman And ExBanker 85 | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/books/books-of-the-times-an-fbi-success-story-on-the-mob-and-a-mole.html | Books of The Times An FBI Success Story On the Mob and a Mole | By Christopher LehmannHaupt | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/report-finds-shelter-system-worsening.html | Report Finds Shelter System Worsening | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business-group-assails-scope-and-cost-of-clinton-health-plan.html | Business Group Assails Scope and Cost of Clinton Health Plan | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-basketball-on-the-rebound-spurs-take-gamble-on-rodman.html | PRO BASKETBALL On the Rebound Spurs Take Gamble on Rodman | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/lois-kibbee-is-dead-actress-of-television-and-stage-was-71.html | Lois Kibbee Is Dead Actress of Television And Stage Was 71 | By Glenn Collins | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-addenda-philips-and-agency-agree-to-split.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Philips and Agency Agree to Split | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-news-a-clean-air-minuet.html | COMPANY NEWS A CleanAir Minuet | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/for-us-rangers-in-somalia-boredom-replaces-the-chase.html | For US Rangers in Somalia Boredom Replaces the Chase | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/us-and-albania-sign-a-military-agreement.html | US and Albania Sign a Military Agreement | By David Binder | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/term-limit-backers-to-begin-ad-campaign.html | TermLimit Backers to Begin Ad Campaign | By Sam Roberts | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/connecticut-store-owner-sentenced-in-tax-fraud.html | Connecticut Store Owner Sentenced in Tax Fraud | By Jacques Steinberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-music-a-pop-master-delivers-a-parade-of-hits-from-before-rock.html | ReviewMusic A Pop Master Delivers A Parade of Hits From Before Rock | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/sports-of-the-times-best-ever-win-worst-ever-loss.html | Sports of The Times Best Ever Win Worst Ever Loss | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/white-house-backs-work-of-somalia-envoy.html | White House Backs Work of Somalia Envoy | By Stephen Engelberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/at-flashpoint-of-rioting-now-banality-is-jarring.html | At Flashpoint of Rioting Now Banality Is Jarring | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/settlements-are-expected-in-prudential-s-fraud-cases.html | Settlements Are Expected In Prudentials Fraud Cases | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/us-tells-haitians-of-embargo-terms.html | US TELLS HAITIANS OF EMBARGO TERMS | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/witnesses-identify-shards-from-bomb-site-at-trial.html | Witnesses Identify Shards From Bomb Site at Trial | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/new-parents-style-bunny-modern.html | New Parents Style Bunny Modern | By Dorothy Kalins | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/sudden-synergy-among-communications-rivals.html | Sudden Synergy Among Communications Rivals | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/currents-follow-signs-to-tableware-at-a-discount.html | CURRENTSFollow Signs To Tableware At a Discount | By Suzanne Stephens | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/hockey-leetch-is-the-latest-ranger-to-feel-the-wrath-of-keenan.html | HOCKEY Leetch Is the Latest Ranger to Feel the Wrath of Keenan | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/currents-exploring-jeffersons-real-passion.html | CURRENTSExploring Jeffersons Real Passion | By Suzanne Stephens | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/chancellor-goes-to-brooklyn-to-meet-with-parents-taking-over-school.html | Chancellor Goes to Brooklyn to Meet With Parents Taking Over School | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/under-18-hand-over-that-gun.html | Under 18 Hand Over That Gun | By Roy Romer | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/new-arena-for-campaign-ads-health-care.html | New Arena for Campaign Ads Health Care | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/pop-and-jazz-in-review-273493.html | Pop and Jazz in Review | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/a-wary-reply-to-south-africa-s-call.html | A Wary Reply to South Africas Call | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/pop-and-jazz-in-review-274293.html | Pop and Jazz in Review | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/theater/review-theater-pterodactyls-mining-the-humor-from-the-decline-of-a-class.html | ReviewTheater Pterodactyls Mining the Humor From the Decline of a Class | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-american-air-s-parent-shows-upturn-in-profits.html | COMPANY REPORTS American Airs Parent Shows Upturn in Profits | By Adam Bryant | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/editorial-notebook-the-war-of-the-flags.html | Editorial Notebook The War of the Flags | By Karl E Meyer | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/white-house-issues-an-order-to-bolster-recycling-of-paper.html | White House Issues An Order to Bolster Recycling of Paper | By John Holusha | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/tiffany-glass-to-torah-pointers-looking-beyond-the-surface.html | Tiffany Glass to Torah Pointers Looking Beyond the Surface | By Suzanne Slesin | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/assembly-vote-reaffirms-colonial-era-land-deals.html | Assembly Vote Reaffirms ColonialEra Land Deals | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-texaco-s-profit-fell-55.1-in-quarter.html | COMPANY REPORTS Texacos Profit Fell 551 in Quarter | By Agis Salpukas | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/chronicle-197593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/20-new-york-schools-to-lose-us-grants.html | 20 New York Schools to Lose US Grants | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/fathers-who-want-time-off-for-families-face-uphill-battle.html | Fathers Who Want Time Off for Families Face Uphill Battle | By Susan Chira | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/cycling-course-gets-tougher-in-94-tour-de-france.html | CYCLING Course Gets Tougher In 94 Tour de France | By Samuel Abt | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/empress-michiko-collapses-minutes-before-birthday-fete.html | Empress Michiko Collapses Minutes Before Birthday Fete | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/how-to-save-yankee-stadium.html | How to Save Yankee Stadium | By Allen Barra | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/pop-and-jazz-in-review-018993.html | Pop and Jazz in Review | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/bridge-847893.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/dow-up-9.78-in-mostly-lackluster-session.html | Dow Up 978 in Mostly Lackluster Session | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/acquittal-and-deadlock-end-the-trial-of-2-in-riot-beating.html | Acquittal and Deadlock End The Trial of 2 in Riot Beating | By Seth Mydans | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-news-subdued-start-for-tokyo-car-show.html | COMPANY NEWS Subdued Start for Tokyo Car Show | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/economic-scene-a-giant-in-the-profession-gives-a-lift-to-economic-history.html | Economic Scene A giant in the profession gives a lift to economic history | By Peter Passell | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/clinton-uses-japan-to-sell-mexico-pact.html | Clinton Uses Japan to Sell Mexico Pact | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/news/where-to-find-it.html | Where to Find It | By Terry Trucco | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/cuny-suit-citing-bias-survives-test.html | CUNY Suit Citing Bias Survives Test | By William H Honan | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/salvador-lopez-82-ex-filipino-official-and-college-leader.html | Salvador Lopez 82 ExFilipino Official And College Leader | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/chronicle-196793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/york-journal-a-flicker-of-empathy-for-110-chinese.html | York Journal A Flicker of Empathy for 110 Chinese | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/europeans-select-head-for-monetary-panel.html | Europeans Select Head for Monetary Panel | By Paul L Montgomery | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/us-sets-june-deadline-for-china-to-end-abuses.html | US Sets June Deadline for China to End Abuses | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/when-buying-for-baby-good-design-can-make-life-easier.html | When Buying for Baby Good Design Can Make Life Easier | By Dorothy Kalins | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/reno-chastises-tv-networks-on-violence-in-programming.html | Reno Chastises TV Networks On Violence in Programming | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/world-series-on-baseball-will-a-realignment-be-good-for-the-game.html | WORLD SERIES ON BASEBALL Will a Realignment Be Good for the Game | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-football-lageman-says-report-on-neck-could-endanger-him-in-field.html | PRO FOOTBALL Lageman Says Report on Neck Could Endanger Him in Field | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/losses-force-lloyd-s-into-new-funding.html | Losses Force Lloyds Into New Funding | By Richard W Stevenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/company-reports-a-big-gain-in-earnings-at-compaq.html | COMPANY REPORTS A Big Gain In Earnings At Compaq | By Kathryn Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/obituaries/peter-g-nash-56-lawyer-specialized-in-labor-relations.html | Peter G Nash 56 Lawyer Specialized In Labor Relations | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/classical-music-in-review-276993.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/the-media-business-advertising-once-again-burger-king-shops-for-an-agency.html | THE MEDIA BUSINESS ADVERTISING Once Again Burger King Shops for an Agency | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/garden-notebook-the-turning-of-the-leaves-puts-senses-at-their-mercy.html | GARDEN NOTEBOOK The Turning of the Leaves Puts Senses at Their Mercy | By Anne Raver | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/german-schools-ban-book-on-rise-of-nazis.html | German Schools Ban Book on Rise of Nazis | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/business/credit-markets-new-price-reports-with-caveats.html | CREDIT MARKETS New Price Reports With Caveats | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/sports/pro-football-sherrard-hospitalized-for-clot.html | PRO FOOTBALL Sherrard Hospitalized for Clot | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/opinion/public-private-williams-1-oilers-0.html | Public Private Williams 1 Oilers 0 | By Anna Quindlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/nyregion/dinkins-message-despite-problems-a-city-on-the-mend.html | Dinkins Message Despite Problems a City on the Mend | By Alan Finder | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/us/3-congressmen-seek-to-change-senate-filibusters.html | 3 Congressmen Seek to Change Senate Filibusters | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/shadow-germany-special-report-germans-begin-recognize-danger-neo-nazis-surge.html | A Shadow In Germany A special report Germans Begin to Recognize Danger in NeoNazis Surge | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/arts/review-television-a-cheers-spinoff-set-in-seattle.html | ReviewTelevision A Cheers Spinoff Set in Seattle | By John J OConnor | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/russia-threatens-to-veto-any-sanctions-west-seeks-against-libya.html | Russia Threatens to Veto Any Sanctions West Seeks Against Libya | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/garden/currents-new-architectural-center-tucked-within-a-museum.html | CURRENTSNew Architectural Center Tucked Within a Museum | By Suzanne Stephens | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/archives/wall-unit-big-tv-no-an-experience.html | Wall Unit Big TV No an Experience | By Liz Seymour | TX 3-675-933 | 1993-11-26 |
| 1993-10-21 | https://www.nytimes.com/1993/10/21/world/from-aidid-s-supporters-three-main-demands.html | From Aidids Supporters Three Main Demands | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/lawrence-r-hafstad-dies-at-89-helped-to-develop-nuclear-power.html | Lawrence R Hafstad Dies at 89 Helped to Develop Nuclear Power | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-534893.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/our-towns-town-meeting-s-agenda-way-of-life.html | OUR TOWNS Town Meetings Agenda Way of Life | By Charles Strum | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/watching-the-bottom-line-investors-trim-8.94-off-the-dow.html | Watching the Bottom Line Investors Trim 894 Off the Dow | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/news/revolution-in-lawyers-fees-the-meter-is-being-shut-off.html | Revolution in Lawyers Fees The Meter Is Being Shut Off | By Margot Slade | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/football-irish-success-injuries-questions.html | FOOTBALL Irish Success Injuries Questions | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/on-my-mind-a-president-like-us.html | On My Mind A President Like Us | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/credit-markets-a-skittish-market-sells-off-bonds.html | CREDIT MARKETS A Skittish Market Sells Off Bonds | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-the-victory-column-is-empty-for-guzman.html | WORLD SERIES The Victory Column Is Empty for Guzman | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/sounds-around-town-530593.html | Sounds Around Town | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/home-video-370193.html | Home Video | By Peter M Nichols | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/queens-arrests-in-kidnapping-include-victim.html | Queens Arrests In Kidnapping Include Victim | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/city-incentives-tenements-are-rebuilt-as-rentals.html | City IncentivesTenements Are Rebuilt As Rentals | By Diana Shaman | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/abroad-at-home-the-road-to-panic.html | Abroad at Home The Road to Panic | By Anthony Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/style/chronicle-477593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/man-tied-to-crime-family-is-shot-to-death-in-queens.html | Man Tied to Crime Family Is Shot to Death in Queens | By George James | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/reluctant-parting-with-old-reliable-competition-leads-goodwill-industries.html | A Reluctant Parting With an Old Reliable Competition Leads Goodwill Industries of Greater New York to Give Up Collection Bins | By Kathleen Teltsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/big-board-s-open-positions-on-short-sales-drop.html | Big Boards Open Positions on Short Sales Drop | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/hockey-notebook-news-flash-mcgaughey-loses-one.html | HOCKEY NOTEBOOK News Flash McGaughey Loses One | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/article-531393-no-title.html | Article 531393  No Title | By Eric Asimov | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/legal-memo-juries-lose-a-lofty-aura-in-glare-of-instant-fame.html | Legal Memo Juries Lose a Lofty Aura In Glare of Instant Fame | By David Margolick | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/soccer-mere-90-minutes-dwarfed-by-eight-years-of-war.html | SOCCER Mere 90 Minutes Dwarfed by Eight Years of War | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/football-marshall-and-sacks-have-become-strangers.html | FOOTBALL Marshall and Sacks Have Become Strangers | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/congressmen-kill-the-supercollider.html | CONGRESSMEN KILL THE SUPERCOLLIDER | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/hockey-laggards-in-hands-of-angry-keenan.html | HOCKEY Laggards in Hands of Angry Keenan | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/four-men-wounded-in-shooting-on-a-brooklyn-street-corner.html | Four Men Wounded in Shooting on a Brooklyn Street Corner | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/gangs-in-sarajevo-spread-terror-unchecked-by-the-cowed-leaders.html | Gangs in Sarajevo Spread Terror Unchecked by the Cowed Leaders | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/tax-credit-financing-to-aid-in-building-housing-units.html | TaxCredit Financing to Aid In Building Housing Units | By Shawn G Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-238193.html | Art in Review | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/washington-talk-dole-tries-to-rein-in-president-but-slips.html | Washington Talk Dole Tries To Rein In President But Slips | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/adventures-in-daveland-and-not-just-at-night.html | Adventures in Daveland and Not Just at Night | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/czech-leader-pushes-for-open-nato.html | Czech Leader Pushes for Open NATO | By Jane Perlez | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/us-drops-test-plan-at-bomb-waste-site.html | US Drops Test Plan at Bomb Waste Site | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/rebound-hopes-rise-on-german-rate-cuts.html | Rebound Hopes Rise on German Rate Cuts | By Ferdinand Protzman | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/bernard-smith-70-ex-district-attorney-and-state-legislator.html | Bernard Smith 70 ExDistrict Attorney And State Legislator | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/reassuring-eastern-europe-christopher-praises-hungary-s-reforms.html | Reassuring Eastern Europe Christopher Praises Hungarys Reforms | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/administration-drops-plan-to-merge-justice-agencies.html | Administration Drops Plan To Merge Justice Agencies | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/plan-opens-more-data-to-public.html | Plan Opens More Data To Public | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/football-franchise-swap-proposed-to-owner-of-the-patriots.html | FOOTBALL Franchise Swap Proposed To Owner of the Patriots | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/not-your-usual-sorts-of-antiques.html | Not Your Usual Sorts of Antiques | By Rita Reif | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/review-film-eccentrics-at-play-in-a-french-chateau.html | ReviewFilm Eccentrics At Play In a French Chateau | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/sports-of-the-times-the-93-imperfect-classic.html | Sports of The Times The 93 Imperfect Classic | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/kelly-moves-a-monitor-to-a-new-job.html | Kelly Moves A Monitor To a New Job | By Craig Wolff | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/russia-halts-nuclear-waste-dumping-in-sea.html | Russia Halts Nuclear Waste Dumping in Sea | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/hockey-8-0-leafs-triumph-in-overtime-to-tie-start-of-season-record.html | HOCKEY 80 Leafs Triumph in Overtime To Tie StartofSeason Record | By the Associated Pres | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-conner-peripherals-has-372.4-million-loss.html | COMPANY REPORTS Conner Peripherals Has 3724 Million Loss | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/review-film-microcosms-2-jewish-retreats.html | ReviewFilm Microcosms 2 Jewish Retreats | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/more-signs-of-a-productive-us.html | More Signs of a Productive US | By Sylvia Nasar | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/bye-bye-rabbit-balls-the-dead-ball-era-is-back.html | ByeBye Rabbit Balls The DeadBall Era Is Back | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/books/books-of-the-times-the-once-and-future-kings-of-the-court-reflect.html | Books of The Times The Once and Future Kings of the Court Reflect | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/schools-pension-money-diverted-auditors-say.html | Schools Pension Money Diverted Auditors Say | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/tv-weekend-a-vigilante-mayor-for-rome-wis.html | TV Weekend A Vigilante Mayor for Rome Wis | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/campaign-trail-ammunition-in-tax-rebate-scare.html | CAMPAIGN TRAIL Ammunition in TaxRebate Scare | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/panel-tells-cancer-institute-to-stop-giving-advice-on-mammograms.html | Panel Tells Cancer Institute to Stop Giving Advice on Mammograms | By Gina Kolata | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/in-hungry-belgrade-a-yen-for-peace.html | In Hungry Belgrade a Yen for Peace | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-if-you-have-a-good-game-they-will-watch-and-stay.html | WORLD SERIES If You Have a Good Game They Will Watch and Stay | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-phone-companies-in-possible-cable-deal.html | THE MEDIA BUSINESS Phone Companies in Possible Cable Deal | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/chancellor-tries-to-resolve-parent-protest.html | Chancellor Tries to Resolve Parent Protest | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/review-art-an-expanded-sense-of-pollock-s-vision-rendered-in-miniature.html | ReviewArt An Expanded Sense Of Pollocks Vision Rendered in Miniature | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/political-memo-abortion-and-the-health-plan-hard-questions-in-both-camps.html | Political Memo Abortion and the Health Plan Hard Questions in Both Camps | By Robin Toner | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-advertising-addenda-fallon-management-buys-back-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Management Buys Back Agency | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/nato-favors-us-plan-for-ties-with-the-east-but-timing-is-vague.html | NATO Favors US Plan for Ties With the East but Timing Is Vague | By Stephen Kinzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/officer-cleared-in-main-tailhook-case.html | Officer Cleared in Main Tailhook Case | By Neil A Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/style/chronicle-168793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/yolanda-serrano-45-organizer-of-anti-aids-needle-exchanges.html | Yolanda Serrano 45 Organizer Of AntiAIDS Needle Exchanges | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-news-missing-in-tokyo-chryslers-japan-fighter.html | COMPANY NEWS Missing in Tokyo Chryslers JapanFighter | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-software-maker-reports-strong-2d-quarter.html | COMPANY REPORTS Software Maker Reports Strong 2d Quarter | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/review-film-a-child-s-search-for-a-world-where-blood-feuds-vanish.html | ReviewFilm A Childs Search for a World Where Blood Feuds Vanish | By Vincent Canby | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/theater/review-theater-family-genetics-with-a-background-of-wagner.html | ReviewTheater Family Genetics With a Background of Wagner | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-cable-rates-have-risen-for-many-fcc-says.html | THE MEDIA BUSINESS Cable Rates Have Risen For Many FCC Says | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/blast-prosecutors-making-case-shard-by-shard.html | Blast Prosecutors Making Case Shard by Shard | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-535693.html | Art in Review | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/somali-faction-leader-warns-un-to-disarm-aidid-his-foe.html | Somali Faction Leader Warns UN to Disarm Aidid His Foe | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/kasparov-drawing-wins-the-match.html | Kasparov Drawing Wins the Match | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/help-addicts-sure-we-promise-really.html | Help Addicts Sure We Promise Really | By Michael Massing | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/no-settlement-or-deadline-for-gm-and-auto-workers.html | No Settlement or Deadline For GM and Auto Workers | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-company-reports-times-company-reports-loss-in-quarter.html | THE MEDIA BUSINESS COMPANY REPORTS Times Company Reports Loss in Quarter | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-532193.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/review-film-fencing-as-metaphor-for-honor-and-the-lack-thereof.html | ReviewFilm Fencing as Metaphor for Honor and the Lack Thereof | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/dinkins-sees-a-double-standard-in-campaign-finance-fine.html | Dinkins Sees a Double Standard in Campaign Finance Fine | By Jonathan P Hicks | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/news/bar-with-chance-encounter-her-only-weapon-judge-s-wife-may-have-ko-d-former.html | At the Bar With a chance encounter her only weapon a judges wife may have KOd a former champ | By David Margolick | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/plo-moderate-shot-dead-raising-fears-on-pact.html | PLO Moderate Shot Dead Raising Fears on Pact | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-news-du-pont-sells-remington-gun-maker.html | COMPANY NEWS Du Pont Sells Remington Gun Maker | By Andrea Adelson | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-jays-hopes-are-trapped-by-chance.html | WORLD SERIES Jays Hopes Are Trapped By Chance | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/pro-basketball-coleman-calls-off-talks-until-end-of-the-season.html | PRO BASKETBALL Coleman Calls Off Talks Until End of the Season | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/review-dance-bill-jones-troupe-in-an-elegy-for-departed-friends.html | ReviewDance Bill Jones Troupe in an Elegy for Departed Friends | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/senate-opens-debate-on-measure-to-increase-grazing-fees-in-west.html | Senate Opens Debate on Measure To Increase Grazing Fees in West | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/aristide-team-with-help-blocks-the-sale-of-gasoline.html | Aristide Team With Help Blocks the Sale of Gasoline | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/hockey-it-s-tough-to-keep-stevens-off-the-ice.html | HOCKEY Its Tough To Keep Stevens Off the Ice | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/us-peacekeeping-arrears-could-reach-a-billion.html | US Peacekeeping Arrears Could Reach a Billion | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/a-candidate-s-colleagues-render-a-mixed-verdict.html | A Candidates Colleagues Render a Mixed Verdict | By David Margolickwith Jane Fritsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/zoo-story-a-q-and-a-stroll-in-queens.html | Zoo Story A QandA Stroll in Queens | By Sarah Lyall | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/body-and-dreams-trampled-a-riot-victim-fights-on.html | Body and Dreams Trampled a Riot Victim Fights On | By Jane Gross | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/gene-tie-to-male-violence-is-studied.html | Gene Tie to Male Violence Is Studied | By Natalie Angier | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/missing-the-glory.html | Missing the Glory | By Joseph B Treaster | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/qvc-network-tries-to-win-paramount-with-a-hostile-bid.html | QVC NETWORK TRIES TO WIN PARAMOUNT WITH A HOSTILE BID | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-in-rem-sleep-you-missed-all-the-rbi.html | WORLD SERIES In REM Sleep You Missed All the RBI | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/the-media-business-advertising-addenda-du-pont-reassigns-lycra-fiber-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Du Pont Reassigns Lycra Fiber Account | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/3-are-injured-in-wild-spree-by-students.html | 3 Are Injured In Wild Spree By Students | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/media-business-advertising-for-lintas-cruelest-month-diet-coke-lost-now-upstart.html | THE MEDIA BUSINESS Advertising For Lintas the cruelest month Diet Coke is lost now an upstart swipes the IBM PC account | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/scientologists-report-assets-of-400-million.html | Scientologists Report Assets of 400 Million | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/art-in-review-533093.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/opinion/end-the-grim-harvest.html | End the Grim Harvest | By Jan Eliasson | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/tokyo-journal-red-light-district-fortunes-dimmed-is-gloomy.html | Tokyo Journal RedLight District Fortunes Dimmed Is Gloomy | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/reviews-film-drifting-with-a-20-bill-among-the-human-tides.html | ReviewsFilm Drifting With a 20 Bill Among the Human Tides | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/tear-gas-and-chaos-as-belts-tighten-in-france.html | Tear Gas and Chaos as Belts Tighten in France | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/anxious-haitians-start-building-boats-again.html | Anxious Haitians Start Building Boats Again | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/prudential-agrees-to-pay-investors-for-fraud-losses.html | PRUDENTIAL AGREES TO PAY INVESTORS FOR FRAUD LOSSES | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/us/aftershocks-of-verdicts-rumble-across-the-nation.html | Aftershocks of Verdicts Rumble Across the Nation | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/doctor-s-bid-to-sue-times-is-reinstated.html | Doctors Bid To Sue Times Is Reinstated | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/company-reports-att-and-mci-show-increases-in-net-income.html | COMPANY REPORTS ATT and MCI Show Increases in Net Income | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/masur-makes-music-with-old-friends.html | Masur Makes Music With Old Friends | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/sounds-around-town-352393.html | Sounds Around Town | By John S Wilson | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-weary-get-rest-in-phillies-bullpen.html | WORLD SERIES Weary Get Rest In Phillies Bullpen | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/news/the-art-law-center-of-the-universe.html | The ArtLaw Center of the Universe | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/austin-e-smith-81-drug-firm-executive-and-journal-editor.html | Austin E Smith 81 Drug Firm Executive and Journal Editor | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/arts/restaurants-351593.html | Restaurants | By Ruth Reichl | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/world-series-on-night-after-schilling-and-phillies-stifle-jays.html | WORLD SERIES On Night After Schilling and Phillies Stifle Jays | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/obituaries/james-leo-herlihy-66-novelist-who-wrote-midnight-cowboy.html | James Leo Herlihy 66 Novelist Who Wrote Midnight Cowboy | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/style/chronicle-476793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/market-place-amid-bleak-quarterly-estimates-for-ibm-some-optimism.html | Market Place Amid bleak quarterly estimates for IBM some optimism | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/sports/college-football-report-462793.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/movies/the-talk-of-hollywood-from-target-of-renos-attack-an-uneasy-defense.html | The Talk of Hollywood From Target of Renos Attack an Uneasy Defense | By Bernard Weinraub | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-22 | https://www.nytimes.com/1993/10/22/world/a-new-party-in-western-canada-growing-on-protest-and-populism.html | A New Party in Western Canada Growing on Protest and Populism | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/nyregion/papers-show-greed-calculation-and-betrayal-in-stew-leonard-fraud-case.html | Papers Show Greed Calculation and Betrayal in Stew Leonard Fraud Case | By Jacques Steinberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-22 | https://www.nytimes.com/1993/10/22/business/it-may-be-nafta-or-japan-a-clinton-aide-argues.html | It May Be Nafta or Japan A Clinton Aide Argues | By Louis Uchitelle | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/news/q-a-572693.html | Q A | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/business/prudential-fraud-accord-has-phones-ringing.html | Prudential Fraud Accord Has Phones Ringing | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/un-aides-warn-haiti-it-could-face-total-blockade.html | UN Aides Warn Haiti It Could Face Total Blockade | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-news-bankamerica-is-planning-to-eliminate-at-least-3000-jobs.html | COMPANY NEWS BankAmerica Is Planning to Eliminate at Least 3000 Jobs | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/scott-heiser-leader-and-innovator-44-in-fashion-pictures.html | Scott Heiser Leader And Innovator 44 In Fashion Pictures | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/upper-west-side-voters-balance-doubts-against-their-traditions.html | Upper West Side Voters Balance Doubts Against Their Traditions | By Ian Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/34-injured-by-smoke-as-fire-in-a-subway-disrupts-new-york.html | 34 Injured by Smoke As Fire in a Subway Disrupts New York | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/soccer-security-nightmare-wasn-t-until-the-saudis-got-a-wake-up-call.html | SOCCER Security Nightmare Wasnt Until the Saudis Got a WakeUp Call | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/where-it-all-started-seems-evident-why-is-still-unclear.html | Where It All Started Seems Evident Why Is Still Unclear | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/news/investing-some-consumer-stocks-are-back-in-the-saddle.html | INVESTING Some Consumer Stocks Are Back in the Saddle | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/campaign-trail-whitman-aboard-bus-is-on-upbeat-roll.html | CAMPAIGN TRAIL Whitman Aboard Bus Is on Upbeat Roll | By Jerry Gray | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-23 | https://www.nytimes.com/1993/10/23/us/clinton-and-congress-discuss-3-year-test-of-the-trade-pact.html | Clinton and Congress Discuss 3Year Test of the Trade Pact | By Keith Bradsher | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/business/darts-clash-with-brazil-over-loans.html | Darts Clash With Brazil Over Loans | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/style/chronicle-085193.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/hockey-islanders-slow-start-is-giving-them-fits.html | HOCKEY Islanders Slow Start Is Giving Them Fits | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/student-charged-in-attack-with-machete-in-brooklyn.html | Student Charged in Attack With Machete in Brooklyn | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/covering-up-the-yanomamo-massacre.html | Covering Up the Yanomamo Massacre | By Napoleon A Chagnon | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/rail-crossing-in-li-crash-will-remain.html | Rail Crossing In LI Crash Will Remain | By John T McQuiston | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/basketball-ewing-welcomes-bradley-to-town.html | BASKETBALL Ewing Welcomes Bradley To Town | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/campaign-trail-some-room-to-spend-mayoral-filings-show.html | CAMPAIGN TRAIL Some Room to Spend Mayoral Filings Show | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/business/federated-drops-its-fight-executive-will-join-macy.html | Federated Drops Its Fight Executive Will Join Macy | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/world-series-fearless-phillies-savor-their-challenge-in-toronto.html | WORLD SERIES Fearless Phillies Savor Their Challenge in Toronto | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/science-whiz-kis-get-new-respect.html | Science Whiz Kis Get New Respect | By Peter Marks | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/review-jazz-making-the-repertory-of-the-hallowed-past-into-something-new.html | ReviewJazz Making the Repertory Of the Hallowed Past Into Something New | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/obituaries/john-bowles-76-rexall-executive-who-promoted-voter-registration.html | John Bowles 76 Rexall Executive Who Promoted Voter Registration | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/clinton-congress-and-war.html | Clinton Congress And War | By John Hart Ely | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/arafat-s-wife-tries-to-coexist-with-plo.html | Arafats Wife Tries to Coexist With PLO | By Youssef M Ibrahim | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/jets-notebook-thomas-s-gain-is-opponents-loss.html | JETS NOTEBOOK Thomass Gain Is Opponents Loss | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/us/prosecutor-to-ask-new-indictments-against-texas-senator-after-legal-snag.html | Prosecutor to Ask New Indictments Against Texas Senator After Legal Snag | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/hockey-richter-fails-as-rangers-drop-their-3d-straight.html | HOCKEY Richter Fails As Rangers Drop Their 3d Straight | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-news-head-of-dockers-to-lead-stride-rite.html | COMPANY NEWS Head of Dockers to Lead Stride Rite | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/us/astronauts-sharpen-pilot-skills-on-computer.html | Astronauts Sharpen Pilot Skills on Computer | CAPE CANAVERAL Fla Oct 22 | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/review-music-in-sacred-space-hymns-and-humor-and-yodels.html | ReviewMusic In Sacred Space Hymns And Humor and Yodels | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/radio-host-s-reflections-on-race-rap-and-rhythm.html | Radio Hosts Reflections On Race Rap And Rhythm | By Alison France | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/about-new-york-a-sacrifice-is-honored-and-a-struggle-goes-on.html | ABOUT NEW YORK A Sacrifice Is Honored And a Struggle Goes On | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/dillon-seeks-a-6th-term-in-nassau.html | Dillon Seeks a 6th Term in Nassau | By John T McQuiston | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/style/chronicle-084393.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/tuberculosis-cases-said-to-increase-more-slowly.html | Tuberculosis Cases Said to Increase More Slowly | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/business/limiting-the-statute-of-limitations.html | Limiting the Statute of Limitations | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/kashmir-clashes-kill-at-least-25.html | KASHMIR CLASHES KILL AT LEAST 25 | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/your-bill-1575-we-pay-222-have-a-nice-day.html | Your Bill 1575 We Pay 222 Have a Nice Day | By S S Neumann | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/johannesburg-journal-south-africa-sees-future-on-frank-tv-program.html | Johannesburg Journal South Africa Sees Future on Frank TV Program | By Bill Keller | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-23 | https://www.nytimes.com/1993/10/23/busine ss/greenspan-s-comments-trim-advance-by-dow.html | Greenspans Comments Trim Advance by Dow | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/obitua ries/sam-zolotow-a-theater-reporter-for-many-decades-is-dead-at-94.html | Sam Zolotow a Theater Reporter For Many Decades Is Dead at 94 | By Glenn Collins | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/cl assical-music-in-review-062293.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/news/f unds-watch-corporate-bond-group-carries-a-load.html | FUNDS WATCH Corporate Bond Group Carries a Load | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/us/sen ate-ethics-panel-seeking-to-view-packwood-diaries.html | Senate Ethics Panel Seeking To View Packwood Diaries | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/us/reli gion-notes.html | Religion Notes | By Ari L Goldman | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/re view-opera-new-to-the-met-verdi-s-stiffelio-from-1850.html | ReviewOpera New to the Met Verdis Stiffelio From 1850 | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregi on/parents-agree-to-suspend-school-sit-in.html | Parents Agree To Suspend School SitIn | By Ian Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/busine ss/us-japan-trade-talks-bog-down.html | USJapan Trade Talks Bog Down | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/busine ss/europe-s-markets-at-record-highs.html | Europes Markets at Record Highs | By Richard W Stevenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/news/s trategies-the-tax-angles-on-money-inherited-from-retirement-plans.html | STRATEGIES The Tax Angles on Money Inherited from Retirement Plans | By Andree Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/ world-series-coleman-plea-bargaining-and-hoping-to-join-angels.html | WORLD SERIES Coleman PleaBargaining And Hoping to Join Angels | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/cl assical-music-in-review-061493.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/ israel-eases-palestinian-travel-rules.html | Israel Eases Palestinian Travel Rules | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/movie s/review-film-from-germany-a-long-joy-ride-for-three-inept-criminals.html | ReviewFilm From Germany a Long Joy Ride for Three Inept Criminals | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregi on/extortion-tied-to-lax-supervision.html | Extortion Tied to Lax Supervision | By Selwyn Raab | TX 3-675-933 | 1993-11-26 |

| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/qaddafi-reported-to-quash-army-revolt.html | Qaddafi Reported to Quash Army Revolt | By Chris Hedges | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/un-leader-s-visit-to-somalia-is-met-by-angry-protests.html | UN LEADERS VISIT TO SOMALIA IS MET BY ANGRY PROTESTS | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/us/us-doctor-drops-patient-for-criticizing-drug-trial.html | US Doctor Drops Patient For Criticizing Drug Trial | By Philip J Hilts | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/sports-of-the-times-basketball-isn-t-the-only-way-out.html | Sports of The Times Basketball Isnt the Only Way Out | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/business/company-reports-computervision-to-cut-40-of-work-force.html | COMPANY REPORTS Computervision to Cut 40 of Work Force | By Glenn Rifkin | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/us/washington-mayor-seeks-aid-of-guard-in-combating-crime.html | WASHINGTON MAYOR SEEKS AID OF GUARD IN COMBATING CRIME | By B Drummond Ayres Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/opinion/observer-make-your-own-movie.html | Observer Make Your Own Movie | By Russell Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/football-failla-won-t-be-the-irish-s-wally-pipp.html | FOOTBALL Failla Wont Be The Irishs Wally Pipp | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/news/staying-afloat-in-a-sea-of-information.html | Staying Afloat in a Sea of Information | By Sarah Mahoney | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/clinton-will-visit-yeltsin-for-talks-at-start-of-1994.html | CLINTON WILL VISIT YELTSIN FOR TALKS AT START OF 1994 | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/classical-music-in-review-063093.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/world-series-those-rag-tag-phillies-sport-fancy-leather.html | WORLD SERIES Those RagTag Phillies Sport Fancy Leather | By Claire Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/us/attention-shoppers-in-aisle-1-flu-shots-supply-is-limited.html | Attention Shoppers In Aisle 1 Flu Shots Supply Is Limited | By Ronald Smothers | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/sports/world-series-series-ring-would-fit-stewart-perfectly.html | WORLD SERIES Series Ring Would Fit Stewart Perfectly | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/hevesi-on-attack-accuses-badillo-of-smears-and-lying-about-giuliani-aid.html | Hevesi on Attack Accuses Badillo of Smears and Lying About Giuliani Aid | By Mireya Navarro | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-23 | https://www.nytimes.com/1993/10/23/news/law-complexity-of-adoption-calls-for-lawyers-help.html | LAW Complexity of Adoption Calls for Lawyers Help | By Laura Mansnerus | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/arts/review-dance-southern-expression-in-universal-idiom.html | ReviewDance Southern Expression in Universal Idiom | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/style/chronicle-083593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/world/administration-is-fighting-itself-on-haiti-policy.html | Administration Is Fighting Itself On Haiti Policy | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-23 | https://www.nytimes.com/1993/10/23/nyregion/bridge-536093.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/egos-ids-a-body-before-a-body-after.html | EGOS  IDS A Body Before a Body After | By Dan Shaw | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/cherkasky-and-pirro-trade-fire-on-contributions.html | Cherkasky and Pirro Trade Fire On Contributions | By James Feron | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | on/playing-in-the-neighborhood-791094.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-south-bronx-leave-us-alone-say-parents-in-district-12.html | Neighborhood Report South Bronx Leave Us Alone Say Parents in District 12 | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/play-memory.html | Play Memory | By David Falkner | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/sound-bytes-in-the-beginning-the-brain-so-let-s-figure-that-out.html | Sound Bytes In the Beginning the Brain So Lets Figure That Out | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-dressing-room-punk-is-back.html | THE DRESSING ROOMPunk Is Back | By Emily Prager | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/new-fungus-blight-is-threatening-potato-crops-around-the-world.html | New Fungus Blight Is Threatening Potato Crops Around the World | By Warren E Leary | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/rocard-inherits-frances-battered-socialists.html | Rocard Inherits Frances Battered Socialists | By Alan Riding | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/foraging-our-ms-brooks-brothers.html | FORAGINGOur Ms Brooks Brothers | By Liz Logan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/chaos-theory.html | Chaos Theory | By Carrie Donovan | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/a-dissident-s-letters-from-prison-to-beijing-will-surface-in-china.html | A Dissidents Letters From Prison To Beijing Will Surface in China | By Patrick E Tyler | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/debate-on-race-and-adoptions-is-being-reborn.html | Debate on Race And Adoptions Is Being Reborn | By Charisse Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/match-backers-pleased-at-response.html | Match Backers Pleased at Response | By John Darnton | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/music-midori-recital-at-suny-purchase.html | MUSIC Midori Recital at SUNY Purchase | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/virgil-in-the-drawing-room-pliny-in-the-garden.html | Virgil in the Drawing Room Pliny in the Garden | By Donald Martin Reynolds | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-basketball-bradley-pays-the-price-of-education.html | PRO BASKETBALL Bradley Pays the Price of Education | By Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/how-they-stole-the-story.html | How They Stole the Story | By Hal Rubenstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-fiction-284093.html | IN SHORT FICTION | By Richard E Nicholls | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/wall-street-prudential-s-new-headache-could-cost-5.3-billion.html | Wall Street Prudentials New Headache Could Cost 53 Billion | By Michael Quint | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/for-families-of-troubled-ps-156-protest-disrupts-more-than-just-class.html | For Families of Troubled PS 156 Protest Disrupts More Than Just Class | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/all-mixed-up.html | All Mixed Up | By Michael S Gazzaniga | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/graveyard-holds-a-battle-s-bitter-memories.html | Graveyard Holds a Battles Bitter Memories | By Bill Ryan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/a-sanctuary-for-2-cultures.html | A Sanctuary for 2 Cultures | By Lauren H Otis | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/travel-advisory-midway-plans-to-fly-again-from-chicago.html | TRAVEL ADVISORY Midway Plans To Fly Again From Chicago | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/us/duke-university-installs-a-woman-as-its-president.html | Duke University Installs a Woman as Its President | By Peter Applebome | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/us/los-angeles-portrait-a-judge-who-challenges-the-system.html | Los Angeles Portrait A Judge Who Challenges the System | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/classical-view-impatience-is-not-the-same-as-urgency.html | CLASSICAL VIEW Impatience Is Not the Same As Urgency | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/commercial-property-leasing-where-landlord-more-space-opens-up-sites-occupied.html | Commercial Property Leasing Where the Landlord Is More Space Opens Up in Sites Occupied by Owners | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/conversations-richard-petthia-keeping-things-safe-orderly-neighborhoods.html | Conversations Richard Petthia Keeping Things Safe and Orderly In the Neighborhoods of Cyberspace | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-basketball-jet-lag-rockets-await-the-knicks.html | PRO BASKETBALL Jet Lag Rockets Await the Knicks | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/long-island-journal-536993.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/education-and-help-for-teen-age-mothers.html | Education and Help for TeenAge Mothers | By Merri Rosenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/helping-women-master-the-financial-world.html | Helping Women Master the Financial World | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/the-view-from-commerce-drive-stores-and-movie-theaters-revive-a.html | The View From Commerce DriveStores and Movie Theaters Revive A Fairfield Area Lost to Industry | By James Lomuscio | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/campaign-trail-black-business-owners-endorse-giuliani-who-stresses-unity.html | CAMPAIGN TRAIL Black Business Owners Endorse Giuliani Who Stresses Unity | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dining-out-happy-mating-of-mexican-and-spanish.html | DINING OUT Happy Mating of Mexican and Spanish | By Joanne Starkey | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/archives/television-the-next-thirtysomething-not-yet.html | TELEVISIONThe Next Thirtysomething Not Yet | By Joel Engel | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/women-gain-major-roles-in-restaurant-kitchens.html | Women Gain Major Roles In Restaurant Kitchens | By Richard Jay Scholem | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/namecalling-and-barbs-pick-up-in-nassau-contest.html | NameCalling And Barbs Pick Up In Nassau Contest | By John Rather | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/happy-endings-for-decent-people.html | Happy Endings for Decent People | By Stephen McCauley | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-crown-heights-helping-frightened-elderly-take-back-their.html | Neighborhood Report Crown Heights Helping the Frightened Elderly Take Back Their Streets | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/complex-marriage-to-say-the-least.html | Complex Marriage to Say the Least | By David S Reynolds | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/the-campaign-for-county-clerk.html | The Campaign for County Clerk | By James Feron | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/coping-ladling-out-a-little-hope-to-the-hopeless.html | COPING Ladling Out a Little Hope to the Hopeless | By Robert Lipsyte | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/savoring-memories-of-asmara-in-downtown-new-haven.html | Savoring Memories of Asmara In Downtown New Haven | By Andi Rierden | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/the-snooty-dame-at-the-block-party.html | The Snooty Dame at the Block Party | By Gerri Hirshey | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/voting-in-canada-can-affect-nafta.html | VOTING IN CANADA CAN AFFECT NAFTA | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/sunday-view-humans-are-the-dinosaurs-in-pterodactyls.html | SUNDAY VIEW Humans Are the Dinosaurs in Pterodactyls | By David Richards | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-upper-west-side-neighborhood-mystery-little-liberty-footnote.html | Neighborhood Report Upper West Side NEIGHBORHOOD MYSTERY Little Liberty A Footnote To History | BY Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/our-miss-pope.html | Our Miss Pope | By Bill Cunningham | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/perspectives-struggling-to-lighten-the-mortgage-debt-on-co-ops.html | PERSPECTIVES Struggling to Lighten the Mortgage Debt on Coops | By Alan S Oser | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/first-lawyer.html | First Lawyer | By Michel McQueen | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/residents-battling-boards.html | Residents Battling Boards | By Andree Brooks | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/world-markets-european-stocks-look-good-for-now.html | World Markets European Stocks Look Good for Now | By Richard W Stevenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/archives/film-view-amid-clowns-and-brutes-fellini-found-the-divine.html | FILM VIEWAmid Clowns and Brutes Fellini Found the Divine | By Martin Scorsese | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/he-keeps-giving-new-meaning-to-gross-revenue.html | He Keeps Giving New Meaning to Gross Revenue | By Joshua Mills | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/soccer-before-the-rematch-both-rumors-and-conciliatory-words-are-heard.html | SOCCER Before the Rematch Both Rumors and Conciliatory Words Are Heard | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/theater-club-carousel-s-debut-south-pacific.html | THEATER Club Carousels Debut South Pacific | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-gramercy-more-landmarks-near-the-park.html | Neighborhood Report GramercyMore Landmarks Near the Park | By Marvin Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-dressing-room-punk-is-back.html | THE DRESSING ROOMPunk Is Back | By Emily Prager | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/two-sides-in-haiti-meet-on-impasse-clinton-defends-aristide.html | TWO SIDES IN HAITI MEET ON IMPASSE Clinton Defends Aristide | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/far-from-capital-s-brutality-another-somalia-finds-hope.html | Far From Capitals Brutality Another Somalia Finds Hope | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/us-offers-help-to-russians-to-insure-the-elections-are-fair.html | US Offers Help to Russians to Insure the Elections Are Fair | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-upper-west-side-school-fights-to-save-a-garden.html | Neighborhood Report Upper West Side School Fights to Save a Garden | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/sports-wouldn-t-be-the-same-without-the-view-from-a-blimp.html | Sports Wouldnt Be the Same Without the View from a Blimp | By Joyce Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/actions-of-japan-peacekeepers-in-cambodia-raise-questions-and-criticism.html | Actions of Japan Peacekeepers in Cambodia Raise Questions and Criticism | By Philip Shenon | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/westchester-qa-dr-victor-herbert-the-case-against-vitamin.html | Westchester QA Dr Victor HerbertThe Case Against Vitamin Supplements | By Donna Greene | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-nra-campaign-under-attack-the-small-arms-industry-comes-on-to-women.html | THE NATION NRA Campaign Under Attack The SmallArms Industry Comes On to Women | By Melinda Henneberger | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/world-series-wild-thing-one-time-too-often.html | WORLD SERIES Wild Thing One Time Too Often | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/music-a-celebration-of-the-many-styles-of-jazz.html | MUSICA Celebration of the Many Styles of Jazz | By Rena Fruchter | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Jay Romano | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-unmade-star.html | The Unmade Star | By David Browne | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/why-do-i-feel-so-ashamed.html | Why Do I Feel So Ashamed | By Laura Shapiro | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/public-private-gender-gaffe.html | Public  Private Gender Gaffe | By Anna Quindlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-nonfiction-289093.html | IN SHORT NONFICTION | By Bill Sharp | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/a-father-s-dream-a-son-s-nightmare.html | A Fathers Dream a Sons Nightmare | By Peter Kerr | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/business-diary-october-17-22.html | Business Diary October 17  22 | By Hubert B Herring | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/mutual-funds-using-fees-as-rewards-or-penalties.html | Mutual Funds Using Fees as Rewards or Penalties | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/habitats-vision-on-ninth-street-the-brownstone-solution.html | HabitatsVision on Ninth Street The Brownstone Solution | By Tracie Rozhon | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/record-brief-949593.html | RECORD BRIEF | By Michael E Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/boxing-jones-keeps-promise-to-stay-undefeated.html | BOXING Jones Keeps Promise To Stay Undefeated | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/about-cars-volkswagen-introduces-a-new-golf-and-jetta.html | ABOUT CARS Volkswagen Introduces A New Golf And Jetta | By Marshall Schuon | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-new-feud-somalia-secretary-general-makes-defiant-visit-mogadishu.html | OCT 1723 A New Feud in Somalia The Secretary General Makes a Defiant Visit To Mogadishu | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/sports-of-the-times-jays-cross-baseball-s-great-divide.html | Sports of The Times Jays Cross Baseballs Great Divide | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/your-own-account-got-a-windfall-what-to-do.html | Your Own AccountGot a Windfall What to Do | By Mary Rowland | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/bosnian-exchange-of-prisoners-fails.html | BOSNIAN EXCHANGE OF PRISONERS FAILS | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/gardening-from-tulipmania-to-a-glory-of-spring.html | GARDENING From Tulipmania to a Glory of Spring | By Joan Lee Faust | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/proposal-to-prohibit-jet-skis-ruffles-southampton.html | Proposal to Prohibit Jet Skis Ruffles Southampton | By Anne C Fullam | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/mayoral-foes-roam-the-dial-for-votes.html | Mayoral Foes Roam the Dial for Votes | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/fear-of-new-factional-strife-worries-un-in-mogadishu.html | Fear of New Factional Strife Worries UN in Mogadishu | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/chief-state-s-attorney-vows-to-fight-gangs.html | Chief States Attorney Vows to Fight Gangs | By Bill Ryan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/movies/film-recreating-the-age-of-innocence-in-brick-and-paint.html | FILM Recreating The Age of Innocence in Brick and Paint | By Christopher Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/former-tennis-pros-share-their-talents.html | Former Tennis Pros Share Their Talents | By Jack Cavanaugh | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-hostile-bid-in-hotter-pursuit-of-paramount.html | OCT 1723 Hostile Bid In Hotter Pursuit Of Paramount | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-nonfiction-288293.html | IN SHORT NONFICTION | By Susan Mulcahy | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/about-men-venus-envy.html | ABOUT MEN Venus Envy | By William Grimes | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-fiction.html | IN SHORT FICTION | By Sheila Paulos | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/in-america-the-things-they-could-have-said.html | In America The Things They Could Have Said | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/yeltsin-appears-in-public-to-honor-a-hero-of-the-past.html | Yeltsin Appears in Public to Honor a Hero of the Past | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/she-married-well.html | She Married Well | By Roxana Robinson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/horse-racing-fourth-place-and-farewell-to-east-coast-for-antley.html | HORSE RACING Fourth Place and Farewell To East Coast for Antley | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-football-jets-are-still-evolving-evolving-and-evolving.html | PRO FOOTBALL Jets Are Still Evolving Evolving and Evolving | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Anne Semmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/civil-war-battles-as-an-avocation.html | Civil War Battles As an Avocation | By Craig E Engler | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/theater-review-how-a-canny-evita-played-her-cards.html | THEATER REVIEW How a Canny Evita Played Her Cards | By Leah D Frank | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/art-three-landscapists-and-what-they-see.html | ART Three Landscapists and What They See | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/crime-061093.html | CRIME | By Marilyn Stasio | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/campaign-trail-florio-faults-whitman-on-spending.html | CAMPAIGN TRAIL Florio Faults Whitman on Spending | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/who-can-explain-it-who-can-tell-you-why.html | Who Can Explain It Who Can Tell You Why | By Caryn James | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/questions-raised-about-children-in-attic.html | Questions Raised About Children in Attic | By Robert Hanley | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/campaign-watch-props-symbols-and-nonstories-in-tv-campaign-coverage.html | CAMPAIGN WATCH Props Symbols and Nonstories in TV Campaign Coverage | By Deborah Sontag | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/changes-in-an-environmental-law-draw-mixed-reviews-from-business.html | Changes in an Environmental Law Draw Mixed Reviews From Business | By Linda Molnar | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/market-watch-for-clinton-a-place-on-the-bottom-line.html | MARKET WATCH For Clinton A Place on the Bottom Line | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/home-clinic-tackless-strips-help-to-carpet-stairs.html | HOME CLINIC Tackless Strips Help to Carpet Stairs | By John Warde | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-if-simon-says-lie-down-in-the-road-should-you.html | THE NATION If Simon Says Lie Down in the Road Should You | By Caryn James | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-gramercy-east-siders-try-to-spread-care-burden.html | Neighborhood Report GramercyEast Siders Try to Spread Care Burden | By Marvin Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/pop-music-turning-loose-one-of-texas-s-best-kept-secrets.html | POP MUSIC Turning Loose One of Texass BestKept Secrets | By Karen Schoemer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/from-warhol-to-rathole.html | From Warhol to Rathole | By David Kelly | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/want-to-bet-it-will-snow-on-christmas.html | Want to Bet It Will Snow On Christmas | By Leonard L Lefkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-south-bronx-a-school-of-dreams-building-community-leaders.html | Neighborhood Report South Bronx A School of Dreams Building Community Leaders | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/witchcraft-is-their-science.html | Witchcraft Is Their Science | By Paul West | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/photography-view-from-back-door-to-inner-sanctum-in-the-house-of-art.html | PHOTOGRAPHY VIEW From Back Door To Inner Sanctum In the House of Art | By Vicki Goldberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-dressing-room-punk-is-back.html | THE DRESSING ROOMPunk Is Back | By Emily Prager | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/arts-artifacts-artists-who-captured-an-idealized-america.html | ARTSARTIFACTS Artists Who Captured An Idealized America | By Rita Reif | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/about-long-island-for-these-parents-winning-is-everything.html | ABOUT LONG ISLAND For These Parents Winning Is Everything | By Diane Ketcham | TX 3-675-933 | 1993-11-26 |

| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/crafted-coffeepots-and-teapots-traditional-to-whimsical.html | Crafted Coffeepots and Teapots Traditional to Whimsical | By Bess Liebenson | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/cabdriver-is-killed-in-queens-apparently-during-a-robbery.html | Cabdriver Is Killed in Queens Apparently During a Robbery | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-yorkers-co-bodega-life-big-markups-and-small-profits.html | NEW YORKERS  CO Bodega Life Big Markups and Small Profits | By Louis Uchitelle | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-supercollision.html | OCT 1723 Supercollision | By George Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/does-fashion-matter.html | Does Fashion Matter | By Eric P Nash | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/art-unsettling-sculpture-by-lee-bontecou-from-tumult-of-the-60s.html | ARTUnsettling Sculpture by Lee Bontecou From Tumult of the 60s | By Phyllis Braff | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/christopher-resign.html | Christopher Resign | By Frank McCloskey | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/soapbox-cuny-alive-and-imperiled.html | SOAPBOXCUNY Alive and Imperiled | By Frances Fox Piven | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/coins-the-tale-of-brutus-recounted-in-gold.html | COINS The Tale of Brutus Recounted in Gold | By Jed Stevenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-midtown-new-sex-shops-invade-theater-district.html | Neighborhood Report MidtownNew Sex Shops Invade Theater District | By Marvin Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/from-weapons-to-widgets.html | From Weapons to Widgets | By Leah Beth Ward | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/theater-bones-of-contention-in-conversations.html | THEATER Bones of Contention in Conversations | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-long-island-city-woodside-campaign-for-council-republican.html | Neighborhood Report Long Island CityWoodside  CAMPAIGN FOR THE COUNCIL Republican Reformer Makes for a Feisty Race | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-activism-over-breast-cancer.html | New Activism Over Breast Cancer | By Elsa Brenner | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dining-out-where-an-antipasto-buffet-is-a-specialty.html | DINING OUTWhere an Antipasto Buffet Is a Specialty | By Valerie Sinclair | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-harlem-pastors-parking-and-privilege.html | Neighborhood Report Harlem Pastors Parking And Privilege | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/movies/film-view-demolition-man-makes-recycling-an-art.html | FILM VIEW Demolition Man Makes Recycling an Art | By Caryn James | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/union-protests-to-gaffney-on-talks.html | Union Protests to Gaffney on Talks | By John Rather | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/once-upon-a-time-in-prague.html | Once Upon a Time in Prague | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/ideas-trends-genteel-conspiracy-theory-it-just-possible-that-ford-wants-beat-gm.html | IDEAS  TRENDS A Genteel Conspiracy Theory Is It Just Possible That Ford Wants to Beat GM | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/an-outcast-of-the-island.html | An Outcast of the Island | By Roberto Gonzalez Echevarria | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-bay-ridge-campaign-for-the-council-can-this-democrat-win-now.html | Neighborhood Report Bay Ridge CAMPAIGN FOR THE COUNCIL Can This Democrat Win Now | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/vows-andrea-perlbinder-garth-stein.html | VOWS Andrea Perlbinder Garth Stein | By Lois Smith Brady | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/technology-in-tv-s-the-world-may-soon-be-flat.html | Technology In TVs the World May Soon Be Flat | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/wall-street-warning-flags-flutter-at-spectrum.html | Wall Street Warning Flags Flutter at Spectrum | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/in-the-region-connecticut-a-tourist-spot-where-shakespeare-once-reigned.html | In the RegionConnecticut A Tourist Spot Where Shakespeare Once Reigned | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/may-we-help-you-downstairs-at-the-majestic.html | May We Help You Downstairs at the Majestic | By Francis X Clines | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-haven-symphony-marks-its-centennial-with-new-music.html | New Haven Symphony Marks Its Centennial With New Music | By Valerie Cruice | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/obituaries/frank-j-del-giudice-dies-at-77-designed-generations-of-airliners.html | Frank J Del Giudice Dies at 77 Designed Generations of Airliners | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-orangemen-find-miami-far-out-of-their-league.html | COLLEGE FOOTBALL Orangemen Find Miami Far Out of Their League | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/costa-ricas-rumbling-mountain.html | Costa Ricas Rumbling Mountain | By Rebecca Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/movies/film-t-s-eliot-s-first-marriage-turns-a-film-into-a-tempest.html | FILM T S Eliots First Marriage Turns a Film Into a Tempest | By Matt Wolf | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/kidnapped-in-beirut.html | Kidnapped in Beirut | By Eugene Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/what-s-doing-in-santiago.html | WHATS DOING IN Santiago | By Nathaniel C Nash | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/art-north-americans-down-mexico-way.html | ARTNorth Americans Down Mexico Way | By William Zimmer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-jersey-q-a-larry-hazzard-commissioner-keeps-his-eye-on-boxing.html | New Jersey Q A Larry HazzardCommissioner Keeps His Eye on Boxing | By Joseph Deitch | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/for-the-disabled-some-progress.html | For the Disabled Some Progress | By Merv Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/the-season-s-outlook-at-the-emelin-theater.html | The Seasons Outlook At the Emelin Theater | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/recordings-view-pearl-jam-stays-the-course-with-its-own-rock-hero.html | RECORDINGS VIEW Pearl Jam Stays the Course With Its Own Rock Hero | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/lukas-foss-indefatigable-and-prolific.html | Lukas Foss Indefatigable and Prolific | By Barbara Kaplan Lane | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/at-work-will-these-contract-talks-fly.html | At Work Will These Contract Talks Fly | By Barbara Presley Noble | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/a-warhol-footnote.html | A Warhol Footnote | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/in-the-regionnew-jersey-builders-starting-three-retirement.html | In the RegionNew JerseyBuilders Starting Three Retirement Projects | By Rachelle Garbarine | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/what-he-did-for-his-country.html | What He Did for His Country | By Douglas Brinkley | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-football-crunch-time-for-expansion-cities.html | PRO FOOTBALL Crunch Time for Expansion Cities | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/archives/stepping-out-of-the-shadow-of-cliburn.html | Stepping Out of the Shadow Of Cliburn | By Barbara Jepson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/democrats-study-amending-war-powers-act.html | Democrats Study Amending War Powers Act | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/opinion/the-sympathy-defense.html | The Sympathy Defense | By Susan Estrich | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-night-insiders-and-outsiders.html | THE NIGHT Insiders and Outsiders | By Bob Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/giuliani-campaign-theme-dinkins-isn-t-up-to-the-job.html | Giuliani Campaign Theme Dinkins Isnt Up to the Job | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/camera-maybe-paul-simon-had-it-all-wrong.html | CAMERA Maybe Paul Simon Had It All Wrong | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/thing-godfather-of-sole.html | THING Godfather Of Sole | By Michel Marriott | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-football-a-steeler-turns-anger-into-commodity.html | PRO FOOTBALL A Steeler Turns Anger Into Commodity | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dining-out-in-westport-seafood-with-water-view.html | DINING OUT In Westport Seafood With Water View | By Patricia Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-promoting-home-grown-ideas-for-cleaner-air.html | THE NATION Promoting HomeGrown Ideas for Cleaner Air | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/theater-america-through-a-glass-darkly-by-a-fascinated-englishman.html | THEATER America Through a Glass Darkly By a Fascinated Englishman | By Matt Wolf | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-nuclear-dumping-a-secret-russian-mission-exposed-on-japanese-tv.html | OCT 1723 Nuclear Dumping A Secret Russian Mission Exposed on Japanese TV | By David E Sanger | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/new-name-and-new-leader-for-nassau-symphony.html | New Name and New Leader for Nassau Symphony | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/new-noteworthy-paperbacks-007593.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/cuttings-the-magic-touch.html | CUTTINGSThe Magic Touch | By William Bryant Logan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-lower-manhattan-fighting-for-freedom-sell-art-streets.html | Neighborhood Report Lower Manhattan Fighting for the Freedom to Sell Art on the Streets | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/food-turning-beans-into-an-innovation.html | FOOD Turning Beans Into an Innovation | By Moira Hodgson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/hamburg-journal-of-ghoulies-and-beasties-and-bumps-in-the-night.html | Hamburg Journal Of Ghoulies and Beasties and Bumps in the Night | By Albert J Parisi | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/feeling-the-bumps-in-the-road-at-the-tokyo-auto-show.html | Feeling the Bumps in the Road At the Tokyo Auto Show | By Doron P Levin | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/art-view-thomas-eakins-ventured-deep-into-the-psyche.html | ART VIEW Thomas Eakins Ventured Deep Into the Psyche | By John Russell | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-los-angeles-verdict-a-jury-takes-a-lenient-view.html | OCT 1723 Los Angeles Verdict A Jury Takes a Lenient View | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/blending-pop-and-the-classics-in-a-magazine-for-students.html | Blending Pop and the Classics in a Magazine for Students | By Penny Singer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-life-that-was-saved-may-help-other-victims.html | A Life That Was Saved May Help Other Victims | By Joan Ullman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/artistry-in-paper-illusions-on-canvas.html | Artistry In Paper Illusions On Canvas | By Bess Liebenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/roof-collapses-in-harlem-building-injuring-6-people.html | Roof Collapses in Harlem Building Injuring 6 People | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/chess-timman-s-end-play-is-his-achilles-heel.html | CHESS Timmans End Play Is His Achilles Heel | By Robert Byrne | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/yacht-racing-a-year-later-the-focus-has-shifted-from-a-lost-sailor-to-his-boat.html | YACHT RACING A Year Later the Focus Has Shifted From a Lost Sailor to His Boat | By Barbara Lloyd | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/fare-of-the-country-who-invented-brunswick-stew-hush-up-and-eat.html | FARE OF THE COUNTRY Who Invented Brunswick Stew Hush Up and Eat | By Ann Pringle Harris | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/on-the-job-with-scott-resnick-who-says-vcrs-and-50yearold-toasters.html | On the Job With Scott ResnickWho Says VCRs and 50YearOld Toasters Cant Be Repaired | By Cathy Singer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/if-staten-island-votes-to-secede-what-will-albany-do.html | If Staten Island Votes to Secede What Will Albany Do | By Kevin Sack | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/playing-in-the-neighborhood-central-park-for-bowlers-a-field-of-dreams.html | PLAYING IN THE NEIGHBORHOOD CENTRAL PARK For Bowlers A Field Of Dreams | By Jennfer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/hockey-devils-struggle-but-still-make-it-to-7-0.html | HOCKEY Devils Struggle but Still Make It to 70 | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/ideas-trends-we-are-the-wired-some-views-on-the-fiberoptic-ties-that-bind.html | IDEAS  TRENDS We Are the Wired Some Views On the Fiberoptic Ties That Bind | By George Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/cuttings-this-week-with-bulbs-no-time-to-dawdle.html | CUTTINGS THIS WEEK With Bulbs No Time to Dawdle | By Anne Raver | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/music-sultry-songs-and-jazz-at-new-haven-s-shubert.html | MUSIC Sultry Songs and Jazz At New Havens Shubert | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/westchester-guide-640393.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/us/scientist-clones-human-embryos-and-creates-an-ethical-challenge.html | Scientist Clones Human Embryos And Creates an Ethical Challenge | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-nonfiction-the-writing-on-the-wall.html | IN SHORT NONFICTIONThe Writing on the Wall | By Christine Schwartz | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/dance-paul-taylor-hates-ballet-30-want-to-bet.html | DANCE Paul Taylor Hates Ballet 30 Want to Bet | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/on-sunday-zen-quest-serenity-in-sing-sing.html | On Sunday Zen Quest Serenity In Sing Sing | By Francis X Clines | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-fiction.html | IN SHORT FICTION | By Regina Weinreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-irish-steamroll-past-usc.html | COLLEGE FOOTBALL Irish Steamroll Past USC | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/the-executive-computer-an-ensemble-from-microsoft-is-greater-than-its-parts.html | The Executive Computer An Ensemble From Microsoft Is Greater Than Its Parts | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-drug-wars-cont-clinton-s-pass-at-treatment.html | OCT 1723 Drug Wars Cont Clintons Pass At Treatment | By Joseph B Treaster | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/world-series-if-only-dykstra-could-pitch-in-relief.html | WORLD SERIES If Only Dykstra Could Pitch In Relief | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/how-bullets-and-bayonets-won-the-revolution.html | How Bullets and Bayonets Won the Revolution | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/egos-ids-a-designer-s-date-with-anne-klein.html | EGOS  IDS A Designers Date With Anne Klein | By Dan Shaw | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/world-series-and-now-theyll-all-know-who-carter-is.html | WORLD SERIES And Now Theyll All Know Who Carter Is | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/profile-kenneth-stone-his-message-for-mom-pop-there-s-life-after-wal-mart.html | Profile Kenneth Stone His Message for Mom Pop Theres Life After WalMart | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/college-football-late-princeton-rally-preserves-perfect-mark.html | COLLEGE FOOTBALL Late Princeton Rally Preserves Perfect Mark | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-world-yeltsin-gets-some-comfort-from-clinton.html | THE WORLD Yeltsin Gets Some Comfort From Clinton | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/biking-the-adirondacks.html | Biking the Adirondacks | By Ken Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dining-out-french-provincial-decor-in-banksville.html | DINING OUTFrench Provincial Decor in Banksville | By M H Reed | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-la-carte-a-new-look-in-the-new-year-for-a-great-neck-standby.html | A la Carte A New Look in the New Year for a Great Neck Standby | By Richard Jay Scholem | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/the-spouse-factor.html | The Spouse Factor | By Elizabeth Kaye | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/theater-consumed-by-guilt-in-substance-of-fire.html | THEATER Consumed By Guilt in Substance Of Fire | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/endpaper-life-and-times-hands-on.html | ENDPAPERLIFE AND TIMES Hands On | By Carrie Donovan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/streetscapes-the-yankees-stadiums-site-searching-an-old-tumultuous-story.html | StreetscapesThe Yankees Stadiums SiteSearching  an Old Tumultuous Story | By Christopher Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/world-series-going-going-crazy-carter-wins-it-for-jays.html | WORLD SERIES Going Going Crazy Carter Wins It for Jays | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/soapbox-sunless-garden-soggy-soil-but-zap-its-fall-plant-bulbs.html | SOAPBOXSunless Garden Soggy Soil but Zap Its Fall Plant Bulbs | By Carolyn Hahn | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/practical-traveler-airline-seats-not-always-first-come-first-served.html | PRACTICAL TRAVELER Airline Seats Not Always First Come First Served | By Betsy Wade | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/us/influential-group-says-health-plan-slights-the-aged.html | INFLUENTIAL GROUP SAYS HEALTH PLAN SLIGHTS THE AGED | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/we-are-what-we-make.html | We Are What We Make | By Steven Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/in-the-regionlong-island-buyer-brokers-add-new-twist-to-an-old.html | In the RegionLong IslandBuyer Brokers Add New Twist to an Old Business | By Diana Shaman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/arts/classical-music-after-karajan-in-berlin-no-deluge-yet.html | CLASSICAL MUSIC After Karajan In Berlin No Deluge Yet | By John Rockwell | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/pro-football-another-of-giants-backups-is-being-asked-to-stand-up.html | PRO FOOTBALL Another of Giants Backups Is Being Asked to Stand Up | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/3-men-arrested-in-firebombing-that-injured-2.html | 3 Men Arrested In Firebombing That Injured 2 | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-personal-crusade-to-make-public-places-more-accessible.html | A Personal Crusade to Make Public Places More Accessible | By Peter J Ward | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/mount-st-helens-lives-again.html | Mount St Helens Lives Again | By Susan G Hauser | TX 3-675-933 | 1993-11-26 |

| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/connecticut-guide-343993.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/womens-forum-sets-ambitious-state-agenda.html | Womens Forum Sets Ambitious State Agenda | By Sally Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/q-and-a-942893.html | Q and A | By Terence Neilan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/art-a-rogues-gallery-of-artists-and-esthetes.html | ART A Rogues Gallery of Artists and Esthetes | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/when-a-car-is-a-home-in-westport.html | When a Car Is a Home In Westport | By James Lomuscio | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/viewpoints-with-a-rare-opportunity-ford-blew-it.html | ViewpointsWith a Rare Opportunity Ford Blew It | By Edward N Luttwak | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/on-the-rim-of-java-s-mount-bromo.html | On the Rim of Javas Mount Bromo | By Allen R Myerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/all-alone-at-the-pinnacle-of-a-chess-generation.html | All Alone at the Pinnacle Of a Chess Generation | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/us/reform-judaism-head-seeks-converts.html | Reform Judaism Head Seeks Converts | By Peter Steinfels | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/plea-deal-is-sought-in-killing-of-a-journalist-lawyers-say.html | Plea Deal Is Sought in Killing of a Journalist Lawyers Say | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/libraries-urged-to-lobby-for-funds.html | Libraries Urged To Lobby for Funds | By Ina Aronow | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-world-an-old-georgian-story-dancing-with-the-devil.html | THE WORLD An Old Georgian Story Dancing With the Devil | By Celestine Bohlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/the-executive-life-eulogy-for-a-lawyer-and-mountain-climber.html | The Executive LifeEulogy for a Lawyer And Mountain Climber | By Jill Andresky Fraser | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/ronald-lauder-leader-of-term-limit-band.html | Ronald Lauder Leader Of TermLimit Band | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/buffalo-gals.html | Buffalo Gals | By Jeannine Delombard | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/notebook-in-the-coming-free-agent-market-it-could-be-a-whole-new-ball-game.html | NOTEBOOK In the Coming FreeAgent Market It Could Be a Whole New Ball Game | By Murray Chass | TX 3-675-933 | 1993-11-26 |

| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/two-sides-in-haiti-meet-on-impasse.html | TWO SIDES IN HAITI MEET ON IMPASSE | By Howard W French | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/dogs-and-cats-as-co-therapists-for-elderly-and-depressed.html | Dogs and Cats as CoTherapists for Elderly and Depressed | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-lower-manhattan-historically-incorrect-dept-tribeca-trees.html | Neighborhood Report Lower Manhattan Historically Incorrect Dept TriBeCa Trees | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/fyi-774093.html | FYI | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/hockey-oh-brother-2-hat-tricks-but-still-a-tie.html | HOCKEY Oh Brother 2 Hat Tricks but Still a Tie | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/the-man-who-loved-chekhov.html | The Man Who Loved Chekhov | By Francine Prose | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/realestate/if-youre-thinking-of-living-ingarden-city-from-stewarts-folly-to.html | If Youre Thinking of Living InGarden CityFrom Stewarts Folly to Thriving Suburb | By Vivien Kellerman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/baymen-vs-baymen-in-southampton-vote.html | Baymen vs Baymen In Southampton Vote | By Peter Schellbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-the-bond-scandal-avoiding-appearances-of-impropriety.html | OCT 1723 The Bond Scandal Avoiding Appearances Of Impropriety | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/oct-17-23-a-royal-scandal-japanese-style.html | OCT 1723 A Royal Scandal Japanese Style | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/world/ira-bombing-kills-9-in-a-shopping-area-of-belfast.html | IRA Bombing Kills 9 in a Shopping Area of Belfast | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-harlem-the-playground-that-plastic-built.html | Neighborhood Report Harlem The Playground That Plastic Built | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/us/pirate-battles-to-keep-the-airwaves-open.html | Pirate Battles to Keep the Airwaves Open | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/connecticut-qa-william-j-connolly-commissions-task-change-the.html | Connecticut QA William J ConnollyCommissions Task Change the Schools | By Jackie Fitzpatrick | TX 3-675-933 | 1993-11-26 |

| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/on-language-fashionable-words.html | ON LANGUAGE Fashionable Words | By William Safire | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/austria-s-share-of-the-danube.html | Austrias Share of the Danube | By Jane Perlez | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/crafts-finding-surprises-in-corporate-galleries.html | CRAFTS Finding Surprises In Corporate Galleries | By Betty Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/an-early-radio-show-is-reborn-with-smoke-and-mirrors.html | An Early Radio Show Is Reborn With Smoke and Mirrors | By Herbert Hadad | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-world-following-a-tough-act-bhutto-gets-another-chance-to-get-it-right.html | THE WORLD Following a Tough Act Bhutto Gets Another Chance to Get It Right | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/bringing-hollywood-home.html | Bringing Hollywood Home | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/business/viewpoints-on-wall-street-masters-of-innovation.html | ViewpointsOn Wall Street Masters of Innovation | By Susan Webber | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/travel/travel-advisory-seeing-hartford-s-history-on-the-victorian-trail.html | TRAVEL ADVISORY Seeing Hartfords History on the Victorian Trail | By Bill Ryan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-midtown-after-30-years-it-s-ciao-giordano.html | Neighborhood Report Midtown After 30 Years Its Ciao Giordano | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-crown-heights-parkway-work-nears-finish.html | Neighborhood Report Crown Heights Parkway Work Nears Finish | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/on-this-beach-swim-for-life.html | On This Beach Swim for Life | By Tim McLaurin | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/bridge-the-deepest-finesse-has-a-huge-impact.html | BRIDGE The Deepest Finesse Has a Huge Impact | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/two-worlds-of-kurt-masur-collide-in-new-york.html | Two Worlds of Kurt Masur Collide in New York | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/white-plains-facing-a-three-way-mayor-race.html | White Plains Facing a ThreeWay Mayor Race | By Kate Stone Lombardi | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/it-s-complicated-it-s-very-complicated.html | Its Complicated   Its Very Complicated | By Ann Hulbert | TX 3-675-933 | 1993-11-26 |

Page 13344 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/psychobabble.html | Psychobabble | By Molly ONeill | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/archives/film-an-actor-in-search-of-elusive-lady-luck.html | FILMAn Actor in Search Of Elusive Lady Luck | By Patrick Pacheco | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/an-enchanted-castle-of-delights-for-children.html | An Enchanted Castle of Delights for Children | By Jackie Fitzpatrick | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/egos-ids-megaclub-with-that-underground-look.html | EGOS  IDS Megaclub With That Underground Look | By Dan Shaw | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-season-of-fear-polititians-feel-a-crime-induced-chill-in-the-air.html | THE NATION Season of Fear Polititians Feel a CrimeInduced Chill in the Air | By Richard L Berke | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/theater/theater-a-shakespearean-timon-unafraid-of-emotion.html | THEATER A Shakespearean Timon Unafraid of Emotion | By Wendy Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/teaching-martial-arts-and-building-selfesteem.html | Teaching Martial Arts and Building SelfEsteem | By Howard Klausner | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/magazine/50-who-mattered-most.html | 50 Who Mattered Most | By Carrie Donovan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-long-island-city-woodside-parking-lot-for-new-ferry-may.html | Neighborhood Report Long Island CityWoodside Parking Lot for a New Ferry May Bring Headaches | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/a-life-that-was-saved-may-help-other-victims.html | A Life That Was Saved May Help Other Victims | By Joan Ullman | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/sports/sports-of-the-times-no-haunting-out-for-the-phillies.html | Sports of The Times No Haunting Out For the Phillies | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/seduced-where-it-mattered-most.html | Seduced Where It Mattered Most | By Rosemary Dinnage | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/style/egos-ids-notes.html | EGOS  IDS NOTES | By Dan Shaw | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/books/passion-and-persistence.html | Passion and Persistence | By Ron Hansen | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-harlem-bus-drivers-pay-tribute-to-the-memory-of-mother-hale.html | Neighborhood Report Harlem Bus Drivers Pay Tribute to the Memory of Mother Hale | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/weekinreview/the-nation-the-new-harsher-westerns-myths-die-with-their-boots-on.html | THE NATION The New Harsher Westerns Myths Die With Their Boots On | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/neighborhood-report-long-island-city-woodside-area-may-get-first-nursing-home.html | Neighborhood Report Long Island CityWoodside Area May Get First Nursing Home | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/us/tax-cut-backlash-swelling-in-california-and-oregon.html | TaxCut Backlash Swelling in California and Oregon | By Timothy Egan | TX 3-675-933 | 1993-11-26 |
| 1993-10-24 | https://www.nytimes.com/1993/10/24/nyregion/the-view-from-white-plains-at-the-motor-vehicle-office-a-place.html | The View From White PlainsAt the Motor Vehicle Office a Place Everyone Loves to Hate | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-football-bills-take-away-a-lesson-from-super-bowl.html | PRO FOOTBALL Bills Take Away a Lesson From Super Bowl | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-muy-caliente-salsa-comes-to-the-garden.html | ReviewMusic Muy Caliente Salsa Comes to the Garden | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/plot-by-baghdad-to-assassinate-bush-is-questioned.html | Plot by Baghdad to Assassinate Bush Is Questioned | By Tim Weiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/jiri-hajek-80-dies-human-rights-aide-and-czech-official.html | Jiri Hajek 80 Dies Human Rights Aide And Czech Official | By Eric Pace | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-dykstra-a-winner-goes-home-a-loser.html | WORLD SERIES Dykstra a Winner Goes Home a Loser | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/strong-sports-agency-key-in-yankee-saga.html | Strong Sports Agency Key in Yankee Saga | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/dialogue-staten-island-fights-city-hall-dont-secede.html | DIALOGUE Staten Island Fights City HallDont Secede | By David Goldfarb | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/sports-of-the-times-world-series-joe-carter-puts-an-end-to-the-world-series.html | Sports of The Times World Series Joe Carter Puts an End to the World Series | By George Vecsey | TX 3-675-933 | 1993-11-26 |

| 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/caveat-venditor.html | Caveat Venditor | By Kenneth R Timmerman | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-joyful-molitor-is-the-blue-jay-with-the-red-eyes.html | WORLD SERIES Joyful Molitor Is the Blue Jay With the Red Eyes | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-chamber-society-s-25th-anniversary.html | ReviewMusic Chamber Societys 25th Anniversary | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-television-wisecracks-and-angst-fortyish-baby-boomers.html | ReviewTelevision Wisecracks and Angst Fortyish Baby Boomers | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/chronicle-823893.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/figure-skating-boitano-in-search-of-his-version-of-bliss-one-more-heavenly-day.html | FIGURE SKATING Boitano in Search of His Version of Bliss One More Heavenly Day | By Jere Longman | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/details-of-us-raid-in-somalia-success-so-near-a-loss-so-deep.html | Details of US Raid in Somalia Success So Near a Loss So Deep | By Michael R Gordon With Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/metro-matters-issue-in-race-for-mayor-the-right-temperament.html | METRO MATTERS Issue in Race for Mayor The Right Temperament | By Sam Roberts | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/books/books-of-the-times-on-the-making-of-war-to-a-point-of-pointlessness.html | Books of The Times On the Making of War To a Point of Pointlessness | By Christopher LehmannHaupt | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-a-sweetened-offer-intensifies-battle-to-buy-paramount.html | THE MEDIA BUSINESS A SWEETENED OFFER INTENSIFIES BATTLE TO BUY PARAMOUNT | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/us/health-proposal-could-leave-aliens-in-us-without-care.html | Health Proposal Could Leave Aliens in US Without Care | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/sports-of-the-times-its-jets-football-that-s-the-problem-it-s-losing-football.html | Sports of The Times Its Jets Football Thats the Problem Its Losing Football | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/5-year-old-boy-survives-a-7-story-fall.html | 5YearOld Boy Survives a 7Story Fall | By Charisse Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/bridge-235393.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/rivals-wage-fierce-debate-in-new-jersey.html | Rivals Wage Fierce Debate In New Jersey | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/media-business-advertising-two-airlines-promote-images-not-just-fares-win-new.html | THE MEDIA BUSINESS ADVERTISING Two airlines promote images not just fares to win new customers | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-celestial-romance-and-the-darker-side.html | ReviewMusic Celestial Romance and the Darker Side | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/dinkins-gathers-democratic-power-players-for-a-final-push.html | Dinkins Gathers Democratic Power Players for a Final Push | By Alan Finder | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/patents-130693.html | Patents | By Sabra Chartrand | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/auto-workers-gain-contract-with-gm-increasing-pensions.html | Auto Workers Gain Contract With GM Increasing Pensions | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/dance-in-review-854893.html | Dance in Review | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/circuit-city-takes-a-spin-at-used-car-marketing.html | Circuit City Takes a Spin At Used Car Marketing | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/movies/review-television-losing-jobs-and-hope-in-the-great-depression.html | ReviewTelevision Losing Jobs and Hope In The Great Depression | By Walter Goodman | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/pursuing-fairness-in-big-prudential-settlement.html | Pursuing Fairness in Big Prudential Settlement | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-customized-radio-services-find-more-air-time.html | THE MEDIA BUSINESS Customized Radio Services Find More Air Time | By Andrea Adelson | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-advertising-addenda-lord-dentsu-chosen-by-retail-chain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Dentsu Chosen By Retail Chain | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-football-jets-look-bad-again-but-insist-they-re-not.html | PRO FOOTBALL Jets Look Bad Again But Insist Theyre Not | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/dueling-financiers-call-off-a-nasty-feud-over-harrods.html | Dueling Financiers Call Off a Nasty Feud Over Harrods | By Youssef M Ibrahim | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/dance-in-review-852193.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/after-talks-haitian-aides-hope-for-a-break-in-the-impasse.html | After Talks Haitian Aides Hope for a Break in the Impasse | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/giuliani-striving-to-be-liked-tries-to-elude-shadow-of-89.html | Giuliani Striving to Be Liked Tries to Elude Shadow of 89 | By Francis X Clines | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/fearful-rural-haitians-yearn-for-aristide-s-return.html | Fearful Rural Haitians Yearn for Aristides Return | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/soccer-9-lives-powerful-thighs-iraq-s-quest-continues.html | SOCCER 9 Lives Powerful Thighs Iraqs Quest Continues | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/us/one-jury-s-journey-amid-case-s-facts-city-s-fears-seeking-rationale-for-jurors.html | One Jurys Journey Amid Cases Facts and a Citys Fears Seeking Rationale for Jurors Findings | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/knicks-notebook-davis-makes-his-case-down-in-mexico-city.html | KNICKS NOTEBOOK Davis Makes His Case Down in Mexico City | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/advocate-candidate-steps-up-attacks-on-rival.html | Advocate Candidate Steps Up Attacks on Rival | By Jonathan P Hicks | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/dialogue-staten-island-fights-city-hall-alone-we-re-better-off.html | DIALOGUE Staten Island Fights City Hall Alone Were Better Off | By Guy V Molinari | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-football-metcalf-pushes-steelers-past-point-of-no-return.html | PRO FOOTBALL Metcalf Pushes Steelers Past Point of No Return | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/kazakh-uses-america-to-enhance-his-stature.html | Kazakh Uses America To Enhance His Stature | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/us/political-memo-even-now-1996-calls-to-many-in-gop.html | Political Memo Even Now 1996 Calls To Many In GOP | By Richard L Berke | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/hockey-daneyko-doubles-his-fun-as-a-defender-for-devils.html | HOCKEY Daneyko Doubles His Fun As a Defender for Devils | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-career-maverick-has-a-new-home-at-conde-nast.html | THE MEDIA BUSINESS Career Maverick Has a New Home at Conde Nast | By Deirdre Carmody | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/mogadishu-march-may-stir-violence.html | MOGADISHU MARCH MAY STIR VIOLENCE | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/us/chicago-gangs-extending-turf-turn-to-politics.html | Chicago Gangs Extending Turf Turn to Politics | By Don Terry | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/political-memo-ethnic-shifts-electorate-play-part-mayoral-riddle-who-will-win.html | POLITICAL MEMO Ethnic Shifts in Electorate Play Part in the Mayoral Riddle of Who Will Win | By Sam Roberts | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/campaign-stop-periodic-report-neighborhood-reaction-mayoral-race-4-st-albans.html | Campaign Stop A periodic report on neighborhood reaction to the mayoral race 4 St Albans Queens In St Albans Black Voters Express Faith in Dinkins Wariness of Giuliani | By Felicia R Lee | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-dance-exploring-sexual-identity-with-the-tactile-and-the-text.html | ReviewDance Exploring Sexual Identity With the Tactile and the Text | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/air-france-chief-quits-amid-strike.html | Air France Chief Quits Amid Strike | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/abroad-at-home-warning-hysteria-ahead.html | Abroad at Home Warning Hysteria Ahead | By Anthony Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/fateful-decision-staying-to-guard-a-pilots-body.html | Fateful Decision Staying to Guard a Pilots Body | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/hockey-tikkanen-wins-in-revival-meeting-with-gretzky.html | HOCKEY Tikkanen Wins in Revival Meeting With Gretzky | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/politics-mirrors-diversity-s-drive-in-the-suburbs.html | Politics Mirrors Diversitys Drive In the Suburbs | By Joseph Berger With Jonathan Rabinovitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/market-place-a-hot-designer-s-planned-offering-still-faces-thorny-issues.html | Market Place A hot designers planned offering still faces thorny issues | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/canada-votes-today-with-polls-suggesting-a-victory-by-liberals.html | Canada Votes Today With Polls Suggesting a Victory by Liberals | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-football-mitchell-is-1-for-1-as-the-dolphins-starter.html | PRO FOOTBALL Mitchell Is 1 for 1 as the Dolphins Starter | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/for-sarajevo-job-a-most-bitter-man.html | FOR SARAJEVO JOB A MOST BITTER MAN | By John F Burns | TX 3-675-933 | 1993-11-26 |

| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/seeking-support-for-plo-pact-israel-is-to-free-760-palestinians.html | Seeking Support for PLO Pact Israel Is to Free 760 Palestinians | By Joel Greenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/paolo-bortoluzzi-is-dead-at-55-a-ballet-star-and-choreographer.html | Paolo Bortoluzzi Is Dead at 55 A Ballet Star and Choreographer | By Eric Pace | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/dance-in-review-853093.html | Dance in Review | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/british-poll-says-gypsies-face-the-most-bias.html | British Poll Says Gypsies Face the Most Bias | By William E Schmidt | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/obituaries/helmut-gollwitzer-is-dead-at-84-an-anti-nazi-german-theologian.html | Helmut Gollwitzer Is Dead at 84 An AntiNazi German Theologian | By Eric Pace | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/us/is-the-economy-strengthening-white-house-officials-cautiously-say-yes.html | Is the Economy Strengthening White House Officials Cautiously Say Yes | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-networks-gain-riches-from-news-magazines.html | THE MEDIA BUSINESS Networks Gain Riches From News Magazines | By Leslie Wayne | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/mandela-the-politician-does-as-the-zulus-do.html | Mandela the Politician Does as the Zulus Do | By Bill Keller | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-a-vocally-outsize-tosca.html | ReviewMusic A Vocally Outsize Tosca | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-the-blue-jays-tease-but-can-t-be-caught.html | WORLD SERIES The Blue Jays Tease but Cant Be Caught | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/singular-defense-team-religion-variety-styles-help-set-lawyers-apart-trade.html | A Singular Defense Team Religion and Variety of Styles Help Set Lawyers Apart in Trade Center Bombing Trial | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/books/diana-trilling-at-88-remembers-rebukes-and-ponders-marriage.html | Diana Trilling at 88 Remembers Rebukes And Ponders Marriage | By James Atlas | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/us/washington-talk-ahead-of-the-health-bill-they-jockey.html | Washington Talk Ahead of the Health Bill They Jockey | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/the-media-business-advertising-addenda-chiat-day-may-get-cherry-coke-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay May Get Cherry Coke Account | By Adam Bryant | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/media-business-television-sun-sets-cbs-baseball-amid-south-sunset-spots.html | THE MEDIA BUSINESS Television Sun Sets on CBS Baseball Amid South of Sunset Spots | By Bill Carter | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/opinion/essay-sleazy-senate-inquiry.html | Essay Sleazy Senate Inquiry | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/pro-basketball-edwards-shooting-way-into-a-big-role-with-nets.html | PRO BASKETBALL Edwards Shooting Way Into a Big Role With Nets | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/agencies-respond-to-possible-bias-attack-in-bronx.html | Agencies Respond to Possible Bias Attack in Bronx | By Shawn G Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/us/give-science-more-life-a-panel-urges-teachers.html | Give Science More Life A Panel Urges Teachers | By William Celis 3d | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-masur-s-gewandhaus-a-display-of-tradition-and-maybe-the-future.html | ReviewMusic Masurs Gewandhaus A Display of Tradition And Maybe the Future | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/college-football-big-ten-has-a-run-for-the-roses-among-five-contenders.html | COLLEGE FOOTBALL Big Ten Has a Run for the Roses Among Five Contenders | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/world/tokyo-journal-what-great-grief-has-made-the-empress-mute.html | Tokyo Journal What Great Grief Has Made the Empress Mute | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/arts/review-music-figaro-played-for-efficiency.html | ReviewMusic Figaro Played for Efficiency | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/business/credit-markets-pressure-mounts-on-contributions.html | CREDIT MARKETS Pressure Mounts on Contributions | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/theater/review-theater-futile-wait-for-a-ferry-to-a-mystical-island.html | ReviewTheater Futile Wait for a Ferry to a Mystical Island | By Frank Rich | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/nyregion/chronicle-824693.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-25 | https://www.nytimes.com/1993/10/25/sports/world-series-phillies-refuse-to-blame-williams.html | WORLD SERIES Phillies Refuse To Blame Williams | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/rodney-d-andrews-expert-on-polymers-and-a-professor-71.html | Rodney D Andrews Expert on Polymers And a Professor 71 | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/dinkins-in-stride-taking-good-with-the-bad.html | Dinkins in Stride Taking Good With the Bad | By Maureen Dowd | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/hockey-phew-victory-was-a-long-time-7-months-coming.html | HOCKEY Phew Victory Was a Long Time 7 Months Coming | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/tollbooths-on-the-information-superhighway.html | Tollbooths on the Information Superhighway | By C Edwin Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/us/in-a-gritty-town-hope-outlives-the-prosperity.html | In a Gritty Town Hope Outlives the Prosperity | By Michael Decourcy Hinds | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/how-5-year-old-boy-survived-7-story-fall-baffles-medical-experts.html | How 5YearOld Boy Survived 7Story Fall Baffles Medical Experts | By Charisse Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/clarence-lewis-barnhart-dies-editor-of-dictionaries-was-92.html | Clarence Lewis Barnhart Dies Editor of Dictionaries Was 92 | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/horse-racing-notebook-holy-bull-produces-brilliant-encore.html | HORSE RACING NOTEBOOK Holy Bull Produces Brilliant Encore | By Joseph Durso | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-notebook-in-one-day-a-full-range-of-success.html | PRO FOOTBALL NOTEBOOK In One Day A Full Range of Success | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/israel-starts-freeing-hundreds-of-palestinian-prisoners.html | Israel Starts Freeing Hundreds of Palestinian Prisoners | By Joel Greenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/classical-music-in-review-289893.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/though-sikh-rebellion-is-quelled-india-s-punjab-state-still-seethes.html | Though Sikh Rebellion Is Quelled Indias Punjab State Still Seethes | By Edward A Gargan | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-jets-against-the-giants-hype-is-being-put-on-hold.html | PRO FOOTBALL Jets Against the Giants Hype Is Being Put on Hold | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/a-parched-town-in-a-water-rich-state-distribution-woes-plague-greenwich.html | A Parched Town In a WaterRich State Distribution Woes Plague Greenwich | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/agency-drops-abuse-inquiry-in-allen-case.html | Agency Drops Abuse Inquiry in Allen Case | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-26 | https://www.nytimes.com/1993/10/26/us/washington-memo-economic-outlaw-american-health-care.html | Washington Memo Economic Outlaw American Health Care | By David E Rosenbaum | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/clans-clash-in-somali-capital-leaving-10-dead-and-45-wounded.html | Clans Clash in Somali Capital Leaving 10 Dead and 45 Wounded | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/met-opera-planning-summer-season-in-new-jersey-in-96.html | Met Opera Planning Summer Season In New Jersey in 96 | By Glenn Collins | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/chess-255393.html | Chess | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/us/opening-of-new-denver-airport-is-delayed-again.html | Opening of New Denver Airport Is Delayed Again | By Dirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/science/q-a-464593.html | QA | By C Claiborne Ray | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/investors-jam-prudential-fraud-line.html | Investors Jam Prudential Fraud Line | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/classical-music-in-review-580393.html | Classical Music in Review | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/news/the-limelight-shifts-to-new-york.html | The Limelight Shifts to New York | By Bernadine Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/figure-skating-for-harding-not-all-sequins-and-music.html | FIGURE SKATING For Harding Not All Sequins and Music | By Jere Longman | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/classical-music-in-review-579093.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/science/personal-computers-dotting-the-i-s-and-crossing-the-t-s.html | PERSONAL COMPUTERS Dotting the Is and Crossing the Ts | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/vallone-calls-for-changing-school-repair.html | Vallone Calls For Changing School Repair | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/s-i-college-loses-chief-after-dispute.html | S I College Loses Chief After Dispute | By William H Honan | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-in-war-of-words-advanced-micro-gains-2.html | COMPANY NEWS In War of Words Advanced Micro Gains 2 | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-advertising-addenda-accounts-523493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-qvc-s-move-is-awaited-as-viacom-begins-bid.html | THE MEDIA BUSINESS QVCs Move Is Awaited As Viacom Begins Bid | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-taylor-and-hampton-may-sit-out-game.html | PRO FOOTBALL Taylor and Hampton May Sit Out Game | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-airlines-discount-domestic-fares-up-to-40.html | COMPANY NEWS Airlines Discount Domestic Fares Up to 40 | By Edwin McDowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/giuliani-takes-message-to-staten-island-voters.html | Giuliani Takes Message To Staten Island Voters | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-reports-exxon-posts-record-net-for-quarter.html | COMPANY REPORTS Exxon Posts Record Net For Quarter | By Agis Salpukas | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/us/leader-denies-bias-or-fear-on-riot-jury.html | Leader Denies Bias or Fear on Riot Jury | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/term-limits-an-ad-campaign-says-two-terms-are-enough.html | TERM LIMITS An Ad Campaign Says Two Terms Are Enough | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-casting-the-star-roles-at-bell-atlantic.html | COMPANY NEWS Casting the Star Roles at Bell Atlantic | By Allen R Myerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/present-at-the-transition-of-ibm.html | Present at the Transition of IBM | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/style/chronicle-575793.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/bridge-079893.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/a-writer-moves-beyond-the-notion-of-demons.html | A Writer Moves Beyond the Notion of Demons | By Andy Meisler | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-news-clinic-chain-seeks-a-deal-with-a-rival.html | COMPANY NEWS Clinic Chain Seeks a Deal With a Rival | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/dinkins-s-narrow-lead-in-poll-may-be-no-lead-at-all-a-study-suggests.html | Dinkinss Narrow Lead in Poll May Be No Lead at All a Study Suggests | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/us/clinton-denies-washington-s-request-to-use-guard.html | Clinton Denies Washingtons Request to Use Guard | By B Drummond Ayres Jr | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/judge-backs-school-chief-in-dispute-with-parents.html | Judge Backs School Chief In Dispute With Parents | By Sam Dillon | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/classical-music-in-review-581193.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-baskertball-davis-lifts-game-and-chances-of-game-time.html | PRO BASKERTBALL Davis Lifts Game and Chances of Game Time | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/baseball-some-aren-t-just-eligible-they-are-officially-free.html | BASEBALL Some Arent Just Eligible They Are Officially Free | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/on-my-mind-on-civil-respect.html | On My Mind On Civil Respect | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-new-coalition-to-seek-a-public-data-highway.html | THE MEDIA BUSINESS New Coalition to Seek A Public Data Highway | By John Markoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/haiti-s-premier-and-general-meet-as-drive-to-settle-crisis-intensifies.html | Haitis Premier and General Meet as Drive to Settle Crisis Intensifies | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/health/the-hot-debate-about-cloning-human-embryo.html | The Hot Debate About Cloning Human Embryo | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/joseph-driscoll-70-educator-opposed-antiwar-protesters.html | Joseph Driscoll 70 Educator Opposed Antiwar Protesters | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/famous-line-was-quiet-not-shut-up.html | Famous Line Was Quiet Not Shut Up | By Sam Roberts | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/hockey-lemaire-succeeding-as-private-man-in-a-public-arena.html | HOCKEY Lemaire Succeeding as Private Man in a Public Arena | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/vincent-price-a-suave-but-menacing-film-presence-is-dead-at-82.html | Vincent Price a Suave but Menacing Film Presence Is Dead at 82 | By Peter B Flint | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/share-the-oxygen-tent.html | Share the Oxygen Tent | By Landon Parvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/us/doubts-on-renos-competence-rise-in-justice-dept.html | Doubts on Renos Competence Rise in Justice Dept | By David Johnstonwith Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/science/knocked-out-by-the-freshmen.html | Knocked Out by the Freshmen | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/recalling-1968-french-prime-minister-backs-off.html | Recalling 1968 French Prime Minister Backs Off | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/college-soccer-report-372093.html | College Soccer Report | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/science/the-supercollider-how-big-science-lost-favor-and-fell.html | The Supercollider How Big Science Lost Favor and Fell | By Gary Taubes | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/clinton-and-mubarak-differ-on-israel-syria-timing.html | Clinton and Mubarak Differ on IsraelSyria Timing | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/science/plants-share-precious-water-with-neighbors.html | Plants Share Precious Water With Neighbors | By Carol Kaesuk Yoon | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/on-baseball-world-series-provided-viewers-with-the-best-late-show-of-all.html | ON BASEBALL World Series Provided Viewers With the Best Late Show of All | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/nova-vicosa-journal-art-from-the-amazon-s-ashes-is-arousing-brazil.html | Nova Vicosa Journal Art From the Amazons Ashes Is Arousing Brazil | By James Brooke | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/can-whitman-win-as-the-anti-florio.html | Can Whitman Win as the AntiFlorio | By Kimberly J McLarin | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/afternoon-session-of-bomb-trial-is-canceled.html | Afternoon Session of Bomb Trial Is Canceled | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/gm-joins-in-rising-auto-sales.html | GM Joins In Rising Auto Sales | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/ukraine-missiles-terms-are-tough.html | UKRAINE MISSILES TERMS ARE TOUGH | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/media-business-advertising-tobacco-industry-seeks-assure-america-that-it-s.html | THE MEDIA BUSINESS Advertising The tobacco industry seeks to assure America that its against underage smoking too | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/obituaries/lord-grimond-80-led-liberals-in-britain-in-the-1950-s-and-60-s.html | Lord Grimond 80 Led Liberals In Britain in the 1950s and 60s | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/us/new-contacts-between-jews-and-muslims.html | New Contacts Between Jews And Muslims | By Ari L Goldman | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-advertising-addenda-people-527793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |

| 1993-10-26 | https://www.nytimes.com/1993/10/26/style/chronicle-576593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-st-louis-strengthens-its-expansion-hopes.html | PRO FOOTBALL St Louis Strengthens Its Expansion Hopes | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/3-guilty-pleas-in-killing-say-court-papers.html | 3 Guilty Pleas In Killing Say Court Papers | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/college-football-irish-are-taking-navy-seriously.html | COLLEGE FOOTBALL Irish Are Taking Navy Seriously | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/news/2-decades-after-toxic-blast-in-italy-several-cancers-show-rise.html | 2 Decades After Toxic Blast in Italy Several Cancers Show Rise | By Keith Schneider | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/japan-officials-move-to-open-the-construction-market.html | Japan Officials Move to Open The Construction Market | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/menotti-leaves-spoleto-usa.html | Menotti Leaves Spoleto USA | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/pro-football-vikings-intercept-bears-at-the-pass.html | PRO FOOTBALL Vikings Intercept Bears at The Pass | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/news/new-receptor-is-found-to-help-hiv-in-invading-immune-cells.html | New Receptor Is Found to Help HIV in Invading Immune Cells | By Alan Riding | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/more-banks-nationwide-are-urged.html | More Banks Nationwide Are Urged | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/science/one-smile-only-one-can-lift-a-mood.html | One Smile Only One Can Lift A Mood | By Daniel Goleman | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/news/patterns-258893.html | Patterns | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/thais-work-in-libya-brings-a-us-warning.html | Thais Work in Libya Brings a US Warning | By Philip Shenon | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/soccer-qatar-cup-play-is-tough-on-coaches.html | SOCCER Qatar Cup Play Is Tough on Coaches | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/newark-schools-report-counters-state-findings.html | Newark Schools Report Counters State Findings | By Charles Strum | TX 3-675-933 | 1993-11-26 |

| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/market-place-gm-s-pact-disappoints-wall-street.html | MARKET PLACE GMs Pact Disappoints Wall Street | By James Bennet | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/led-by-cyclicals-dow-breaks-record.html | Led by Cyclicals Dow Breaks Record | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/helmsley-reservation-at-residential-hotel.html | Helmsley Reservation at Residential Hotel | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/opinion/observer-candidate-for-czar.html | Observer Candidate for Czar | By Russell Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/arts/review-art-trying-to-balance-the-art-and-the-architecture.html | ReviewArt Trying to Balance the Art and the Architecture | By Michael Kimmelman | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-advertising-addenda-baskin-robbins-picks-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BaskinRobbins Picks an Agency | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/lawsuit-on-sex-bias-goes-to-jury.html | Lawsuit On Sex Bias Goes to Jury | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/credit-markets-yield-on-30-year-bond-rises-to-6.html | CREDIT MARKETS Yield on 30Year Bond Rises to 6 | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/sports/sports-of-the-times-a-gladiator-in-that-dark-valley.html | Sports of The Times A Gladiator In That Dark Valley | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/books/books-of-the-times-three-heroines-and-a-woman-they-love-to-hate.html | BOOKS OF THE TIMES Three Heroines and a Woman They Love to Hate | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/company-reports-boeing-profit-falls-45.2-as-airlines-stay-weak.html | COMPANY REPORTS Boeing Profit Falls 452 As Airlines Stay Weak | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/science/peripherals-getting-your-feet-wet-in-a-sea-called-internet.html | PERIPHERALS Getting Your Feet Wet In a Sea Called Internet | By L R Shannon | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/world/governing-tories-in-canada-routed-by-liberal-party.html | GOVERNING TORIES IN CANADA ROUTED BY LIBERAL PARTY | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/swing-vote-seems-to-drift-to-mayor-but-poll-is-close.html | SWING VOTE SEEMS TO DRIFT TO MAYOR BUT POLL IS CLOSE | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-26 | https://www.nytimes.com/1993/10/26/news/by-design-laid-back-bags.html | By Design LaidBack Bags | By AnneMarie Schiro | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/science/study-offers-support-for-an-apple-a-day.html | Study Offers Support For an Apple a Day | By Teresa L Waite | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/nyregion/our-towns-ousting-tricksters-is-a-treat.html | OUR TOWNS Ousting Tricksters Is a Treat | By By Charles Strum | TX 3-675-933 | 1993-11-26 |
| 1993-10-26 | https://www.nytimes.com/1993/10/26/business/the-media-business-advertising-addenda-ogilvy-mather-drops-shell-as-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Drops Shell as Client | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/us-concludes-aristide-can-t-return-by-deadline.html | US Concludes Aristide Cant Return by Deadline | By R W Apple Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/harold-rome-85-writer-of-socially-pointed-songs.html | Harold Rome 85 Writer of Socially Pointed Songs | By Glenn Collins | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/gm-tells-plant-it-will-delay-date-of-closing.html | GM Tells Plant It Will Delay Date Of Closing | By George Judson | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-boston-globe-places-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Globe Places Account in Review | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/about-new-york-i-dreamed-of-rats-alley-and-found-collectibles.html | ABOUT NEW YORK I Dreamed of Rats Alley And Found Collectibles | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/style/little-garnets-of-flavor-pomegranates-are-the-jewels-of-autumn.html | Little Garnets Of Flavor Pomegranates Are the Jewels Of Autumn | By Suzanne Hamlin | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/lord-grimond-80-former-leader-of-the-liberals-is-dead-in-britain.html | Lord Grimond 80 Former Leader Of the Liberals Is Dead in Britain | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/football-charlotte-is-in-but-others-must-wait-for-overtime.html | FOOTBALL Charlotte Is In but Others Must Wait for Overtime | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/mogadishu-tense-as-rival-clan-fighting-subsides.html | Mogadishu Tense as Rival Clan Fighting Subsides | By Douglas Jehl | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/juror-in-denny-case-recounts-stress-and-an-obsession-with-detail.html | Juror in Denny Case Recounts Stress and an Obsession With Detail | By Seth Mydans | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-rock-a-reviving-of-psychedelia-with-a-purist-s-approach.html | ReviewRock A Reviving of Psychedelia With a Purists Approach | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/looking-ahead-at-dinkins-cabinet.html | Looking Ahead at Dinkins Cabinet | By Alan Finder | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/for-giuliani-an-unusual-opportunity-to-change-the-whole-face-of-city-hall.html | For Giuliani an Unusual Opportunity to Change the Whole Face of City Hall | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-television-shoe-pinches-other-foot-in-a-series.html | ReviewTelevision Shoe Pinches Other Foot In A Series | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-national-health-labs-drops-tests-after-medicare-dispute.html | COMPANY NEWS National Health Labs Drops Tests After Medicare Dispute | By Calvin Sims | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/news/administration-backs-race-based-scholarships.html | Administration Backs RaceBased Scholarships | By Sabra Chartrand | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/hockey-islanders-end-slump-with-a-scoring-flurry.html | HOCKEY Islanders End Slump With a Scoring Flurry | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/article-198693-no-title.html | Article 198693  No Title | By Michael Decourcy Hinds | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/ex-official-is-convicted-in-hud-scandal-of-80-s.html | ExOfficial Is Convicted In HUD Scandal of 80s | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/senate-bill-to-extend-jobless-aid-is-defeated-as-the-gop-prevails.html | Senate Bill to Extend Jobless Aid Is Defeated as the GOP Prevails | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/electric-rates-to-be-frozen-by-authority.html | Electric Rates To Be Frozen By Authority | By Tom Redburn | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/baseball-mets-path-from-cellar-through-infield.html | BASEBALL Mets Path From Cellar Through Infield | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/judge-bars-10-from-plumbers-union-activity.html | Judge Bars 10 From Plumbers Union Activity | By Selwyn Raab | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/stocks-stumble-in-erratic-trading-session.html | Stocks Stumble in Erratic Trading Session | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-dance-waging-war-with-death-loss-and-the-forces-of-fate.html | ReviewDance Waging War With Death Loss and the Forces of Fate | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/campaign-trail-florio-and-whitman-focus-on-basic-themes.html | CAMPAIGN TRAIL Florio and Whitman Focus on Basic Themes | By Kimberly J McLarin | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-a-4-billion-supply-deal-for-hospitals.html | COMPANY NEWS A 4 Billion Supply Deal For Hospitals | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/campaign-trail-conciliatory-giuliani-asks-city-to-come-together.html | CAMPAIGN TRAIL Conciliatory Giuliani Asks City to Come Together | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/health/personal-health-604093.html | Personal Health | By Jane E Brody | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/anything-goes-houston-may-go-the-limit-zoning.html | Anything Goes Houston May Go the Limit Zoning | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/in-america-violence-in-the-state-of-denial.html | In America Violence In The State Of Denial | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/vincent-price-noted-actor-of-dark-roles-dies-at-82.html | Vincent Price Noted Actor Of Dark Roles Dies at 82 | By Peter B Flint | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/hockey-another-big-block-by-roy-the-devils-unbeaten-streak.html | HOCKEY Another Big Block by Roy The Devils Unbeaten Streak | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-reports-ibm-quarterly-loss-smaller-than-expected.html | COMPANY REPORTS IBM Quarterly Loss Smaller Than Expected | By Steve Lohr | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/theater/a-surprise-closing-takes-more-luster-off-broadway-season.html | A Surprise Closing Takes More Luster Off Broadway Season | By Bruce Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/metropolitan-diary-663593.html | Metropolitan Diary | By Ron Alexander | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/style/eating-well.html | Eating Well | By Mark Bittman | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/2-gang-leaders-in-sarajevo-face-crackdown.html | 2 Gang Leaders in Sarajevo Face Crackdown in Bosnia | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/theater/theater-in-review-611293.html | Theater in Review | By Ben Brantley | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/football-a-quarterback-s-long-winding-road.html | FOOTBALL A Quarterbacks Long Winding Road | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/caribbean-property-office-space-at-a-premium-in-san-juan.html | Caribbean PropertyOffice Space At a Premium In San Juan | By Robert P Walzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/trail-voter-vindication-florio-campaigns-value-taking-tough-medicine.html | On the Trail of Voter Vindication Florio Campaigns on the Value of Taking Tough Medicine | By Iver Peterson | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/term-limit-foes-counterattack.html | TermLimit Foes Counterattack | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/process-of-linking-blast-debris-begins.html | Process of Linking Blast Debris Begins | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/business-technology-challenge-within-a-single-wire.html | BUSINESS TECHNOLOGY Challenge Within a Single Wire | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-people-892193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/business-technology-bell-atlantic-promises-15-billion-for-advanced-networks.html | BUSINESS TECHNOLOGY Bell Atlantic Promises 15 Billion for Advanced Networks | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/sports-of-the-times-jets-need-home-field-advantage.html | Sports of The Times Jets Need HomeField Advantage | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-visa-international-is-set-to-replace-top-officer.html | COMPANY NEWS Visa International Is Set To Replace Top Officer | By Saul Hansell | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/tapes-in-bombing-plot-show-informer-and-fbi-at-odds.html | Tapes in Bombing Plot Show Informer and FBI at Odds | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/german-ex-police-chief-is-guilty-in-1931-murders.html | German ExPolice Chief Is Guilty in 1931 Murders | By Stephen Kinzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/massive-cabdriver-protest-of-35-killings-snarls-traffic.html | Massive Cabdriver Protest Of 35 Killings Snarls Traffic | By Craig Wolff | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/for-the-poll-watcher-how-to-sift-results.html | For the Poll Watcher How to Sift Results | By Michael R Kagay | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/books/book-notes-590693.html | Book Notes | By Sarah Lyall | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/going-private-special-report-mexico-sells-off-state-companies-reaping-trouble.html | Going Private  A special report Mexico Sells Off State Companies Reaping Trouble as Well as Profit | By Anthony Depalma | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/wine-talk-585093.html | Wine Talk | By Frank J Prial | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/hadareni-journal-death-is-a-neighbor-and-the-gypsies-are-terrified.html | Hadareni Journal Death Is a Neighbor and the Gypsies Are Terrified | By Henry Kamm | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/medical-schools-alerted-about-intern-with-a-prison-record.html | Medical Schools Alerted About Intern With a Prison Record | By John T McQuiston | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/us-in-quiet-talks-with-north-korea.html | US IN QUIET TALKS WITH NORTH KOREA | By Tim Weiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | WILLIAM N WALLACE | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/style/chronicle-554093.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/capitol-hill-memo-on-liberties-and-libertines-furor-over-packwood-diary.html | Capitol Hill Memo On Liberties and Libertines Furor Over Packwood Diary | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/clinton-sees-ways-to-reduce-costs.html | CLINTON SEES WAYS TO REDUCE COSTS | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/debut-of-railroad-s-shares-roils-tokyo-stock-market.html | Debut of Railroads Shares Roils Tokyo Stock Market | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/education/puerto-rico-takes-lead-with-school-vouchers-and-feels-the-arrows.html | Puerto Rico Takes Lead With School Vouchers And Feels the Arrows | By Larry Rohter | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/boxing-a-new-television-series-becomes-foreman-s-food-for-thought.html | BOXING A New Television Series Becomes Foremans Food for Thought | By Tom Friend | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/credit-markets-calm-over-trade-pact-s-prospects.html | CREDIT MARKETS Calm Over Trade Pacts Prospects | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/man-in-the-news-canadian-with-mandate-joseph-jacques-jean-chretien.html | Man in the News Canadian With Mandate Joseph Jacques Jean Chretien | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/movies/review-film-east-berlin-in-gloom-tinted-glasses.html | ReviewFilm East Berlin in GloomTinted Glasses | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/the-zen-of-cooking-or-joy-when-time-allows.html | The Zen of Cooking Or Joy When Time Allows | By Molly ONeill | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/two-charged-with-burying-newborn-alive.html | Two Charged With Burying Newborn Alive | By Jonathan Rabinovitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-music-students-and-stars-with-joint-impact.html | ReviewMusic Students and Stars With Joint Impact | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/food-notes-563993.html | Food Notes | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/paramount-plans-a-tv-network.html | Paramount Plans a TV Network | By Bill Carter | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-lintas-loses-another-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Loses Another Client | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/movies/make-his-day-the-modern-does-just-that-for-eastwood-the-director.html | Make His Day The Modern Does Just That for Eastwood the Director | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-united-air-plans-for-2-tier-wages.html | COMPANY NEWS United Air Plans For 2Tier Wages | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/style/chronicle-903093.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-panel-to-hear-findings-on-pratt-whitney.html | COMPANY NEWS Panel to Hear Findings on Pratt  Whitney | By Calvin Sims | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/books/books-of-the-times-the-minstrel-tradition-not-just-a-racist-relic.html | Books of The Times The Minstrel Tradition Not Just a Racist Relic | By Margo Jefferson | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/french-in-algeria-cautioned.html | French in Algeria Cautioned | By Youssef M Ibrahim | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/yeltsins-newest-proconsul.html | Yeltsins Newest Proconsul | By Melor Sturua | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-reports-short-sales-outstanding-set-a-record-on-nasdaq.html | COMPANY REPORTS Short Sales Outstanding Set a Record on Nasdaq | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/pulse-of-campaign-dinkins-the-survivor-and-giuliani-the-striver.html | Pulse of Campaign Dinkins the Survivor and Giuliani the Striver | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/pro-basketball-blackman-is-battling-for-role-in-reserve.html | PRO BASKETBALL Blackman Is Battling For Role In Reserve | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/theater/theater-in-review-942193.html | Theater in Review | By Wilborn Hampton | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/arts/review-music-mystical-minimal-and-now-onstage.html | ReviewMusic Mystical Minimal And Now Onstage | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/ranks-of-forest-service-upset-over-choice-for-leader.html | Ranks of Forest Service Upset Over Choice for Leader | By John H Cushman Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-ogilvy-mather-wins-echo-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy  Mather Wins Echo Awards | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/business-technology-shopping-and-banking-with-a-200-telephone.html | BUSINESS TECHNOLOGY Shopping and Banking With a 200 Telephone | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/us-says-chretien-will-not-undo-nafta.html | US Says Chretien Will Not Undo Nafta | By Keith Bradsher | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/rh-park-83-media-executive-and-promoter-of-duncan-hines.html | RH Park 83 Media Executive And Promoter of Duncan Hines | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/at-work-with-trip-hawkins-a-visionary-on-the-border-of-movies-and-microchips.html | AT WORK WITH Trip Hawkins A Visionary On the Border Of Movies And Microchips | By Trip Gabriel | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/us-cancels-a-plan-to-begin-sanctions-after-japan-acts.html | US CANCELS A PLAN TO BEGIN SANCTIONS AFTER JAPAN ACTS | By Keith Bradsher | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/market-place-morton-swirsky-financial-officer-meet-morton-swirsky-the-felon.html | Market Place Morton Swirsky financial officer meet Morton Swirsky the felon | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/alliance-by-anti-aristide-forces-and-flight-by-fearful-lawmakers-may-doom-pact.html | Alliance by AntiAristide Forces and Flight by Fearful Lawmakers May Doom Pact | By Howard W French | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/president-to-limit-federal-subsidies-in-health-program.html | PRESIDENT TO LIMIT FEDERAL SUBSIDIES IN HEALTH PROGRAM | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/the-endless-war.html | The Endless War | By Mark A Uhlig | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/media-business-advertising-zebras-elephants-rhinoceroses-oh-my-land-rover-aims.html | THE MEDIA BUSINESS Advertising Zebras and elephants and rhinoceroses oh my Land Rover aims at those going a bit off the road | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/christopher-praises-belarus-on-nuclear-issue.html | Christopher Praises Belarus on Nuclear Issue | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/health/a-bizarre-drug-tested-in-the-hope-of-helping-drug-addicts.html | A Bizarre Drug Tested in the Hope of Helping Drug Addicts | By Sandra Blakeslee | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/company-news-proxy-fight-becomes-war-of-words.html | COMPANY NEWS Proxy Fight Becomes War of Words | By Joshua Mills | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/us/idea-of-using-national-guard-to-help-police-draws-disdain.html | Idea of Using National Guard to Help Police Draws Disdain | By B Drummond Ayres Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/opinion/the-russian-empire-strikes-back.html | The Russian Empire Strikes Back | By John P Hannah | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/garden/60-minute-gourmet-718693.html | 60Minute Gourmet | By Pierre Franey | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/business/the-media-business-advertising-addenda-ameritech-picks-fallon-mcelligott.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ameritech Picks Fallon McElligott | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/style/the-chefs-table-someones-in-the-kitchen-with-the-cooks.html | The Chefs Table Someones in the Kitchen With the Cooks | By Tanya Wenman Steel | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/nyregion/use-of-pepper-spray-ruled-a-factor-in-mans-death.html | Use of Pepper Spray Ruled A Factor in Mans Death | By Joseph Berger | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/theater/theater-in-review-941393.html | Theater in Review | By D J R Bruckner | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/world/hurdle-for-mideast-talks-the-palestinians-abroad.html | Hurdle for Mideast Talks The Palestinians Abroad | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/football-jets-against-the-giants-big-names-big-games.html | FOOTBALL Jets Against the Giants Big Names Big Games | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/sports/on-pro-football-vikings-old-and-new-looking-similar.html | ON PRO FOOTBALL Vikings Old and New Looking Similar | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-27 | https://www.nytimes.com/1993/10/27/obituaries/james-collins-45-christian-brother-and-administrator.html | James Collins 45 Christian Brother And Administrator | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/sports-of-the-times-the-nfl-should-go-to-32-now.html | Sports of The Times The NFL Should Go To 32 Now | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/style/chronicle-750593.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/lawyer-ties-man-s-coma-to-intern-stony-brook-dismissed.html | Lawyer Ties Mans Coma to Intern Stony Brook Dismissed | By John T McQuiston | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-advertising-addenda-thompson-gets-campaign-for-milk.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Gets Campaign for Milk | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/haig-scorns-us-for-its-tough-china-policy.html | Haig Scorns US for Its Tough China Policy | By Patrick E Tyler | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/catholic-bishops-proposing-active-us-policy-abroad.html | Catholic Bishops Proposing Active US Policy Abroad | By Peter Steinfels | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/currents-a-singular-victorian-house-with-at-least-eight-views.html | CURRENTS A Singular Victorian House With at Least Eight Views | By Suzanne Slesin | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/hockey-islanders-will-lose-krupp-for-4-weeks.html | HOCKEY Islanders Will Lose Krupp for 4 Weeks | By Joe Lapointe | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/gun-bill-is-unsnagged-making-passage-more-likely.html | Gun Bill Is Unsnagged Making Passage More Likely | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/house-proud.html | HOUSE PROUD | By William L Hamilton | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/archives/putting-a-camcorder-to-practical-use.html | Putting a Camcorder to Practical Use | By Ivan Berger | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/market-place-icn-pharmaceuticals-offers-a-double-bet-for-investors.html | Market Place ICN Pharmaceuticals offers a double bet for investors | By Joshua Mills | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/polish-farmer-takes-power-taciturn-as-ever.html | Polish Farmer Takes Power Taciturn as Ever | By Jane Perlez | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/currents-artists-gardens-see-the-book-read-the-show.html | CURRENTS Artists Gardens See the Book Read the Show | By Suzanne Slesin | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/pro-football-the-jets-high-octane-offense-is-hearing-knocks-and-pings.html | PRO FOOTBALL The Jets HighOctane Offense Is Hearing Knocks and Pings | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/economic-scene-the-earnings-gap-grows-within-professions-and-among-them.html | Economic Scene The earnings gap grows within professions and among them | By Peter Passell | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/movies/paradise-lost-inspires-meditation-on-vampires.html | Paradise Lost Inspires Meditation on Vampires | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/belfast-observes-a-day-of-funerals-and-fear.html | Belfast Observes a Day of Funerals and Fear | By John Darnton | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/red-skies-then-blackened-homes.html | Red Skies Then Blackened Homes | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/pro-football-giants-revived-defense-catches-carolina-s-eye.html | PRO FOOTBALL Giants Revived Defense Catches Carolinas Eye | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-overview-congress-given-clinton-proposal-for-health-care.html | CLINTONS HEALTH PLAN The Overview CONGRESS IS GIVEN CLINTON PROPOSAL FOR HEALTH CARE | By Robert Pear | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review-988593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/small-effect-anticipated-in-altered-shelter-rules.html | Small Effect Anticipated In Altered Shelter Rules | By Charisse Jones | TX 3-675-933 | 1993-11-26 |

| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/thousands-flee-as-brush-fires-rake-california.html | Thousands Flee As Brush Fires Rake California | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-news-now-hear-this-more-free-software.html | COMPANY NEWS Now Hear This More Free Software | By Jan M Rosen | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/garden-q-a.html | GARDEN Q  A | By Linda Yang | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/central-park-reservoir-stay-new-york-leave-it-undeveloped-home-waterfowl.html | Central Park Reservoir to Stay as Is New York Is to Leave It Undeveloped Home to Waterfowl | By Ian Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-financing-plan-difference-6-weeks-make-revisions-costs.html | CLINTONS HEALTH PLAN Financing the Plan The Difference 6 Weeks Make Revisions in Costs | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/basketball-mason-makes-haste-after-slow-start-in-knick-preseason.html | BASKETBALL Mason Makes Haste After Slow Start in Knick Preseason | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/expert-tells-of-markings-on-van-parts-at-blast-trial.html | Expert Tells Of Markings On Van Parts At Blast Trial | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/in-itty-bitty-toys-mega-mega-profits.html | In IttyBitty Toys MegaMegaProfits | By Carol Lawson | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/review-pop-earthy-epiphanies-on-love-love-love-by-luther-vandross.html | ReviewPop Earthy Epiphanies On Love Love Love By Luther Vandross | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/currents-steuben-is-that-you.html | CURRENTS Steuben Is That You | By Suzanne Slesin | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/basketball-ailing-coleman-returns-but-only-for-a-seat-on-bench.html | BASKETBALL Ailing Coleman Returns but Only for a Seat on Bench | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review-733593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/cuomo-is-questioning-dismissal-of-head-of-staten-island-college.html | Cuomo Is Questioning Dismissal Of Head of Staten Island College | By Samuel Weiss | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/a-race-of-tv-images-framing-the-debate.html | A Race of TV Images Framing the Debate | By Jon Nordheimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/nassau-candidates-dispute-county-s-present-and-future.html | Nassau Candidates Dispute Countys Present and Future | By Jonathan Rabinovitz | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/soccer-reservations-about-iraq-s-making-cup-reservations.html | SOCCER Reservations About Iraqs Making Cup Reservations | By Jere Longman | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/review-dance-sculptured-delicacy-of-indonesian-scenes.html | ReviewDance Sculptured Delicacy Of Indonesian Scenes | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-the-scene-at-capitol-selling-health-proposals-as-cure-alls.html | CLINTONS HEALTH PLAN The Scene At Capitol Selling Health Proposals as CureAlls | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/dow-drops-7.83-points-closing-at-3664.66.html | Dow Drops 783 Points Closing at 366466 | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/suspect-killed-and-3-officers-are-wounded.html | Suspect Killed And 3 Officers Are Wounded | By Seth Faison | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/archives/check-the-oil-and-the-octane.html | Check the Oil and the Octane | By Joyce M Stewart | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/olympics-a-new-york-olympics-talk-is-cheap-but-plentiful.html | OLYMPICS A New York Olympics Talk Is Cheap But Plentiful | By Jere Longman | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/books/books-of-the-times-why-bush-bombed-in-the-election-not-the-war.html | Books of The Times Why Bush Bombed in the Election Not the War | By Christopher LehmannHaupt | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/at-home-with-john-gielgud-his-own-brideshead-his-fifth-lear.html | AT HOME WITH John Gielgud His Own Brideshead His Fifth Lear | By Mel Gussow | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/motorola-s-chairman-will-head-kodak-sudden-departure-comes-as-a-shock.html | Motorolas Chairman Will Head Kodak Sudden Departure Comes as a Shock | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/families-mourning-2-victims-in-cairo-attack.html | Families Mourning 2 Victims in Cairo Attack | By Robert Hanley | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/news/making-car-theft-more-difficult.html | Making Car Theft More Difficult | By Jeffrey Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-saks-link-to-qvc-seen-as-strained.html | THE MEDIA BUSINESS Saks Link To QVC Seen As Strained | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/the-simple-logic-of-school-choice.html | The Simple Logic of School Choice | By Bret Schundler | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/christopher-in-latvia-presses-for-russian-pullout.html | Christopher in Latvia Presses for Russian Pullout | By Elaine Sciolino | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/aristide-has-long-posed-problem-for-vatican.html | Aristide Has Long Posed Problem for Vatican | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/dinkins-seeks-hispanic-forgiveness.html | Dinkins Seeks Hispanic Forgiveness | By Mireya Navarro | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/clinton-s-health-plan-analysis-political-shoals-ahead-clinton-s-health-plan-goes.html | Clintons Health Plan News Analysis Political Shoals Ahead Clintons Health Plan Goes From Concept To Clauses Every One a Potential Target | By Robin Toner | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/dorothy-borg-91-east-asia-scholar-at-columbia-dies.html | Dorothy Borg 91 East Asia Scholar At Columbia Dies | By Wolfgang Saxon | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/us-asks-favoritism-in-cars-despite-accord-with-japan.html | US Asks Favoritism in Cars Despite Accord With Japan | By Andrew Pollack | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-news-ford-reports-a-463-million-profit-for-3d-quarter.html | COMPANY NEWS Ford Reports a 463 Million Profit for 3d Quarter | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-advertising-addenda-hasbro-to-sponsor-a-cartoon-marathon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hasbro to Sponsor A Cartoon Marathon | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-news-connecticut-biotech-concern-names-chief.html | COMPANY NEWS Connecticut Biotech Concern Names Chief | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/style/chronicle-959193.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/credit-markets-utility-bonds-hit-by-rating-threat.html | CREDIT MARKETS Utility Bonds Hit by Rating Threat | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/us/regional-configuration-gets-pro-football-team.html | Regional Configuration Gets Pro Football Team | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/yeltsin-moves-to-give-farm-lands-to-the-farmers.html | Yeltsin Moves to Give Farm Lands to the Farmers | By Serge Schmemann | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/classical-music-in-review-960593.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/political-memo-whitman-s-tactics-could-still-decide-race-in-new-jersey.html | POLITICAL MEMO Whitmans Tactics Could Still Decide Race in New Jersey | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/obituaries/earl-d-hanson-66-wesleyan-professor-and-science-leader.html | Earl D Hanson 66 Wesleyan Professor And Science Leader | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-paramount-suitor-blasts-bell-atlantic-s-cable-bid.html | THE MEDIA BUSINESS Paramount Suitor Blasts Bell Atlantics Cable Bid | By Edmund L Andrews | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/on-college-basketball-the-past-gets-in-the-way-of-big-east-s-future.html | ON COLLEGE BASKETBALL The Past Gets in the Way of Big Easts Future | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/pro-football-new-st-louis-ownership-group-is-the-subject-of-expansion-intrigue.html | PRO FOOTBALL New St Louis Ownership Group Is the Subject of Expansion Intrigue | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/in-british-hong-kong-memorable-monikers.html | In British Hong Kong Memorable Monikers | By Barbara Basler | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/candidates-debate-budget-in-battle-for-westchester-executive.html | Candidates Debate Budget in Battle for Westchester Executive | By George Judson | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/college-football-majors-is-marching-in-minus-his-old-horses.html | COLLEGE FOOTBALL Majors Is Marching In Minus His Old Horses | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/hopes-fade-for-debate-in-big-race.html | Hopes Fade For Debate In Big Race | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/pisa-journal-the-leaning-tower-loses-a-tiny-bit-of-its-tilt.html | Pisa Journal The Leaning Tower Loses a Tiny Bit of Its Tilt | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/baseball-at-first-frank-thomas-keeps-on-succeeding.html | BASEBALL At First Frank Thomas Keeps On Succeeding | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/3-artists-who-left-a-fainter-impression.html | 3 Artists Who Left A Fainter Impression | By Alan Riding | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/trading-in-new-japanese-rail-stock-is-halted-on-deluge-of-sell-orders.html | Trading in New Japanese Rail Stock is Halted on Deluge of Sell Orders | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/new-canada-party-surges-in-election.html | NEW CANADA PARTY SURGES IN ELECTION | By Timothy Egan | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/the-virtual-office-becomes-reality.html | The Virtual Office Becomes Reality | By Phil Patton | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/pony-dies-of-rabies-and-warning-is-issued.html | Pony Dies of Rabies and Warning Is Issued | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-news-merck-plans-stock-option-gift-for-staff.html | COMPANY NEWS Merck Plans StockOption Gift for Staff | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/chretien-says-he-wants-changes-in-trade-accord.html | Chretien Says He Wants Changes in Trade Accord | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/tapes-depict-proposal-to-thwart-bomb-used-in-trade-center-blast.html | Tapes Depict Proposal to Thwart Bomb Used in Trade Center Blast | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/book-on-nazi-murder-industry-stirs-french-storm.html | Book on Nazi Murder Industry Stirs French Storm | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/bridge-production-books-championship-matches-quality-up-speed-down.html | Bridge In the production of books on championship matches quality is up and speed down | By Lan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/new-haiti-road-could-be-anti-embargo-lifeline.html | New Haiti Road Could Be AntiEmbargo Lifeline | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/us-returns-15-refugees.html | US Returns 15 Refugees | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/bosnian-forces-kill-reputed-gang-chief-in-sarajevo-gunfight.html | Bosnian Forces Kill Reputed Gang Chief In Sarajevo Gunfight | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/critic-s-notebook-up-to-date-promotion-for-the-biblical-cave.html | Critics Notebook UptoDate Promotion For the Biblical Cave | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/a-dangerous-year.html | A Dangerous Year | By Rashi Fein | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-qvc-is-considering-its-next-move.html | THE MEDIA BUSINESS QVC Is Considering Its Next Move | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/review-dance-solitude-and-memory-by-a-brooding-sea.html | ReviewDance Solitude and Memory by a Brooding Sea | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/campaign-trail-giuliani-says-he-d-fill-posts-on-basis-of-merit.html | CAMPAIGN TRAIL Giuliani Says Hed Fill Posts on Basis of Merit | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/dinkins-uplift-giuliani-grit-2-advertising-schools-battle.html | Dinkins Uplift Giuliani Grit 2 Advertising Schools Battle | By Elizabeth Kolbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/garden/currents-bangles-for-bowser.html | CURRENTS Bangles for Bowser | By Suzanne Slesin | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/the-media-business-advertising-addenda-jc-penney-push-features-new-slogan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA JC Penney Push Features New Slogan | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/soccer-only-two-shall-make-a-passage-to-america.html | SOCCER Only Two Shall Make A Passage to America | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/key-part-of-bcci-plan-is-rejected.html | Key Part Of BCCI Plan Is Rejected | By Richard W Stevenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/durable-goods-orders-up-for-a-second-month.html | DurableGoods Orders Up for a Second Month | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/us-may-tighten-embargo-on-haiti.html | US MAY TIGHTEN EMBARGO ON HAITI | By Steven A Holmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/un-s-grim-documentation-at-a-massacre-site-in-bosnia.html | UNs Grim Documentation At a Massacre Site in Bosnia | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/review-dance-movement-and-sound-in-fluid-collaboration.html | ReviewDance Movement and Sound In Fluid Collaboration | By Jack Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/world/general-is-said-to-take-blame-for-raid-in-somalia.html | General Is Said to Take Blame for Raid in Somalia | By Michael R Gordon | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/public-private-tv-guide.html | Public  Private TV Guide | By Anna Quindlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/classical-music-in-review-961393.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/sports/hockey-rangers-notebook-richter-earns-a-shot-at-canadiens.html | HOCKEY RANGERS NOTEBOOK Richter Earns a Shot at Canadiens | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/opinion/essay-ally-for-sale.html | Essay Ally for Sale | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/pop-and-jazz-in-review-992393.html | Pop and Jazz in Review | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/arts/classical-music-in-review-748393.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/next-mayor-faces-expensive-challenges-on-basic-services-and-repairs.html | Next Mayor Faces Expensive Challenges on Basic Services and Repairs | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/company-reports-motorola-s-chairman-will-head-kodak.html | COMPANY REPORTS Motorolas Chairman Will Head Kodak | By John Holusha | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/nyregion/researchers-admit-study-with-drugs-had-no-ok.html | Researchers Admit Study With Drugs Had No OK | By Philip J Hilts | TX 3-675-933 | 1993-11-26 |
| 1993-10-28 | https://www.nytimes.com/1993/10/28/business/media-business-advertising-thanks-odd-pitch-craftsman-hammer-can-join-lenny.html | THE MEDIA BUSINESS ADVERTISING Thanks to an odd pitch the Craftsman hammer can join Lenny Nails Dykstra in card collections | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/review-opera-philip-glass-looks-back-at-cocteau-s-orphee.html | ReviewOpera Philip Glass Looks Back at Cocteaus Orphee | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/art-in-review-967893.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/reviews-film-mix-at-will-basic-fatal-instinct-and-attraction.html | ReviewsFilm Mix at Will Basic Fatal Instinct and Attraction | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/the-california-fires-couple-races-the-inferno-and-wins.html | THE CALIFORNIA FIRES Couple Races the Inferno and Wins | By Jane Gross | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/the-california-fires-firefighters-gain-footholds-amid-ashes.html | THE CALIFORNIA FIRES Firefighters Gain Footholds Amid Ashes | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/packwood-diaries-said-to-suggest-involvement-in-criminal-activities.html | Packwood Diaries Said to Suggest Involvement in Criminal Activities | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/sounds-around-town-203293.html | Sounds Around Town | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/campaign-waltz-may-cost-county-executive-critics-say.html | Campaign Waltz May Cost County Executive Critics Say | By Joseph Berger | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/home-video-101093.html | Home Video | By Peter M Nichols | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/city-opera-committee-bisects-christopher-keenes-power.html | City Opera Committee Bisects Christopher Keenes Power | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/giuliani-gets-free-tv-time-but-it-s-a-one-man-debate.html | Giuliani Gets Free TV Time But Its a OneMan Debate | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/review-art-visions-of-outsiders-and-the-self-defined.html | ReviewArt Visions of Outsiders And the SelfDefined | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/senate-approves-jobless-aid-but-attaches-two-conditions.html | Senate Approves Jobless Aid But Attaches Two Conditions | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/pro-football-players-try-to-minimize-lott-s-and-simms-s-brief-encounter.html | PRO FOOTBALL Players Try to Minimize Lotts and Simmss Brief Encounter | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/valley-of-the-smokes.html | Valley of the Smokes | By Marc Reisner | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/tv-sports-take-the-salmon-give-me-the-snow.html | TV SPORTS Take the Salmon Give Me the Snow | By Richard Sandomir | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/aristide-asks-un-to-place-a-total-embargo-on-haiti.html | Aristide Asks UN to Place A Total Embargo on Haiti | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-advertising-addenda-jerry-inc-to-handle-naturistics-products.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jerry Inc to Handle Naturistics Products | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/college-football.html | COLLEGE FOOTBALL | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/vw-offers-its-workers-4day-week-or-layoffs.html | VW Offers Its Workers 4Day Week or Layoffs | By Ferdinand Protzman | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/saudi-officials-reporting-accord-with-shiite-foes.html | Saudi Officials Reporting Accord With Shiite Foes | By Youssef M Ibrahim | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/two-top-manhattan-galleries-merge.html | Two Top Manhattan Galleries Merge | By Carol Vogel | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/israel-seeks-deal-with-qatar-on-gas.html | ISRAEL SEEKS DEAL WITH QATAR ON GAS | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/wingtip-cowboys-in-last-stand-to-hold-on-to-low-grazing-fees.html | Wingtip Cowboys in Last Stand To Hold On to Low Grazing Fees | By Timothy Egan | TX 3-675-933 | 1993-11-26 |

| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/olympics-for-witt-final-figure-is-yet-to-be-cut.html | OLYMPICS For Witt Final Figure Is Yet to Be Cut | By Jere Longman | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/article-075793-no-title.html | Article 075793  No Title | By Eric Asimov | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/both-mayoral-candidates-want-federal-monitoring-for-the-polls.html | Both Mayoral Candidates Want Federal Monitoring for the Polls | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/governor-s-plea-ignites-criticism-by-oklahomans.html | Governors Plea Ignites Criticism By Oklahomans | By Sam Howe Verhovek | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/trial-begins-in-berlin-for-iranian-charged-in-dissident-s-death.html | Trial Begins in Berlin for Iranian Charged in Dissidents Death | By Stephen Kinzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-news-court-corks-saint-laurent-champagne-makers-get-no-kick-from-perfume.html | COMPANY NEWS Court Corks Saint Laurent Champagne Makers Get No Kick From Perfume | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/the-ad-campaign-dinkins-in-the-11th-hour-pulling-out-the-stops.html | THE AD CAMPAIGN Dinkins in the 11th Hour Pulling Out the Stops | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/sounds-around-town-078193.html | Sounds Around Town | By Peter Watrous | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/plot-warning-is-reviewed-by-the-fbi.html | Plot Warning Is Reviewed By the FBI | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/doris-duke-80-heiress-whose-great-wealth-couldn-t-buy-happiness-is-dead.html | Doris Duke 80 Heiress Whose Great Wealth Couldnt Buy Happiness Is Dead | By Eric Pace | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-advertising-addenda-kansas-agency-gets-sonic-drive-in-chain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kansas Agency Gets Sonic DriveIn Chain | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/development-with-buffer-zones-blending-homes-with-environment.html | Development With Buffer ZonesBlending Homes With Environment | By Rachelle Garbarine | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/motorola-succession-is-puzzle-for-wall-st.html | Motorola Succession Is Puzzle for Wall St | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-29 | https://www.nytimes.com/1993/10/29/theater/review-theater-shakespeare-for-these-times-with-no-political-errors.html | ReviewTheater Shakespeare for These Times With No Political Errors | By Ben Brantley | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/seymour-propp-76-executive-who-led-quincy-mining-co.html | Seymour Propp 76 Executive Who Led Quincy Mining Co | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/the-ad-campaign-giuliani-on-education-back-to-basics.html | THE AD CAMPAIGN Giuliani on Education Back to Basics | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-news-a-sex-bias-case-is-lost-by-goldman.html | COMPANY NEWS A SexBias Case Is Lost By Goldman | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/market-place-a-ski-resort-company-is-poised-to-benefit-from-a-sport-s-rebound.html | Market Place A ski resort company is poised to benefit from a sports rebound | By Robert Hurtado | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/college-football-weekend-starts-now-for-big-east-laggards.html | COLLEGE FOOTBALL Weekend Starts Now for Big East Laggards | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/dinkins-retains-financing-from-groups-of-4-years-ago.html | Dinkins Retains Financing From Groups of 4 Years Ago | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/style/chronicle-162193.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/media-business-advertising-one-actor-can-hawk-many-tongues-most-them-firmly.html | THE MEDIA BUSINESS Advertising One actor can hawk in many tongues most of them firmly in cheek | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/us-judge-rules-council-lines-in-bridgeport-violate-rights-act.html | US Judge Rules Council Lines In Bridgeport Violate Rights Act | By Kirk Johnson | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/trade-pact-passage-may-hinge-on-mexican-sugar.html | Trade Pact Passage May Hinge on Mexican Sugar | By Tim Golden | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/our-towns-specialist-keeps-hearth-a-safe-cozy-retreat.html | OUR TOWNS Specialist Keeps Hearth A Safe Cozy Retreat | By Charles Strum | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/credit-markets-gdp-data-fail-to-dampen-bonds.html | CREDIT MARKETS GDP Data Fail to Dampen Bonds | By Jonathan Fuerbringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/style/chronicle-161393.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/reviews/film-a-femme-as-fatale-as-can-be.html | ReviewsFilm A Femme As Fatale As Can Be | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/us-says-economy-grew-as-inflation-slowed-in-summer.html | US SAYS ECONOMY GREW AS INFLATION SLOWED IN SUMMER | By Robert D Hershey Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/baseball-yanks-look-to-bridge-the-talent-gap-with-jays.html | BASEBALL Yanks Look to Bridge the Talent Gap With Jays | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/pro-basketball-knicks-win-minus-ewing-and-riley.html | PRO BASKETBALL Knicks Win Minus Ewing and Riley | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/former-gop-chairman-found-guilty-of-bribery.html | Former GOP Chairman Found Guilty of Bribery | By Constance L Hays | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/a-gang-of-ghosts-ready-to-rumble.html | A Gang of Ghosts Ready To Rumble | By William Grimes | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/soccer-desert-ins-saudis-and-south-koreans-in-world-cup-finals.html | SOCCER Desert Ins Saudis and South Koreans in World Cup Finals | By Christopher Clarey | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/race-for-public-advocate-viewed-for-mayoral-effect.html | Race for Public Advocate Viewed for Mayoral Effect | By Jonathan P Hicks | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/magnate-corners-boredom-market-spoof-taken-seriously-still-spoof-oh-who-cares.html | Magnate Corners Boredom Market Is a Spoof Taken Seriously Still a Spoof Oh Who Cares | By Lindsey Gruson | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/pro-football-jets-ticket-is-just-a-ticket-giants-ticket-is-a-treasure.html | PRO FOOTBALL Jets Ticket Is Just a Ticket Giants Ticket Is a Treasure | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/america-without-closets.html | America Without Closets | By Torie Osborn | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/books/books-of-the-times-pornography-the-constitution-and-a-fight-thereof.html | Books of The Times Pornography the Constitution and a Fight Thereof | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/westchester-county-budget-unveiled-and-assailed.html | Westchester County Budget Unveiled and Assailed | By Joseph Berger | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-advertising-addenda-satellite-broadcaster-chooses-bozell-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Satellite Broadcaster Chooses Bozell Shop | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/88-picassos-lead-fall-auction-parade.html | 88 Picassos Lead Fall Auction Parade | By Carol Vogel | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/transit-authority-moves-to-control-false-claims.html | Transit Authority Moves to Control False Claims | By Joseph P Fried | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/art-in-review-221093.html | Art in Review | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-reports-gm-has-113-million-loss-beating-wall-st-predictions.html | COMPANY REPORTS GM Has 113 Million Loss Beating Wall St Predictions | By James Bennet | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/accusations-fly-as-nassau-candidates-debate.html | Accusations Fly as Nassau Candidates Debate | By Jonathan Rabinovitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/art-in-review-220293.html | Art in Review | By Roberta Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/haiti-s-premier-says-he-will-stay-at-his-post.html | Haitis Premier Says He Will Stay at His Post | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/news/bar-for-president-clinton-old-school-ties-take-precedence-over-senators-wishes.html | At the Bar For President Clinton oldschool ties take precedence over senators wishes in a search for a judge | By David Margolick | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-advertising-addenda-infomercial-venture-for-interpublic-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Infomercial Venture For Interpublic Unit | By Stuart Elliott | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/tensions-are-rising-in-somalia-amid-fears-of-renewed-civil-war.html | Tensions Are Rising in Somalia Amid Fears of Renewed Civil War | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/business-political-scandal-widening-in-japan.html | BusinessPolitical Scandal Widening in Japan | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/kodak-chief-offers-a-new-vision.html | Kodak Chief Offers a New Vision | By John Holusha | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/on-my-mind-how-dare-we.html | On My Mind How Dare We | By A M Rosenthal | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/baseball-selig-still-doesn-t-want-to-be-the-commissioner.html | BASEBALL Selig Still Doesnt Want To Be the Commissioner | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/engineers-give-shape-to-tire-and-vehicle-fragments-at-trade-cente-trial.html | Engineers Give Shape to Tire and Vehicle Fragments at Trade Cente Trial | By Richard Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/art-in-review-222993.html | Art in Review | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/reviews-film-simulated-sex-for-a-sendup-of-obsession.html | ReviewsFilm Simulated Sex For a Sendup Of Obsession | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/billions-flow-in-october-into-riskier-stock-funds.html | Billions Flow in October Into Riskier Stock Funds | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/pro-football-taylor-confronts-an-old-truth-at-34-healing-can-t-be-rushed.html | Pro Football Taylor Confronts an Old Truth At 34 Healing Cant Be Rushed | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/prudential-may-face-civil-suits.html | Prudential May Face Civil Suits | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/restaurants-065093.html | Restaurants | By Ruth Reichl | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/another-new-jersey-option-throwing-them-out-sooner.html | Another New Jersey Option Throwing Them Out Sooner | By Joseph F Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/leaders-in-haiti-wrong-to-think-they-can-stall-us-clinton-says.html | Leaders in Haiti Wrong to Think They Can Stall US Clinton Says | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/obituaries/frank-lemay-dies-state-dept-aide-36-warned-about-iraq.html | Frank Lemay Dies State Dept Aide 36 Warned About Iraq | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/news/brooklyn-court-experiment-putting-cases-on-fast-track.html | Brooklyn Court Experiment Putting Cases on Fast Track | By Jan Hoffman | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/the-media-business-qvc-asks-court-to-block-paramount-viacom-merger.html | THE MEDIA BUSINESS QVC Asks Court to Block ParamountViacom Merger | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/news/small-firms-flock-to-big-time-street.html | Small Firms Flock to BigTime Street | By Margot Slade | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/california-fires-fighting-fire-future-making-stand-where-homes-can-be-saved.html | THE CALIFORNIA FIRES Fighting Fire of the Future Making a Stand Where Homes Can Be Saved | By Seth Mydans | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/his-brain-aching-clinton-tries-a-soft-touch-to-push-health-plan.html | His Brain Aching Clinton Tries A Soft Touch to Push Health Plan | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/sports-of-the-times-iraq-saves-world-cup-for-the-us.html | Sports of the Times Iraq Saves World Cup For the US | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/london-journal-f-churchill-could-hear-would-he-shed-a-tear.html | London Journal f Churchill Could Hear Would He Shed a Tear | By William E Schmidt | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/flurry-of-attacks-as-race-for-mayor-is-nearing-an-end.html | FLURRY OF ATTACKS AS RACE FOR MAYOR IS NEARING AN END | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/white-house-drops-talk-of-capping-us-health-spending.html | White House Drops Talk of Capping US Health Spending | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/hockey-islanders-are-bitten-by-those-they-fed.html | HOCKEY Islanders Are Bitten By Those They Fed | By Robin Finn | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/a-verdict-on-kevorkian-their-kind-of-neighbor.html | A Verdict on Kevorkian Their Kind of Neighbor | By Francis X Clines | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/slain-hasid-s-brother-says-reno-lags-on-crown-hts.html | Slain Hasids Brother Says Reno Lags on Crown Hts | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/world/pentagon-plans-shift-in-war-on-drug-traffickers.html | Pentagon Plans Shift in War on Drug Traffickers | By Joseph B Treaster | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/fairchild-plans-to-convert-plant-into-a-shopping-mall.html | Fairchild Plans to Convert Plant Into a Shopping Mall | By John T McQuiston | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/critic-s-notebook-tracing-the-splendid-arc-of-fellini-s-sweeping-vision.html | Critics Notebook Tracing the Splendid Arc Of Fellinis Sweeping Vision | By Vincent Canby | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/movies/review-film-a-lust-for-the-supposedly-lifeless.html | ReviewFilm A Lust for the Supposedly Lifeless | By Janet Maslin | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/hockey-nice-tie-zubov-roars-back-against-a-stingy-roy.html | HOCKEY Nice Tie Zubov Roars Back Against a Stingy Roy | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/review-art-high-tech-razzle-dazzle-and-state-of-the-art.html | ReviewArt HighTech RazzleDazzle And StateoftheArt Art | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/style/chronicle-871093.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/tv-weekend-falk-adds-2-hats-to-his-ensemble.html | TV Weekend Falk Adds 2 Hats to His Ensemble | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-news-tax-plans-for-tobacco-rile-industry.html | COMPANY NEWS Tax Plans For Tobacco Rile Industry | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/company-reports-ual-posts-big-gain-amid-union-tensions.html | COMPANY REPORTS UAL Posts Big Gain Amid Union Tensions | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/us/the-california-fires-emergency-agency-praised-for-a-change-on-flooding.html | THE CALIFORNIA FIRES Emergency Agency Praised For a Change on Flooding | By Martin Tolchin | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/nyregion/newark-s-150-million-answer-to-lincoln-center-is-under-way.html | Newarks 150 Million Answer to Lincoln Center Is Under Way | By Evelyn Nieves | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/opinion/abroad-at-home-the-guilty-men.html | Abroad at Home The Guilty Men | By Anthony Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/business/dow-touches-3700-during-record-day.html | Dow Touches 3700 During Record Day | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/arts/review-dance-the-taylor-in-wedding-of-darkness-and-light.html | ReviewDance The Taylor In Wedding Of Darkness And Light | By Jennifer Dunning | TX 3-675-933 | 1993-11-26 |
| 1993-10-29 | https://www.nytimes.com/1993/10/29/sports/hockey-keenan-tries-to-make-a-new-age-transition.html | HOCKEY Keenan Tries to Make A NewAge Transition | By Robert Lipsyte | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/as-envoy-to-tokyo-mondale-takes-a-new-tack-on-trade.html | As Envoy to Tokyo Mondale Takes a New Tack on Trade | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/campaign-trail-for-whitman-a-noisy-welcome-to-florio-s-turf.html | CAMPAIGN TRAIL For Whitman a Noisy Welcome to Florios Turf | By Jerry Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/movies/in-hollywood-a-former-vietnamese-star-rebuilds-her-career.html | In Hollywood a Former Vietnamese Star Rebuilds Her Career | By Seth Mydans | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-henderson-tanana-farr-free-agents.html | BASEBALL Henderson Tanana Farr Free Agents | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/back-from-the-edge-promotion-and-vindication-for-officer-who-stood-alone.html | Back From the Edge Promotion and Vindication for Officer Who Stood Alone | By George James | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/college-football-penn-state-can-keep-coalition-contented.html | COLLEGE FOOTBALL Penn State Can Keep Coalition Contented | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/labor-official-retreats-on-higher-minimum-wage.html | Labor Official Retreats on Higher Minimum Wage | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/news/financial-planning-web-credentials-but-no-regulations-search-for-someone.html | Financial Planning A Web of Credentials but No Regulations The Search for Someone Trustworthy | By Francis Flaherty | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/news/q-a-114793.html | Q A | Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/hillary-clinton-courts-four-senators-backing-rival-health-care-proposal.html | Hillary Clinton Courts Four Senators Backing Rival Health Care Proposal | By Adam Clymer | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-290993.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/review-pop-a-siberian-singer-s-style-goes-with-new-york-reeds.html | ReviewPop A Siberian Singers Style Goes With New York Reeds | By Jon Pareles | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/an-aggressive-prosecutor-who-plays-to-win.html | An Aggressive Prosecutor Who Plays to Win | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/shift-on-cameras-by-north-koreans.html | SHIFT ON CAMERAS BY NORTH KOREANS | By Tim Weiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/reviewpop-a-rapper-of-ideas-explores-a-live-forum.html | ReviewPopA Rapper Of Ideas Explores a Live Forum | By Danyel Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/californians-set-for-more-wind-and-new-blazes.html | Californians Set For More Wind And New Blazes | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/moderate-growth-in-seesaw-pattern-seen-for-economy.html | MODERATE GROWTH IN SEESAW PATTERN SEEN FOR ECONOMY | By Sylvia Nasar | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/mary-c-lawton-58-us-official-shaped-intelligence-policies.html | Mary C Lawton 58 US Official Shaped Intelligence Policies | By Ronald Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/style/chronicle-444893.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-reports-big-loss-and-job-cuts-for-amdahl.html | COMPANY REPORTS Big Loss and Job Cuts for Amdahl | By Lawrence M Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/two-ways-run-city-mayoral-candidates-offer-clear-choice-between-opposing-views.html | Two Ways to Run a City Mayoral Candidates Offer a Clear Choice Between Opposing Views of Government | By Alison Mitchell | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/observer-now-perhaps-to-begin.html | Observer Now Perhaps To Begin | By Russell Baker | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-news-judge-will-hear-qvc-plea-to-block-paramount-deal.html | COMPANY NEWS Judge Will Hear QVC Plea To Block Paramount Deal | By Geraldine Fabrikant | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-bonilla-is-available-if-the-price-is-right.html | BASEBALL Bonilla Is Available If the Price Is Right | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/ireland-and-britain-offer-plan-for-ira-talks.html | Ireland and Britain Offer Plan for IRA Talks | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/giants-notebook-sherrard-will-miss-rest-of-season.html | GIANTS NOTEBOOK Sherrard Will Miss Rest of Season | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/high-court-lets-pentagon-put-gay-policy-into-effect.html | High Court Lets Pentagon Put Gay Policy Into Effect | By Linda Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/pro-basketball-back-to-work-as-coleman-and-mahorn-rejoin-nets.html | PRO BASKETBALL Back to Work as Coleman And Mahorn Rejoin Nets | By Al Harvin | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/news/financial-planning-web-credentials-but-no-regulations-touch-psychology-top-money.html | Financial Planning A Web of Credentials but No Regulations A Touch of Psychology From a Top Money Man | By Allen R Myerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/giuliani-complains-about-dinkins-ads.html | GIULIANI COMPLAINS ABOUT DINKINS ADS | By Catherine S Manegold | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/aspin-orders-pentagon-overhaul-of-strategy-on-nuclear-weapons.html | Aspin Orders Pentagon Overhaul Of Strategy on Nuclear Weapons | By Michael Wines | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/the-tunnel-at-the-end-of-the-light.html | The Tunnel at the End of the Light | By Harriet van Horne | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/obituaries/thomas-fortuin-48-lawyer-and-officer-at-paramount-films.html | Thomas Fortuin 48 Lawyer and Officer At Paramount Films | By Randy Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/mayoral-agenda-periodic-report-key-issues-facing-election-winner-education.html | Mayoral Agenda A periodic report on key issues facing the election winner  Education Shaken School System Presents Major Challenges | By Josh Barbanel | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/bridge-105893.html | Bridge | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/style/chronicle-441393.html | CHRONICLE | By Nadine Brozan | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review.html | Classical Music in Review | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/novosibirsk-journal-for-yeltsin-siberia-s-heart-is-cold.html | Novosibirsk Journal For Yeltsin Siberias Heart Is Cold | By Steven Erlanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/clinton-pushes-trade-as-new-frontier.html | Clinton Pushes Trade as New Frontier | By Gwen Ifill | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-554193.html | Classical Music in Review | By James R Oestreich | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/boxing-olympians-pull-their-weight-as-pros.html | BOXING Olympians Pull Their Weight As Pros | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/westchester-sees-replay-of-challenge-by-legislator.html | Westchester Sees Replay Of Challenge By Legislator | By James Feron | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/for-motorists-on-the-spot-relief-from-tow-trucks.html | For Motorists on the Spot Relief From Tow Trucks | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/to-cigar-smokers-proposed-tax-rise-is-latest-indignity.html | To Cigar Smokers Proposed Tax Rise Is Latest Indignity | By Michael Janofsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-557693.html | Classical Music in Review | By Alex Ross | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/review-music-abbado-the-berlin-philharmonic-and-mahler.html | ReviewMusic Abbado the Berlin Philharmonic and Mahler | By Edward Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/review-pop-australians-with-roots-both-celtic-and-gothic.html | ReviewPop Australians With Roots Both Celtic And Gothic | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/un-envoy-proposes-talks-to-end-the-impasse-in-haiti.html | UN Envoy Proposes Talks To End the Impasse in Haiti | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/hockey-islanders-refuse-to-get-struck-twice-in-florida.html | HOCKEY Islanders Refuse to Get Struck Twice in Florida | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/with-european-union-s-arrival-fears-on-economy-cast-a-shadow.html | With European Unions Arrival Fears on Economy Cast a Shadow | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/hockey-a-mild-russian-summer-a-harsh-keenan-winter.html | HOCKEY A Mild Russian Summer A Harsh Keenan Winter | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/seeking-identity-beyond-king-s-son.html | Seeking Identity Beyond Kings Son | By Ronald Smothers | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/secret-tapes-tell-of-plan-to-kill-bombing-suspect.html | Secret Tapes Tell of Plan To Kill Bombing Suspect | By Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-mets-win-rights-to-cuban-shortstop.html | BASEBALL Mets Win Rights To Cuban Shortstop | By Joe Sexton | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/arts/classical-music-in-review-547993.html | Classical Music in Review | By Allan Kozinn | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/about-new-york-expect-a-blushing-bride-and-a-breathless-groom.html | ABOUT NEW YORK Expect a Blushing Bride And a Breathless Groom | By Michael T Kaufman | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/not-exactly-on-the-air-koch-airs-his-views.html | Not Exactly on the Air Koch Airs His Views | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/pro-football-overstuffed-overhyped-and-over-in-jersey.html | PRO FOOTBALL Overstuffed Overhyped and Over in Jersey | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/more-women-more-cash-in-legislative-campaigns.html | More Women More Cash In Legislative Campaigns | By Joseph F Sullivan | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/new-government-corruption-scandal-leaves-brazil-stunned.html | New Government Corruption Scandal Leaves Brazil Stunned | By James Brooke | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/sightseeing-helicopter-makes-forced-landing-in-east-river.html | Sightseeing Helicopter Makes Forced Landing in East River | By Craig Wolff | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/cost-curbs-help-macy-cut-losses.html | Cost Curbs Help Macy Cut Losses | By Stephanie Strom | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/baseball-michael-now-knows-he-s-boss-s-favorite.html | BASEBALL Michael Now Knows Hes Bosss Favorite | By Jack Curry | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/united-s-talks-with-unions-seen-as-affecting-others.html | Uniteds Talks With Unions Seen as Affecting Others | By Adam Bryant | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-news-no-outsider-as-new-chief-at-motorola.html | COMPANY NEWSNo Outsider As New Chief At Motorola | By Richard Ringer | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/incentives-of-31-million-keep-kidder-peabody-in-new-york.html | Incentives of 31 Million Keep Kidder Peabody in New York | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/company-reports-brewer-revives-a-european-tradition-in-texas.html | COMPANY REPORTS Brewer Revives a European Tradition in Texas | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/news/funds-watch-two-new-offerings-for-varied-investing.html | FUNDS WATCH Two New Offerings for Varied Investing | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/news/insurance-confusion-over-policies-leads-to-talk-of-change.html | INSURANCE Confusion Over Policies Leads to Talk of Change | By Leonard Sloane | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/campaign-stop-periodic-report-neighborhood-reaction-mayoral-race-5-morris.html | Campaign Stop A periodic report on neighborhood reaction to the mayoral race  5 Morris Heights Dinkins Supporters Stay the Course | By Ian Fisher | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/ex-mayor-of-yonkers-dies-in-apparent-suicide.html | ExMayor of Yonkers Dies in Apparent Suicide | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/giuliani-ahead-in-fund-raising-but-dinkins-says-he-ll-match-it.html | Giuliani Ahead in FundRaising But Dinkins Says Hell Match It | By Alan Finder | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/smith-barney-forces-out-ball.html | Smith Barney Forces Out Ball | By Kurt Eichenwald | TX 3-675-933 | 1993-11-26 |

| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/beliefs-802293.html | Beliefs | By Peter Steinfels | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/sports-of-the-times-finding-way-to-stop-the-madness.html | Sports of The Times Finding Way to Stop The Madness | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/my-mom-bride-of-dracula.html | My Mom Bride of Dracula | By Teller | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/jets-notebook-the-running-man-johnson-craves-role.html | JETS NOTEBOOK The Running Man Johnson Craves Role | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/nyregion/berlin-concern-agrees-to-build-public-toilets.html | Berlin Concern Agrees to Build Public Toilets | By Thomas J Lueck | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/world/victim-disputes-cairo-attack-report.html | Victim Disputes Cairo Attack Report | By Michael Georgy | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/market-takes-breather-as-a-hectic-week-ends.html | Market Takes Breather As a Hectic Week Ends | By Clifford J Levy | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/business/tough-balancing-act-at-loehmann-s.html | Tough Balancing Act at Loehmanns | By AnneMarie Schiro | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/opinion/californias-experiment-on-your-schools.html | Californias Experiment on Your Schools | By Jonathan Schorr | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/us/dummy-is-on-ballot-he-isnt-seeking-office.html | Dummy Is on Ballot He Isnt Seeking Office | By Jane Gross | TX 3-675-933 | 1993-11-26 |
| 1993-10-30 | https://www.nytimes.com/1993/10/30/sports/pro-basketball-knicks-deliver-a-message-to-suns-team-they-expect-to-see-later.html | PRO BASKETBALL Knicks Deliver a Message to Suns Team They Expect to See Later | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-wanted-actress-to-play-pakistani-chilean-or-indian.html | FILM Wanted Actress to Play Pakistani Chilean or Indian | By Lauren David Pedenr | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/on-location-spice-and-sass-to-go-with-the-pizza.html | ON LOCATIONSpice and Sass to Go With the Pizza | By Barbara Kaplan Lane | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-flushing-a-heliport-plan-dies-and-a-queens.html | Neighborhood Reports FlushingA Heliport Plan Dies and a Queens Airport With It | By Raymond Hernadez | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-imaginary-woman.html | The Imaginary Woman | By Walter Clemons | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/theater-review-superman-drops-comic-strip-pose.html | THEATER REVIEW Superman Drops ComicStrip Pose | By Leah D Frank | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/public-private-competitive-cancer.html | Public  Private Competitive Cancer | By Anna Quindlen | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-penn-wins-big-at-yale-to-set-up-title-game.html | COLLEGE FOOTBALL Penn Wins Big at Yale To Set Up Title Game | By William N Wallace | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/viewpoints-nofrills-flying-you-aint-seen-nothin.html | ViewpointsNoFrills Flying You Aint Seen Nothin | By Roy Blount Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/societies-at-hyper-speed.html | Societies at Hyper Speed | By Alvin Toffler and Heidi Toffler | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/world-conservatives-devastating-defeat-canada-joins-world-dumping-incumbent.html | THE WORLD The Conservatives Devastating Defeat Canada Joins the World in Dumping Incumbent Leaders | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/bottle-collecting-pieces-of-the-past-worth-digging-deep-for.html | Bottle Collecting Pieces of the Past Worth Digging Deep For | By Helen Pike | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/mothers-in-prison-babies-in-arms-of-state.html | Mothers in Prison Babies in Arms of State | By Randall Beach | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/theater-down-but-undefeated-in-norman-conquests.html | THEATER Down but Undefeated In Norman Conquests | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/working-class.html | Working Class | By Dan Shaw | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-other-words.html | UNIVERSITY PRESSES In Other Words | By Angeline Goreau | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-brotherhood-of-vampires.html | The Brotherhood of Vampires | By Nina Auerbach | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/nuclear-era-is-departing-by-same-door-it-entered.html | Nuclear Era Is Departing By Same Door It Entered | By Matthew L Wald | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/voters-guide-at-issue-on-the-ballot-how-the-city-works.html | Voters Guide At Issue on the Ballot How the City Works | By Sam Roberts | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/trying-to-salvage-an-education-for-hopeless-cause-students.html | Trying to Salvage an Education for Hopeless Cause Students | By Linda Saslow | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES  IN SHORT FICTION | By David Biespiel | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-souls-wiped-clean.html | UNIVERSITY PRESSESSouls Wiped Clean | By Agnes Rossi | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/on-language-mangled-metaphors.html | ON LANGUAGE Mangled Metaphors | By William Safire | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/us-razes-somali-shacks-for-new-airport-road.html | US Razes Somali Shacks for New Airport Road | By Donatella Lorch | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/fight-fiercely-ruben-navarrette-jr.html | Fight Fiercely Ruben Navarrette Jr | By Susan Chira | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/food-stock-tips.html | FOOD Stock Tips | By Molly ONeill | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/upstart-airline-staying-on-course.html | Upstart Airline Staying on Course | By Barbara Sturken Peterson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/foraging-cartoon-culture-in-all-its-splendor.html | FORAGINGCartoon Culture in All Its Splendor | By Liz Logan | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/music-viennese-works-halloween-flavor.html | MUSIC Viennese Works Halloween Flavor | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/a-voluble-presence-in-the-world.html | A Voluble Presence in the World | By Denis Donoghue | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-a-cold-calculus-of-mass-murder.html | Oct 2430 A Cold Calculus Of Mass Murder | By Roger Cohen | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-sheepshead-bay-residents-cry-foul-over-air.html | Neighborhood Reports Sheepshead Bay Residents Cry Foul Over Air | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-campaign-watch-dinkins-draws-a-crowd-giuliani-plays-solitaire.html | THE 1993 CAMPAIGN Campaign Watch Dinkins Draws a Crowd Giuliani Plays Solitaire | By Deborah Sontag | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-policy-change-workers-partners-added-to-health-plan-by-dinkins.html | THE 1993 CAMPAIGN Policy Change Workers Partners Added To Health Plan by Dinkins | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/art-spheres-of-influence-show-reunites-teachers-and-students.html | ART Spheres of Influence Show Reunites Teachers and Students | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/senators-battle-over-foreign-broadcast-cuts.html | Senators Battle Over Foreign Broadcast Cuts | By David Binder | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-ohio-state-and-snow-blow-past-penn-state.html | COLLEGE FOOTBALL Ohio State and Snow Blow Past Penn State | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES  IN SHORT FICTION | By Elizabeth Gaffney | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/sculptors-work-to-grace-the-channel-tunnel.html | Sculptors Work to Grace the Channel Tunnel | By Sally Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/about-cars-from-volvo-speed-and-space.html | ABOUT CARS From Volvo Speed and Space | By Marshall Schuon | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/pro-football-a-game-that-offers-coslet-a-much-needed-showcase.html | PRO FOOTBALL A Game That Offers Coslet a MuchNeeded Showcase | By Timothy W Smith | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/stamps-like-snowflakes-holidays-issues-differ.html | STAMPSLike Snowflakes Holidays Issues Differ | By Barth Healy | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/ego-ids-the-guys-the-ghouls-the-girls.html | EGO  IDS The Guys the Ghouls the Girls | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-the-little-movie-company-that-might.html | FILM The Little Movie Company That Might | By Aljean Harmetz | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-mozart-comes-to-leadville.html | UNIVERSITY PRESSESMozart Comes to Leadville | By Gary Schmidgall | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-mozart-comes-to-leadville.html | UNIVERSITY PRESSESMozart Comes to Leadville | By Gary Schmidgall | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/recordings-view-in-a-stream-of-wagner-glints-of-gold.html | RECORDINGS VIEW In a Stream of Wagner Glints of Gold | By John Rockwell | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/coping-my-day-in-taxi-court-a-little-justice-for-all.html | COPING My Day in Taxi Court A Little Justice for All | By Jane Fritsch | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/children-s-books-335293.html | CHILDRENS BOOKS | By Karen Ray | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-view-terrorize-a-child-pull-a-crowd.html | FILM VIEW Terrorize A Child Pull a Crowd | By Caryn James | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-eavesdropping-on-hitler-s-scientists.html | UNIVERSITY PRESSES Eavesdropping on Hitlers Scientists | By David A Hollinger | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/lights-camera-clinton-at-work-is-motion-the-same-thing-as-action.html | LIGHTS CAMERA Clinton at Work Is Motion the Same Thing as Action | By R W Apple Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/westchester-qa-barbara-klion-onewoman-campaign-for-appalachia.html | Westchester QA Barbara KlionOneWoman Campaign for Appalachia | By Donna Greene | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/commercial-property-upgraded-services-using-fiber-optics-attract-keep-tenants.html | Commercial Property Upgraded Services Using Fiber Optics to Attract  or Keep Tenants | By Claudia H Deutsch | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/making-it-work-on-the-garbage-team.html | Making It Work On the Garbage Team | By Constance L Hays | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/theater/sunday-view-brian-friel-distills-words-into-otherness.html | SUNDAY VIEW Brian Friel Distills Words Into Otherness | By David Richards | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/bohemian-rhapsody.html | Bohemian Rhapsody | By Morris Dickstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/backtalk-from-baseball-and-apple-pie-to-greed-and-sky-boxes.html | BACKTALKFrom Baseball and Apple Pie to Greed and Sky Boxes | By John Underwood | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/winter-in-the-sun-unwinding-the-california-way.html | WINTER IN THE SUN UNWINDING THE CALIFORNIA WAY | By Bernard Weinraub | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/will-local-issues-and-town-offices-bring-out-voters.html | Will Local Issues And Town Offices Bring Out Voters | By Peggy McCarthy | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/bomb-informer-s-tapes-give-rare-glimpse-of-fbi-dealings.html | Bomb Informers Tapes Give Rare Glimpse of FBI Dealings | By Richard Bernstein With Ralph Blumenthal | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/a-highway-or-a-trap.html | A Highway or a Trap | By Bruce Mazlish | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/health-officials-see-early-flu-season.html | Health Officials See Early Flu Season | By Jackie Fitzpatrick | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/long-island-qa-judith-m-tanur-how-publicopinion-surveys-can-be-used.html | Long Island QA Judith M TanurHow PublicOpinion Surveys Can Be Used and Misused | By Thomas Clavin | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/choosing-sides-in-the-way-we-shop.html | Choosing Sides In the Way We Shop | By Elsa Brenner | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/ego-ids-where-dinner-is-a-scream.html | EGO  IDS Where Dinner Is a Scream | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-imaginary-woman.html | The Imaginary Woman | By Walter Clemons | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/mutual-funds-customs-that-bewilder-investors.html | Mutual Funds Customs That Bewilder Investors | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/an-eclectic-mix-of-antiques-in-a-festive-mansion-setting.html | An Eclectic Mix of Antiques in a Festive Mansion Setting | By Bess Liebenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/streetscapes-the-ansonia-changes-for-the-better-but-still-a-long-way-to-go.html | StreetscapesThe Ansonia Changes for the Better but Still a Long Way to Go | By Christopher Gray | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/waste-disposal-case-eyed-by-state.html | Waste Disposal Case Eyed by State | By Charles Jacobs | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/susan-powter.html | Susan Powter | By Alex Witchel | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/haitian-military-condemned-by-un.html | HAITIAN MILITARY CONDEMNED BY UN | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/sports-of-the-times-giants-jets-logos-fans-and-a-plane.html | Sports of The Times GiantsJets Logos Fans And a Plane | By Dave Anderson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/archives/dance-revamp-the-red-shoes.html | DANCERevamp The Red Shoes | By William Harris | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/.html | | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/tech-notes-keeping-tabs-on-postal-workers.html | Tech Notes Keeping Tabs on Postal Workers | By Joshua Mills | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/dull-campaign-turns-favorite-into-an-underdog.html | Dull Campaign Turns Favorite Into an Underdog | By B Drummond Ayres Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/profile-james-lebenthal-municipal-bonds-boring-not-in-this-showman-s-hands.html | Profile James Lebenthal Municipal Bonds Boring Not in This Showmans Hands | By Douglas Martin | TX 3-675-933 | 1993-11-26 |

Page 13395 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES  IN SHORT NONFICTION | By Margot Mifflin | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/habitats-the-right-stuff-a-bargain-at-full-price.html | HabitatsThe Right Stuff A Bargain at Full Price | By Tracie Rozhon | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/boxing-de-la-hoya-floored-stills-wins-in-round-1.html | BOXING De La Hoya Floored Stills Wins in Round 1 | By Gerald Eskenazi | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-neck-and-neck-till-tuesday.html | Oct 2430 Neck and Neck Till Tuesday | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/dining-out-a-menu-newcomer-manchurian-dishes.html | DINING OUT A Menu Newcomer Manchurian Dishes | By Joanne Starkey | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/the-night-of-love-and-loneliness.html | THE NIGHT Of Love and Loneliness | By Bob Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/1993-campaign-housing-agenda-housings-waiting-list-includes-policy-for-growth.html | THE 1993 CAMPAIGN Housing  The Agenda Housings Waiting List Includes Policy for Growth | By Shawn G Kennedy | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/world-markets-nikkei-gets-a-face-lift-and-futures.html | World Markets Nikkei Gets a Face Lift  and Futures | By James Sterngold | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-financing-why-contributors-give-to-opposing-candidates.html | THE 1993 CAMPAIGN Financing Why Contributors Give To Opposing Candidates | By James C McKinley Jr | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-a-new-bike-path-recreation-with-a-river-view.html | Neighborhood Report A New Bike Path Recreation With a River View | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/wall-street-fighting-it-out-over-arbitration.html | Wall Street Fighting It Out Over Arbitration | By Kenneth N Gilpin | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/motorola-will-be-just-fine-thanks.html | Motorola Will Be Just Fine Thanks | By Barnaby J Feder | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction.html | UNIVERSITY PRESSES  IN SHORT NONFICTION | By Jennifer Howard | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/ego-ids-halloween-notes.html | EGO  IDS HALLOWEEN NOTES | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/ambulance-service-a-user-s-guide.html | Ambulance Service A Users Guide | By Elisabeth Rosenthal | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-protesting-violence-angry-cabbies-jam-midtown-manhattan.html | Oct 2430 Protesting Violence Angry Cabbies Jam Midtown Manhattan | By Craig Wolff | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/improvisation-as-a-method-of-acting.html | Improvisation as a Method of Acting | By Dan Markowitz | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-view-from-white-plains-now-a-season-in-itself-halloween-93-is.html | The View From White PlainsNow a Season in Itself Halloween 93 Is Coming to an End | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/stamps-like-snowflakes-holidays-issues-differ.html | STAMPS Like Snowflakes Holidays Issues Differ | By Barth Healey | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/your-own-account-where-an-ira-doesnt-belong.html | Your Own AccountWhere an IRA Doesnt Belong | By Mary Rowland | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/the-world-worried-anew-europe-asks-how-best-to-keep-the-peace.html | THE WORLD Worried Anew Europe Asks How Best to Keep the Peace | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/if-you-re-looking-for-a-pumpkin-this-is-the-time-and-place.html | If Youre Looking for a Pumpkin This Is the Time and Place | By Stewart Kampel | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/market-watch-betting-on-the-baby-boom-bull-market.html | MARKET WATCH Betting On The Baby Boom Bull Market | By Floyd Norris | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-sheepshead-bay-in-a-garden-by-the-water-a-tower-of-memories.html | Neighborhood Reports Sheepshead Bay In a Garden by the Water a Tower of Memories | By Dennis Hevesi | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/making-it-work-giuliani-s-field-force.html | MAKING IT WORK Giulianis Field Force | By Nr Kleinfield | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/television-view-who-took-the-talk-out-of-the-talk-shows.html | TELEVISION VIEW Who Took the Talk Out of the Talk Shows | By John J OConnor | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/pro-nazi-rulers-legacy-still-lingers-for-croatia.html | ProNazi Rulers Legacy Still Lingers for Croatia | By Stephen Kinzer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-imaginary-woman.html | The Imaginary Woman | By Walter Clemons | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-silver-fox.html | The Silver Fox | By Caroline Seebohm | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/los-angeles-fagins-admit-to-series-of-bank-robberies.html | Los Angeles Fagins Admit To Series of Bank Robberies | By Robert Reinhold | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/10-of-fruit-juice-sold-in-us-is-not-all-juice-regulators-say.html | 10 of Fruit Juice Sold in US Is Not All Juice Regulators Say | By Diana B Henriques | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/television-new-season-old-cast-room-for-one-more.html | TELEVISION New Season Old Cast Room for One More | By Anita Gates | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/the-world-terror-pulls-its-chair-up-to-the-peace-table.html | THE WORLD Terror Pulls Its Chair Up to the Peace Table | By Clyde Haberman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-central-park-a-rebirth-for-upper-park.html | Neighborhood Report Central Park A Rebirth For Upper Park | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/obituaries/peter-quennell-a-man-of-letters-and-man-about-town-dies-at-88.html | Peter Quennell A Man of Letters And Man About Town Dies at 88 | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/amid-strife-haiti-parliament-struggles-with-itself.html | Amid Strife Haiti Parliament Struggles With Itself | By Garry PierrePierre | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/theater-at-yale-repertory-mamet-s-oleanna.html | THEATER At Yale Repertory Mamets Oleanna | By Alvin Klein | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/boston-journal-at-doyle-s-cafe-a-sign-of-the-mayoral-times.html | Boston Journal At Doyles Cafe a Sign Of the Mayoral Times | By Sara Rimer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/on-sunday-a-small-world-coexisting-on-3-cushions.html | On Sunday A Small World Coexisting On 3 Cushions | By Francis X Clines | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/new-horror-for-sarajevo-muslims-killing-muslims.html | New Horror for Sarajevo Muslims Killing Muslims | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-croatian-slaughter-massacre-ghoulish-even-according-bosnian-standards.html | Oct 2430 Croatian Slaughter A Massacre Ghoulish Even According to Bosnian Standards | By John F Burns | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/marrakesh-expressive.html | Marrakesh Expressive | By Julie V Iovine | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/long-island-journal-200293.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/vows-tanya-gibson-brian-clark.html | VOWS Tanya Gibson Brian Clark | By Lois Smith Brady | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/early-release-of-the-budget-draws-fire.html | Early Release of the Budget Draws Fire | By James Feron | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-guide.html | THE GUIDE | By Mary L Emblen | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/in-america-mayoral-homestretch.html | In America Mayoral Homestretch | By Bob Herbert | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/olympics-attack-on-us-lugers-has-racial-overtones.html | OLYMPICS Attack on US Lugers Has Racial Overtones | By Jere Longman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/corporate-america-s-diagnosis-of-the-clinton-health-plan.html | Corporate Americas Diagnosis of the Clinton Health Plan | By Milt Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-west-virginia-extends-syracuse-drought.html | COLLEGE FOOTBALL West Virginia Extends Syracuse Drought | By William C Rhoden | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/viewpoints-training-is-futile-unless-a-jobs-waiting.html | ViewpointsTraining Is Futile Unless a Jobs Waiting | By Amitai Etzioni | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/endpaper-unwanted-poem-tendencies.html | ENDPAPER Unwanted Poem Tendencies | By Cathleen Schine | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/support-group-helps-women-deal-with-implant-questions.html | Support Group Helps Women Deal With Implant Questions | By Mary Ann Limauro | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/nba-93-94-nba-preview-in-the-east-there-s-no-jordan.html | NBA 9394 NBA Preview In the East Theres No Jordan | BY Harvey Araton | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/archives/theater-a-play-of-words-about-a-play.html | THEATERA Play Of Words About A Play | By Richard Kramer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/dance-view-twyla-tharp-back-to-basics.html | DANCE VIEW Twyla Tharp Back to Basics | By Anna Kisselgoff | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/on-playing-in-the-neighborhood-364094.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-hanging-baskets.html | Neighborhood Report Hanging Baskets | By Marvine Howe | TX 3-675-933 | 1993-11-26 |

| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/sound-bytes-real-scares-in-real-time-courtesy-of-lord-british.html | Sound Bytes Real Scares in Real Time Courtesy of Lord British | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/streets-become-a-classroom-school-weaves-ideas-outward-bound-into-lessons.html | The Streets Become a Classroom A School Weaves Ideas From Outward Bound Into Lessons | By Lynda Richardson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-hungary-puts-old-symbols-out-in-a-park.html | TRAVEL ADVISORYHungary Puts Old Symbols Out in a Park | By Judith Ingram | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/connecticut-qa-representative-nancy-l-johnson-differing-with.html | Connecticut QA Representative Nancy L JohnsonDiffering With Clinton on Health Care | By James Lomuscio | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/obituaries/arthur-d-greenleigh-90-expert-on-welfare-issues-and-refugees.html | Arthur D Greenleigh 90 Expert On Welfare Issues and Refugees | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/in-the-traveler-s-lost-and-found.html | In the Travelers Lost and Found | By Lesley Hazleton | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/dining-out-grilled-fare-in-handsome-surroundings.html | DINING OUT Grilled Fare in Handsome Surroundings | By Patricia Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/archives/classical-music-the-crises-of-tomorrow-are-here-today.html | CLASSICAL MUSICThe Crises of Tomorrow Are Here Today | By K Robert Schwarz | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/exiting-drug-chief-warns-of-cartels.html | EXITING DRUG CHIEF WARNS OF CARTELS | By Joseph B Treaster | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/landscape-inspires-clothing-for-men.html | Landscape Inspires Clothing for Men | By Joyce Jones | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/russia-ties-new-libyan-sanctions-to-a-loan.html | Russia Ties New Libyan Sanctions to a Loan | By Paul Lewis | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/glittering-new-capital-belies-turmoil-in-nigeria.html | Glittering New Capital Belies Turmoil in Nigeria | By Kenneth B Noble | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/travel-advisory-correspondent-s-report-big-bird-eases-chaos-at-airport-in-tokyo.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Big Bird Eases Chaos At Airport in Tokyo | By David E Sanger | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/1993-campaign-campaign-trail-hillary-clinton-praises-florio-s-opposition-assault.html | THE 1993 CAMPAIGN Campaign Trail Hillary Clinton Praises Florios Opposition to Assault Weapons | By Robert Hanley | TX 3-675-933 | 1993-11-26 |

| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/the-executive-computer-microsoft-springs-forward-in-word-processing-software.html | The Executive Computer Microsoft Springs Forward in Word Processing Software | By Peter H Lewis | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/art-contemporary-works-meant-to-be-lived-with.html | ARTContemporary Works Meant to Be Lived With | By William Zimmer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/the-ax-murders.html | The Ax Murders | By Rick Marin | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/dining-out-a-neighborhood-fixture-in-ossining.html | DINING OUTA Neighborhood Fixture in Ossining | By M H Reed | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/small-airports-struggle-to-survive.html | Small Airports Struggle to Survive | By Kathleen Saluk Failla | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/gardening-on-pushing-not-cranking-the-mower.html | GARDENING On Pushing Not Cranking the Mower | By Joan Lee Faust | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/in-the-regionlong-island-new-opportunities-for-firsttimers.html | In the RegionLong IslandNew Opportunities For FirstTimers | By Diana Shaman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/sports-of-the-times-samaranch-peace-not-prizes.html | Sports of The Times Samaranch Peace Not Prizes | By George Vecsey | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/world-away-series-mitch-williams-goes-home-soothe-that-achin-inside.html | A World Away From the Series Mitch Williams Goes Home to Soothe That Achin Inside | By Ira Berkow | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/a-la-cartebay-scallops-a-rare-breed-indeed-are-making-a-return-visit.html | A la CarteBay Scallops a Rare Breed Indeed Are Making a Return Visit | By Richard Jay Scholem | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/golf-frosts-consistency-is-good-for-a-twostroke-margin.html | GOLFFrosts Consistency Is Good For a TwoStroke Margin | By John Feinstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/a-long-road-on-affordable-housing.html | A Long Road on Affordable Housing | By Merri Rosenberg | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/residents-fight-plan-for-north-hempstead-dump.html | Residents Fight Plan for North Hempstead Dump | By Rahel Musleah | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/hers-give-and-take.html | HERSGive and Take | By Linda Katherine Cutting | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/on-washington-the-wasp-descendancy.html | ON WASHINGTON The WASP Descendancy | By Maureen Dowd | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/every-wifes-nightmare.html | Every Wifes Nightmare | By Lorrie Moore | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/olympics-africa-gets-a-vote-for-2004-games.html | OLYMPICS Africa Gets A Vote for 2004 Games | By Jere Longman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/in-the-region-westchester-73-estate-homes-maybe-golf-course-is-included.html | In the RegionWestchester 73 Estate Homes Maybe Golf Course Is Included | By Mary McAleer Vizard | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/where-death-is-a-dirt-nap.html | Where Death Is a DirtNap | By Michael Upchurch | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/food-hold-the-wine-and-pass-the-beer.html | FOOD Hold the Wine And Pass the Beer | By Florence Fabricant | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction-993193.html | UNIVERSITY PRESSES  IN SHORT FICTION | By Alison Carb Sussman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-the-referendum-a-measure-to-limit-terms-draws-incumbents-fire.html | THE 1993 CAMPAIGN The Referendum A Measure to Limit Terms Draws Incumbents Fire | By Steven Lee Myers | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/art-jazz-painting-photographs-and-regional-history-in-3-shows.html | ARTJazz Painting Photographs And Regional History in 3 Shows | By Helen A Harrison | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-antic-longing.html | UNIVERSITY PRESSESAntic Longing | By Ralph Sassone | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/what-s-doing-in-bermuda.html | WHATS DOING IN Bermuda | By Enid Nemy | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/societies-at-hyper-speed.html | Societies at Hyper Speed | By Alvin Toffler and Heidi Toffler | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/your-home-financing-a-co-op-privately.html | YOUR HOME Financing A Coop Privately | By Andree Brooks | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/administration-leaves-top-civil-rights-jobs-vacant.html | Administration Leaves Top Civil Rights Jobs Vacant | By Stephen Labaton | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/connecticut-guide-061193.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/style-security-blankets.html | STYLE Security Blankets | By Carrie Donovan | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/olivetti-firm-chief-faces-new-charges-in-italy-corruption.html | Olivetti Firm Chief Faces New Charges In Italy Corruption | By Alan Cowell | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/college-football-the-irish-make-up-for-earlier-lapses.html | COLLEGE FOOTBALL The Irish Make Up For Earlier Lapses | By Thomas George | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/home-clinic-steps-to-keep-toilet-tanks-and-machinery-watertight.html | HOME CLINIC Steps to Keep Toilet Tanks and Machinery Watertight | By John Warde | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-haitian-standoff-aristide-calls-for-a-total-embargo.html | Oct 2430 Haitian Standoff Aristide Calls for A Total Embargo | By Monique P Yazigi | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/bridge-best-way-to-play-depends-on-objective.html | BRIDGE Best Way to Play Depends on Objective | By Alan Truscott | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/longer-store-hours-germans-are-aghast.html | Longer Store Hours Germans Are Aghast | By Craig R Whitney | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/as-aristide-fails-to-return-his-foes-celebrate-in-haiti.html | As Aristide Fails to Return His Foes Celebrate in Haiti | By Howard W French | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/350-feet-above-flood-ruins-a-river-town-plots-rebirth.html | 350 Feet Above Flood Ruins A River Town Plots Rebirth | By Isabel Wilkerson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/5-chefs-are-preparing-the-feast-for-500-arts-council-diners.html | 5 Chefs Are Preparing the Feast for 500 Arts Council Diners | By Penny Singer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/dancing-with-professors-the-trouble-with-academic-prose.html | Dancing With Professors The Trouble With Academic Prose | By Patricia Nelson Limerick | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/helping-firms-join-the-export-parade.html | Helping Firms Join the Export Parade | By Marian Courtney | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/on-the-road-to-nowhere.html | On The Road to Nowhere | By Marilyn Stasio | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-rebels-with-causes.html | UNIVERSITY PRESSES  IN SHORT NONFICTIONRebels With Causes | By Hanna Rubin | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-the-ad-campaign-dinkin-s-ghostly-image-of-giuliani.html | THE 1993 CAMPAIGN The Ad Campaign Dinkins Ghostly Image of Giuliani | By James Dao | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-flushing-after-layoffs-bakery-workers-nurture-plan-rise.html | Neighborhood Reports Flushing After Layoffs Bakery Workers Nurture a Plan To Rise Again | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-bay-ridge-massacre-part-2-replanting.html | Neighborhood Report Bay Ridge Massacre Part 2 Replanting | By Lynette Holloway | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/look-who-s-saving-elm.html | Look Whos Saving Elm | By Michael Pollan | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/nba-93-94-and-in-the-west-there-s-no-clear-favorite.html | NBA 9394 And in the West Theres No Clear Favorite | By Clifton Brown | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/last-minute-look-at-the-candidates.html | LastMinute Look At the Candidates | By James Feron | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-upper-west-side-yes-broadway-malls-can-blossom-too.html | Neighborhood Reports Upper West Side Yes Broadway Malls Can Blossom Too | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/nation-small-cities-lead-economic-charge-south-renews-its-sense-self.html | THE NATION Small Cities Lead an Economic Charge The South Renews Its Sense of Self | By Peter Applebome | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/quebec-bloc-set-for-ottawa-role.html | QUEBEC BLOC SET FOR OTTAWA ROLE | By Clyde H Farnsworth | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/architecture-view-democratic-decorations-at-bard-college.html | ARCHITECTURE VIEW Democratic Decorations At Bard College | By Herbert Muschamp | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/fyi-612793.html | FYI | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-the-truth-about-black-elk.html | UNIVERSITY PRESSESThe Truth About Black Elk | By Sam Gill | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/hockey-rangers-burn-whalers-as-patrick-fiddles.html | HOCKEY Rangers Burn Whalers as Patrick Fiddles | By Jennifer Frey | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/raising-the-new-daughter.html | Raising the New Daughter | By Deirdre English | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-melville-the-poet.html | UNIVERSITY PRESSES Melville the Poet | By Christopher Benfey | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/boy-11-shot-and-killed-in-a-queens-beauty-salon.html | Boy 11 Shot and Killed In a Queens Beauty Salon | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/fashion-an-early-spring.html | FASHION AN EARLY SPRING | By Carrie Donovan | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/viewpoints-how-to-get-and-keep-foreign-capital.html | ViewpointsHow To Get and Keep Foreign Capital | By Madis Senner | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/wall-street-philip-morris-shows-how-to-stay-down.html | Wall Street Philip Morris Shows How to Stay Down | By Susan Antilla | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/county-to-buy-mt-vernon-stadium.html | County To Buy Mt Vernon Stadium | By Elsa Brenner | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/pro-basketball-ewing-escapes-injury-in-post-game-scare.html | PRO BASKETBALL Ewing Escapes Injury in PostGame Scare | By Charlie Nobles | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/prosecuting-bucket-slaying-could-be-tricky-experts-say.html | Prosecuting Bucket Slaying Could Be Tricky Experts Say | By Richard PerezPena | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-repots-upper-east-side-after-fire-church-seeks-aid.html | Neighborhood Repots Upper East Side After Fire Church Seeks Aid | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/wyckoff-journal-and-on-the-seventh-day-residents-argued-about.html | Wyckoff JournalAnd on the Seventh Day Residents Argued About Shopping | By Linda Lynwander | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/children-s-books-337993.html | CHILDRENS BOOKS | By Michael Shapiro | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-fatal-caesar-salad.html | The Fatal Caesar Salad | By Chris Bohjalian | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-washington-heights-editor-s-apologies-quell-fury-over.html | Neighborhood Report Washington Heights Editors Apologies Quell Fury Over Article | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/to-some-it-s-only-firewood-but-to-an-artist-it-is-sculpture.html | To Some Its Only Firewood but to an Artist It Is Sculpture | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-cowboy-politics-a-senate-showdown-over-grazing-fees.html | Oct 2430 Cowboy Politics A Senate Showdown Over Grazing Fees | By Timothy Egan | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/at-halloween-unicef-faces-declining-collections-in-us.html | At Halloween Unicef Faces Declining Collections in US | By Michael Winerip | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-view-from-waterford-a-stalled-repair-plan-takes-its-toll-at-harkness-park.html | The View From Waterford A Stalled Repair Plan Takes Its Toll at Harkness Park | By Carolyn Battista | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/notebook-the-hot-stove-league-cools-off.html | NOTEBOOK The Hot Stove League Cools Off | By Murray Chass | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-flushing-a-heliport-plan-dies-and-a-queens.html | Neighborhood Reports FlushingA Heliport Plan Dies and a Queens Airport With It | By Raymond Hernadez | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-upper-east-side-a-cheaper-express-bus-brings-protests.html | Neighborhood Reports Upper East Side A Cheaper Express Bus Brings Protests | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/notebook-when-one-nfl-coaching-legend-catches-up-to-another.html | NOTEBOOK When One NFL Coaching Legend Catches Up to Another | By Frank Litsky | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction-994093.html | UNIVERSITY PRESSES  IN SHORT FICTION | By David Traxel | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-new-road-hours.html | Neighborhood Reports New Road Hours | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/winter-in-the-sun-value-caribbean-style.html | WINTER IN THE SUN Value Caribbean Style | By Frances Frank Marcus | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/mighty-brazil-rides-a-free-market-wave.html | Mighty Brazil Rides A FreeMarket Wave | By James Brooke | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/camera-the-obvious-shot-getting-beyond-it.html | CAMERA The Obvious Shot Getting Beyond It | By Charles Hagen | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-morrisania-an-officer-s-eyes-and-ears.html | Neighborhood Report Morrisania An Officers Eyes and Ears | By Raymond Hernandez | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/possessed-you-might-give-maury-povich-a-call.html | Possessed You Might Give Maury Povich a Call | By James Barron | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/fyi-612794.html | FYI | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/the-focus-group-in-platos-cave.html | The Focus Group in Platos Cave | By Stefan Kanfer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-flushing-downtown-expansion-plan-westward-ho.html | Neighborhood Report Flushing Downtown Expansion Plan Westward Ho | By David W Dunlap | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/new-jersey-q-a-john-j-o-brien-staying-on-top-of-newspaper-trends.html | New Jersey Q  A John J OBrien Staying on Top of Newspaper Trends | By Arthur Z Kamin | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/a-lifetime-of-outrage.html | A Lifetime of Outrage | By Vincent Crapanzano | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-999093.html | UNIVERSITY PRESSES  IN SHORT NONFICTION | By Sarah Boxer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/hers-give-and-take.html | HERSGive and Take | By Linda Katherine Cutting | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | on/playing-in-the-neighborhood-364093.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/art-russians-freewheeling-spirit-defies-the-burden-of-history.html | ART Russians Freewheeling Spirit Defies the Burden of History | By Vivien Raynor | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-washington-heights-homicide-rate-falls-by-27-percent.html | Neighborhood Report Washington Heights Homicide Rate Falls by 27 Percent | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-a-new-network-star-trek-yet-another-generation.html | Oct 2430 A New Network Star Trek Yet Another Generation | By Anthony Ramirez | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/an-emergency-unit-with-children-in-mind.html | An Emergency Unit With Children in Mind | By Julie Miller | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/music-chamber-groups-vie-with-folk.html | MUSIC Chamber Groups Vie With Folk | By Robert Sherman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/conversations-paul-samuelson-man-who-wrote-book-suggests-econ-101-for-presidents.html | ConversationsPaul A Samuelson The Man Who Wrote the Book Suggests Econ 101 for Presidents | By Steven Greenhouse | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-reports-lights-pedestrians-safety.html | Neighborhood Reports Lights Pedestrians Safety | By Emily M Bernstein | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-central-park-park-program-puts-homeless-to-work.html | Neighborhood Report Central Park Park Program Puts Homeless to Work | By Marvine Howe | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/finding-out-what-happens-to-all-that-recycled-material.html | Finding Out What Happens To All That Recycled Material | By Roberta Hershenson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-the-undecided-mayoral-race-still-perplexes-many-voters.html | THE 1993 CAMPAIGN The Undecided Mayoral Race Still Perplexes Many Voters | By Celia W Dugger | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/whitman-pins-hopes-on-women.html | Whitman Pins Hopes On Women | By Joseph F Sullivan | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/bafflement-at-yonkers-official-s-death.html | Bafflement at Yonkers Officials Death | By Joseph Berger | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/a-yank-at-oxbridge.html | A Yank at Oxbridge | By Simon Sebag Montefiore | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-theres-always-an-explanation.html | UNIVERSITY PRESSESTheres Always an Explanation | By Robert M Adams | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/new-noteworthy-paperbacks-267493.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/inquiry-delays-solarz-s-appointment-as-envoy-to-india.html | Inquiry Delays Solarzs Appointment as Envoy to India | By Clifford Krauss | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/lyrics-grew-on-plum-trees.html | Lyrics Grew on Plum Trees | By Mark Morris | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/the-nation-a-word-to-the-wise-diarist-enter-with-caution.html | THE NATION A Word to the Wise Diarist Enter With Caution | By Michiko Kakutani | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/if-you-re-thinking-living-monroe-township-split-phone-mail-but-not-spirit.html | If Youre Thinking of Living inMonroe Township Split by Phone and Mail but Not in Spirit | By Jerry Cheslow | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/the-ultimate-used-car.html | The Ultimate Used Car | By Richard Jerome | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/arts-artifacts-an-artistic-safari-for-the-elephant.html | ARTSARTIFACTS An Artistic Safari for the Elephant | By Rita Reif | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/bitter-contest-for-nassau-executive-enlivens-vote.html | Bitter Contest For Nassau Executive Enlivens Vote | By John Rather | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/tarot-goes-po-mo.html | Tarot Goes Po Mo | By Georgia Dullea | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/the-man-from-auschwitz.html | The Man From Auschwitz | By Frederick Busch | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/train-to-the-plane-will-it-ever-fly.html | Train to the Plane Will It Ever Fly | By Lisa W Foderaro | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/clinton-s-foreign-policy-top-adviser-speaks-up.html | Clintons Foreign Policy Top Adviser Speaks Up | By Thomas L Friedman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/winter-in-the-sun-open-doors-in-carriacou.html | WINTER IN THE SUN Open Doors in Carriacou | By Barbara Lazear Ascher | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-the-pleasures-of-domes.html | UNIVERSITY PRESSESThe Pleasures Of Domes | By Suzanne Massie | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/californians-relieved-as-winds-and-fire-subside.html | Californians Relieved as Winds and Fire Subside | By Seth Mydans | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/dining-out-dishes-from-turkey-at-bargain-prices.html | DINING OUTDishes From Turkey at Bargain Prices | By Anne Semmes | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/world/7-die-11-wounded-in-ulster-attack.html | 7 DIE 11 WOUNDED IN ULSTER ATTACK | By James F Clarity | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/a-lone-llama-stands-guard-at-trumbull-high-schools-farm.html | A Lone Llama Stands Guard at Trumbull High Schools Farm | By Fred Musante | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/hockey-devils-back-on-winning-track.html | HOCKEY Devils Back on Winning Track | By Alex Yannis | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/the-1993-campaign-long-island-gop-s-grip-in-nassau-shows-signs-of-strain.html | THE 1993 CAMPAIGN Long Island GOPs Grip In Nassau Shows Signs Of Strain | By Diana Jean Schemo | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/magical-threads.html | Magical Threads | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/david-gergen-master-of-the-game.html | David Gergen Master of THE GAME | By Michael Kelly | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/music-percussion-group-with-large-suitcases.html | MUSICPercussion Group With Large Suitcases | By Rena Fruchter | TX 3-675-933 | 1993-11-26 |

| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/son-of-madison-county.html | Son of Madison County | By Frank J Prial | TX 3-675-933 | 1993-11-26 |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/charges-fly-over-ability-in-prosecutors-contests.html | Charges Fly Over Ability In Prosecutors Contests | By John Rather | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/bangkok-to-singapore-bumps-and-all.html | Bangkok to Singapore Bumps and All | By Philip Shenon | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/designers-turn-new-york-into-a-fashion-big-top.html | Designers Turn New York Into a Fashion Big Top | By Amy M Spindler | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-35-years-with-woodrow-wilson-journey-long-distance-editor.html | UNIVERSITY PRESSES 35 Years With Woodrow Wilson The Journey of a LongDistance Editor | By Terry Teachout | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/oklahoma-death-row-inmate-is-returned-to-new-york.html | Oklahoma Death Row Inmate Is Returned to New York | By Robert D McFadden | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/ego-ids-tonight-s-the-night-or-it-isn-t.html | EGO  IDS Tonights the Night or It Isnt | By Degen Pener | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/classical-view-a-streak-in-the-heavens-has-become-a-straggler.html | CLASSICAL VIEW A Streak in the Heavens Has Become a Straggler | By Bernard Holland | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/skinheads-a-growing-cause-for-concern.html | Skinheads a Growing Cause for Concern | By Carlotta Gulvas Swarden | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-002693.html | UNIVERSITY PRESSES  IN SHORT NONFICTION | By Susan Shapiro | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/the-executive-life-spending-the-bounty-from-studio-takeovers.html | The Executive Life Spending the Bounty From Studio Takeovers | By Anne Thompson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/when-collectors-and-friends-help-mount-a-major-exhibition.html | When Collectors and Friends Help Mount a Major Exhibition | By Carol Strickland | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/1993-campaign-new-jersey-x-marks-spot-candidates-will-watch-election-day.html | THE 1993 CAMPAIGN New Jersey X Marks the Spot the Candidates Will Watch on Election Day | By Iver Peterson | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/monsters-have-needs-too.html | Monsters Have Needs Too | By George Stade | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/new-yonkers-school-head-faces-2d-desegregation-stage.html | New Yonkers School Head Faces 2d Desegregation Stage | By Ina Aronow | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/swimming-one-dive-into-a-pool-marks-a-major-passage-in-many-lives.html | SWIMMING One Dive Into a Pool Marks a Major Passage in Many Lives | By Malcolm Moran | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/westchester-guide-352193.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/societies-at-hyper-speed.html | Societies at Hyper Speed | By Alvin Toffler and Heidi Toffler | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/perspectives-spreading-the-gospel-of-improvement-districts.html | PERSPECTIVES Spreading the Gospel of Improvement Districts | By Alan S Oser | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/interfaith-council-marks-its-25th-year.html | Interfaith Council Marks Its 25th Year | By Lynne Ames | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/in-the-regionnew-jersey-theyre-not-the-yankees-but-pro-baseball.html | In the RegionNew JerseyTheyre Not the Yankees but Pro Baseball Is Coming | By Rachelle Garbarine | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/no-it-s-not-a-dirty-song.html | No Its Not a Dirty Song | By Karen Schoemer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/1993-campaign-mayor-s-race-new-york-contest-goes-down-wire-hectic-weekend.html | THE 1993 CAMPAIGN The Mayors Race NEW YORK CONTEST GOES DOWN TO WIRE IN HECTIC WEEKEND | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/movies/film-matt-dillon-may-look-tough-but-don-t-get-him-wrong.html | FILM Matt Dillon May Look Tough But Dont Get Him Wrong | By Jan Hoffman | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/choice-tables-phoenix-dining-rising-expectations.html | CHOICE TABLES Phoenix Dining Rising Expectations | By Nancy Harmon Jenkins | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/opinion/societies-at-hyper-speed.html | Societies at Hyper Speed | By Alvin Toffler and Heidi Toffler | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/backtalk-don-t-call-the-oilers-insensitive-bosses.html | BACKTALK Dont Call The Oilers Insensitive Bosses | By K S Adams Jr BUD | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/cuttings-hooked-on-cider.html | CUTTINGS Hooked On Cider | By Anne Raver | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/agencies-respond-to-call-for-social-services-on-east-end.html | Agencies Respond to Call for Social Services on East End | By Mary Cummings | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/at-work-want-to-survive-learn-to-negotiate.html | At Work Want to Survive Learn to Negotiate | By Barbara Presley Noble | TX 3-675-933 | 1993-11-26 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/new-yorkers-co-in-times-square-turning-profits-from-gin-mills.html | NEW YORKERS  CO In Times Square Turning Profits From Gin Mills | By Douglas Martin | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/neighborhood-report-tribecca-when-a-hotel-is-half-historic.html | Neighborhood Report Tribecca When a Hotel Is Half Historic | By Bruce Lambert | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/pop-music-pop-s-patriarch-makes-music-along-with-his-heirs.html | POP MUSIC Pops Patriarch Makes Music Along With His Heirs | By Stephen Holden | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/age-is-no-deterrent-to-drummer-82.html | Age Is No Deterrent to Drummer 82 | By Barbara Delatiner | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/crafts-innovative-designs-that-reflect-nature.html | CRAFTS Innovative Designs That Reflect Nature | By Betty Freudenheim | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/chess-a-surprise-winner-of-a-brilliancy-prize.html | CHESS A Surprise Winner Of a Brilliancy Prize | By Robert Byrne | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/technology-carving-out-real-life-uses-for-virtual-reality.html | Technology Carving Out RealLife Uses for Virtual Reality | By John Holusha | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/health-clubs-flexing-their-muscles.html | Health Clubs Flexing Their Muscles | By Susan Scherreik | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/winter-in-the-sun-baguettes-beneath-pacific-skies.html | WINTER IN THE SUNBAGUETTES BENEATH PACIFIC SKIES | By Lenore Magida | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/bigfoot-the-lexicographer.html | Bigfoot the Lexicographer | By Martin Walker | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction-997493.html | UNIVERSITY PRESSES  IN SHORT FICTION | By Ken Kalfus | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/voters-guide-after-all-the-talk-it-s-decision-time.html | Voters Guide After All the Talk Its Decision Time | By Todd S Purdum | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/weekinreview/oct-24-30-cloning-humans-a-genetic-experiment-ignites-a-bioethical-debate.html | Oct 2430 Cloning Humans A Genetic Experiment Ignites a Bioethical Debate | By Gina Kolata | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-fiction.html | UNIVERSITY PRESSES  IN SHORT FICTION | By Anne Whitehouse | TX 3-675-933 | 1993-11-26 |

| | | | | |
|---|---|---|---|---|
| 1993-10-31 | https://www.nytimes.com/1993/10/31/style/thing-fuzz-redux.html | THINGFuzz Redux | By Carol Kramer | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/realestate/postings-with-show-photos-new-book-landmarks-group-plans-forum-preservation-pros.html | POSTINGS With a Show of Photos from New Book Landmarks Group Plans Forum On Preservation Pros and Cons | By Mervyn Rothstein | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/us/political-memo-farrakhan-posing-a-difficult-new-challenge-for-black-officials.html | Political Memo Farrakhan Posing a Difficult New Challenge for Black Officials | By Richard L Berke | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/horses-purses-to-fight-handguns.html | Horses Purses to Fight Handguns | By Philip Wechsler | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-mozart-comes-to-leadville.html | UNIVERSITY PRESSESMozart Comes to Leadville | By Gary Schmidgall | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/arts/art-view-scholar-diplomat-artist-beyond-compare.html | ART VIEW Scholar Diplomat Artist Beyond Compare | By Holland Cotter | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-spain-s-other-continent.html | UNIVERSITY PRESSES  IN SHORT NONFICTION Spains Other Continent | D J R BRUCKNER | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-seeking-sainthood.html | UNIVERSITY PRESSESSeeking Sainthood | By Tim Sandlin | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/magazine/the-sound-of-cossack-thunder.html | The Sound of Cossack Thunder | By Kyle Crichton | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/books/university-presses-in-short-nonfiction-003493.html | UNIVERSITY PRESSES  IN SHORT NONFICTION | By Caroline Rand Herron | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/business/business-diary-october-24-29.html | Business Diary October 24  29 | BY Hubert B Herring | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/travel/practical-traveler-baggage-check-weighing-risks.html | PRACTICAL TRAVELER Baggage Check Weighing Risks | By Betsy Wade | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/nyregion/gunman-was-a-murder-convict.html | Gunman Was a Murder Convict | By Douglas Martin | TX 3-675-933 | 1993-11-26 |
| 1993-10-31 | https://www.nytimes.com/1993/10/31/sports/pro-football-reeves-doesnt-worry-about-a-once-in-a-while-rivalry.html | PRO FOOTBALL Reeves Doesnt Worry About a OnceinaWhile Rivalry | By Mike Freeman | TX 3-675-933 | 1993-11-26 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/essay-stay-out-of-touch.html | Essay Stay Out of Touch | By William Safire | TX 3-754-860 | 1994-01-03 |

Page 13413 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/boxing-small-jab-also-big-step-for-women.html | BOXINGSmall Jab Also Big Step for Women | By Melanie Mavrides | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/chronicle-287093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-basketball-stern-fights-for-order-amid-daily-disorder.html | PRO BASKETBALL Stern Fights for Order Amid Daily Disorder | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-volunteers-with-contest-close-day-vote-pullers-arrives.html | THE 1993 CAMPAIGN Volunteers With Contest Close the Day Of the VotePullers Arrives | By James Dao | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/the-1993-campaign-long-island-a-melding-of-major-parties-to-block-a-common-enemy.html | THE 1993 CAMPAIGN Long Island A Melding of Major Parties To Block a Common Enemy | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/dance-in-review-071093.html | Dance in Review | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/haitians-living-in-new-york-are-digesting-new-letdown.html | Haitians Living in New York Are Digesting New Letdown | By Ian Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/computer-insecurity-on-the-rise.html | Computer Insecurity On the Rise | By John Markoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/sports-of-the-times-days-after-oration-the-jets-win-one-for-le-on-le-on.html | SPORTS OF THE TIMES Days After Oration the Jets Win One for Leon Leon | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-advertising-addenda-accounts-233093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/obituaries/arthur-d-greenleigh-90-expert-on-welfare-and-refugees-is-dead.html | Arthur D Greenleigh 90 Expert On Welfare and Refugees Is Dead | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/dance-in-review-262493.html | Dance in Review | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-beyond-a-medical-journal-on-hiv.html | THE MEDIA BUSINESS Beyond a Medical Journal on HIV | By Barnaby J Feder | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/theater/review-theater-a-walk-on-the-seamy-side-in-a-screenwriter-s-hollywood.html | ReviewTheater A Walk on the Seamy Side In a Screenwriters Hollywood | By Frank Rich | TX 3-754-860 | 1994-01-03 |

| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/college-football-when-euphoria-spills-out-of-control.html | COLLEGE FOOTBALL When Euphoria Spills Out of Control | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-01 | https://www.nytimes.com/1993/11/01/world/russians-scramble-to-fill-an-unformed-parliament.html | Russians Scramble to Fill an Unformed Parliament | By Serge Schmemann | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/bridge-938093.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-giants-meet-enemy-and-it-is-they.html | PRO FOOTBALL Giants Meet Enemy and It Is They | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-new-jersey-new-jersey-governor-s-race-watched-for-political.html | THE 1993 CAMPAIGN New Jersey New Jersey Governors Race Is Watched for Political Message | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/a-detective-leaves-the-crime-scene.html | A Detective Leaves The Crime Scene | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/review-television-a-victim-haunts-his-killers-yet-again.html | ReviewTelevision A Victim Haunts His Killers Yet Again | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/obituaries/federico-fellini-film-visionary-is-dead-at-73.html | Federico Fellini Film Visionary Is Dead at 73 | By Peter B Flint | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/why-good-cops-turn-rotten.html | Why Good Cops Turn Rotten | By Joseph P Armao and Leslie U Cornfeld | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/chronicle-286193.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/us/president-of-harvard-cites-need-for-commitment-to-social-service.html | President of Harvard Cites Need For Commitment to Social Service | By William H Honan | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/books/books-of-the-times-two-characters-in-search-of-nautical-enigmas.html | Books of The Times Two Characters in Search of Nautical Enigmas | By Christopher LehmannHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/egg-throwing-ends-with-2-shot-in-bronx.html | Egg Throwing Ends With 2 Shot in Bronx | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/helmsley-palace-succession-brunei-royalty-buying-hotel.html | Helmsley Palace Succession Brunei Royalty Buying Hotel | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-in-an-endorsement-a-search-for-signals.html | THE MEDIA BUSINESS In an Endorsement a Search for Signals | By William Glaberson | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-01 | https://www.nytimes.com/1993/11/01/world/tehuacan-journal-back-of-the-new-mall-age-old-ritual-of-slaughter.html | Tehuacan Journal Back of the New Mall AgeOld Ritual of Slaughter | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/east-china-sea-opened-to-oil-exploration.html | East China Sea Opened to Oil Exploration | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/us/a-town-full-of-queries-on-health-care.html | A Town Full of Queries on Health Care | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/entitled-to-the-embryo.html | Entitled to the Embryo | By Susan Jacoby | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-basketball-knicks-davis-wins-role-as-backup-shooting-guard.html | PRO BASKETBALL Knicks Davis Wins Role As Backup Shooting Guard | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/compaq-introducing-46-new-pc-s.html | Compaq Introducing 46 New PCs | By Kathryn Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/review-music-tatyana-nikolayeva-s-new-york-debut-at-last.html | ReviewMusic Tatyana Nikolayevas New York Debut at Last | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/world/haitian-rightists-seek-to-install-new-government.html | Haitian Rightists Seek to Install New Government | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/us/cultivating-the-grass-roots-to-reap-legislative-benefits.html | Cultivating the Grass Roots To Reap Legislative Benefits | By Joel Brinkley | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/metro-matters-even-in-the-negative-candidates-rate-poorly.html | METRO MATTERS Even in the Negative Candidates Rate Poorly | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/a-top-star-of-sony-says-he-wants-out.html | A Top Star Of Sony Says He Wants Out | By Richard W Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-advertising-addenda-new-shop-opens-with-airline-project.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Shop Opens With Airline Project | By Stuart Elliot | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-smith-soars-past-eagles.html | PRO FOOTBALL Smith Soars Past Eagles | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/market-place-seventh-generation-takes-its-green-approach-to-wall-street.html | Market Place Seventh Generation takes its green approach to Wall Street | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/college-football-buckeyes-and-bruins-may-be-ordering-roses.html | COLLEGE FOOTBALL Buckeyes and Bruins May Be Ordering Roses | By William N Wallace | TX 3-754-860 | 1994-01-03 |

| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/hockey-devils-find-the-rangers-no-easier-on-neutral-ice.html | HOCKEY Devils Find the Rangers No Easier on Neutral Ice | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-advertising-addenda-celestial-seasonings-shifts-account-again.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Celestial Seasonings Shifts Account Again | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-advertising-addenda-mullen-is-winner-in-powersoft-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mullen Is Winner In Powersoft Review | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/us/year-of-woman-falters-in-2-races-for-governor.html | Year of Woman Falters In 2 Races for Governor | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/horse-racing-a-filly-searches-for-title-in-smog.html | HORSE RACINGA Filly Searches For Title In Smog | By Jay Privman | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/us/upset-with-quality-of-schools-californians-will-vote-on-voucher-proposal.html | Upset With Quality of Schools Californians Will Vote on Voucher Proposal | By Seth Mydans | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-a-splash-and-a-special-place-for-shula.html | PRO FOOTBALL A Splash and a Special Place for Shula | By Charlie Nobles | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/the-media-business-daily-news-is-turning-a-gamble-into-a-rebirth.html | THE MEDIA BUSINESS Daily News Is Turning a Gamble Into a Rebirth | By William Glaberson | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-polling-places-2-sides-seek-more-police-stymie-intimidation-fraud.html | THE 1993 CAMPAIGN Polling Places 2 Sides Seek More Police to Stymie Intimidation and Fraud at Polls | By Celia W Dugger | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/suspect-held-in-shooting-of-boy-11.html | Suspect Held In Shooting Of Boy 11 | By Charisse Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/halfway-house-use-rises-but-for-whom-critics-say-wrong-inmates-benefit.html | HalfwayHouse Use Rises but for Whom Critics Say Wrong Inmates Benefit | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/movies/talk-hollywood-it-seems-father-child-star-enfant-terrible.html | The Talk of Hollywood It Seems the Father Of the Child Star Is the Enfant Terrible | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/colleges-to-offer-their-ideas-in-battle-to-overhaul-cuny.html | Colleges to Offer Their Ideas In Battle to Overhaul CUNY | By William H Honan | TX 3-754-860 | 1994-01-03 |

| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/media-business-advertising-nbc-uses-commercials-tout-benefits-using-commercials.html | THE MEDIA BUSINESS ADVERTISING NBC uses commercials to tout the benefits of using commercials | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-challenger-dinkins-giuliani-grapple-for-voters-republican-repeats.html | THE 1993 CAMPAIGN THE CHALLENGER Dinkins and Giuliani Grapple for Voters  Republican Repeats Calls for Crossing of Party Lines | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-a-weary-coslet-gets-the-victory-he-needed.html | PRO FOOTBALL A Weary Coslet Gets The Victory He Needed | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/us/controversy-anew-at-georgia-college.html | Controversy Anew at Georgia College | By Peter Applebome | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/credit-markets-signs-of-slower-growth-ease-some-bond-fears.html | CREDIT MARKETS Signs of Slower Growth Ease Some Bond Fears | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-basketball-jordan-s-situation-good-one-says-stern.html | PRO BASKETBALL Jordans Situation Good One Says Stern | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/boxing-newest-clout-du-jour-carbajal-de-la-hoya.html | BOXING Newest Clout du Jour Carbajal De La Hoya | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/big-companies-in-japan-trim-research-budgets.html | Big Companies in Japan Trim Research Budgets | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/world/vote-for-constitution-in-peru-buttresses-its-leader.html | Vote for Constitution in Peru Buttresses Its Leader | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-comptroller-s-race-hevesi-badillo-hard-contest-for-comptroller-s.html | THE 1993 CAMPAIGN The Comptrollers Race Hevesi and Badillo in Hard Contest for Comptrollers Post | By Mireya Navarro | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/luge-american-lugers-appeal-for-upgraded-security.html | LUGE American Lugers Appeal For Upgraded Security | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-basketball-coleman-s-return-helps-nets-triumph.html | PRO BASKETBALL Colemans Return Helps Nets Triumph | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/opinion/abroad-at-home-politics-by-smear.html | Abroad at Home Politics By Smear | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |

| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/patents-859793.html | Patents | By Teresa Riordan | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/review-opera-the-huge-and-theatrical-boheme-from-zeffirelli-is-back-at-the-met.html | ReviewOpera The Huge and Theatrical Boheme From Zeffirelli Is Back at the Met | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/news/review-fashion-carefree-confidence-at-dkny-street-savvy-at-ck.html | ReviewFashion Carefree Confidence at DKNY Street Savvy at CK | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/dance-in-review-263293.html | Dance in Review | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-jets-are-the-talkers-of-the-town-after-silencing-the-giants.html | PRO FOOTBALL Jets Are the Talkers of the Town After Silencing the Giants | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/pro-football-afraid-to-look-or-even-to-rise.html | PRO FOOTBALL Afraid to Look or Even to Rise | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-incumbent-dinkins-giuliani-grapple-for-voters-mayor-aims-efforts.html | THE 1993 CAMPAIGN THE INCUMBENT Dinkins and Giuliani Grapple for Voters Mayor Aims Efforts at Reinvigorating Vote Coalition | By Alan Finder | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/arts/review-music-sensory-overloading-on-the-dance-floor.html | ReviewMusic Sensory Overloading On the Dance Floor | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-brain-trust-supporting-men-dueling-for-mayor-s-office-two-ablest.html | THE 1993 CAMPAIGN The Brain Trust Supporting Men Dueling for the Mayors Office Two of the Ablest of Political Seconds  A Campaign Chief Who Has Served In City Hall Too | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/world/after-a-killing-settlers-blame-rabin.html | After a Killing Settlers Blame Rabin | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/obituaries/louis-heller-a-new-york-justice-and-congressman-is-dead-at-88.html | Louis Heller a New York Justice And Congressman Is Dead at 88 | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/us/ethnic-politics-fall-by-wayside-in-a-miami-race.html | Ethnic Politics Fall by Wayside In a Miami Race | By Larry Rohter | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/sports/golf-the-conquest-of-norman-he-does-it-to-himself-again.html | GOLFThe Conquest of Norman He Does It to Himself Again | By John Feinstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/lining-up-for-the-prudential-pie.html | Lining Up for the Prudential Pie | By Kurt Eichenwald | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-01 | https://www.nytimes.com/1993/11/01/business/media-business-television-then-there-were-six-networks-are-back-style-studios.html | THE MEDIA BUSINESS Television And then there were six Networks are back in style as studios try to insure their products future | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-01 | https://www.nytimes.com/1993/11/01/nyregion/1993-campaign-television-campaign-watch-air-ads-crucial-governor-s-race.html | THE 1993 CAMPAIGN Television Campaign Watch OnAir Ads Crucial to Governors Race | By Kimberly J McLarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/clinton-steps-up-campaign-for-trade-accord.html | Clinton Steps Up Campaign for Trade Accord | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/news/review-fashion-anne-klein-and-bill-blass-vie-with-tents-for-attention.html | ReviewFashion Anne Klein and Bill Blass Vie With Tents for Attention | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/hillary-clinton-accuses-insurers-of-lying-about-health-proposal.html | Hillary Clinton Accuses Insurers Of Lying About Health Proposal | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/bomb-plant-case-draws-more-fire.html | BOMB PLANT CASE DRAWS MORE FIRE | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/1993-campaign-westchester-last-rounds-races-for-executive-district-attorney.html | The 1993 CAMPAIGN Westchester Last Rounds in Races for Executive and District Attorney | By Joseph Berger | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/news/patterns-768593.html | Patterns | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-848793.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/review-rock-songs-of-love-and-desire-with-a-nod-to-the-stones.html | ReviewRock Songs of Love and Desire With a Nod to the Stones | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/theater/employing-broken-english-for-community-repair.html | Employing Broken English for Community Repair | By Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-paramount-qvc-talks-said-to-be-unproductive.html | THE MEDIA BUSINESS ParamountQVC Talks Said to Be Unproductive | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-the-long-shots-candidates-who-march-to-different-drummers.html | The 1993 CAMPAIGN The Long Shots Candidates Who March To Different Drummers | By Kimberly J McLarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/italian-judiciary-is-split-on-tycoon-s-arrest-order.html | Italian Judiciary Is Split on Tycoons Arrest Order | By Alan Cowell | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-chief-executive-named-at-lucas-s-software-unit.html | COMPANY NEWS Chief Executive Named At Lucass Software Unit | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/salinas-defends-his-government-and-pledges-civility-in-vote-in-94.html | Salinas Defends His Government and Pledges Civility in Vote in 94 | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/foreigners-find-new-ally-in-us-industry.html | Foreigners Find New Ally in US Industry | By Stephen Engelberg With Martin Tolchin | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-football-notebook-montana-shows-the-wear-and-tear.html | PRO FOOTBALL Notebook Montana Shows the Wear and Tear | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/college-soccer-report-976993.html | COLLEGE SOCCER REPORT | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/reporter-s-notebook-arms-dealers-hustle-again-in-mogadishu.html | Reporters Notebook Arms Dealers Hustle Again In Mogadishu | By Donatella Lorch | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-xerox-announces-a-new-silver-free-film-causing-a-stir.html | COMPANY NEWS Xerox Announces a New SilverFree Film Causing a Stir | By John Holusha | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/racist-attack-on-americans-upsets-germany.html | Racist Attack on Americans Upsets Germany | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/bridge-717093.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-basketball-jordan-must-make-retirement-official-with-letter-to-nba.html | PRO BASKETBALL Jordan Must Make Retirement Official With Letter to NBA | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-football-giants-notebook-ailing-taylor-is-trying-new-route-to-recovery.html | PRO FOOTBALL Giants Notebook Ailing Taylor Is Trying New Route to Recovery | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/bombing-defendant-had-been-in-egypt-fbi-was-told.html | Bombing Defendant Had Been in Egypt FBI Was Told | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/mexico-gains-allies-in-us-on-trade-agreement.html | Mexico Gains Allies in US on Trade Agreement | By Stephen Engelberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/style/chronicle-992093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-wal-mart-reportedly-in-kmart-deal.html | COMPANY NEWS WalMart Reportedly in Kmart Deal | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/claims-in-california-fires-may-exceed-250-million.html | Claims in California Fires May Exceed 250 Million | By Peter Kerr | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-the-incumbent-dinkins-focuses-on-groups-he-sees-as-crucial.html | The 1993 CAMPAIGN The Incumbent Dinkins Focuses on Groups He Sees as Crucial | By Jonathan P Hicks | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/no-longer-a-pariah-peru-is-being-recast-as-business-magnet.html | No Longer a Pariah Peru Is Being Recast As Business Magnet | By Nathaniel C Nash | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/data-show-factories-picking-up.html | Data Show Factories Picking Up | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/officer-who-sold-heroin-gets-a-7-year-sentence.html | Officer Who Sold Heroin Gets a 7Year Sentence | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/news/review-fashion-smiles-with-style-lars-and-johnson.html | ReviewFashion Smiles With Style Lars and Johnson | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-basketball-benjamin-to-miss-2-weeks-from-nets.html | PRO BASKETBALL Benjamin To Miss 2 Weeks From Nets | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/credit-markets-municipal-bond-issues-set-record.html | CREDIT MARKETS Municipal Bond Issues Set Record | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/us-to-press-for-ban-on-nuclear-dumping-at-sea.html | US to Press for Ban on Nuclear Dumping at Sea | By David E Pitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/science/peripherals-install-in-haste-repent-at-leisure.html | PERIPHERALS Install In Haste Repent At Leisure | By L R Shannon | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/science/the-doctor-s-world-new-strategy-backed-for-fighting-aids.html | THE DOCTORS WORLD New Strategy Backed For Fighting AIDS | By Lawrence K Altman Md | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-advertising-addenda-pizza-hut-looks-for-a-2d-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pizza Hut Looks For a 2d Agency | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/news/by-design-short-gets-shorter.html | By Design Short Gets Shorter | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/john-g-winant-jr-71-prisoner-of-germans-during-world-war-ii.html | John G Winant Jr 71 Prisoner Of Germans During World War II | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/g-heileman-brewing-to-be-sold-for-390-million.html | G Heileman Brewing to Be Sold for 390 Million | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/supreme-court-roundup-child-smut-conviction-vacated-after-us-shift.html | Supreme Court Roundup Child Smut Conviction Vacated After US Shift | LINDA GREENHOUSE | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/us-investigating-clinton-s-links-to-arkansas-s-l.html | US Investigating Clintons Links to Arkansas S L | By Jeff Gerth With Stephen Engelberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/after-4-week-crescendo-blast-suspect-is-mentioned.html | After 4Week Crescendo Blast Suspect Is Mentioned | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/review-art-museum-outlines-100-years-in-chicago.html | ReviewArt Museum Outlines 100 Years In Chicago | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/unknown-operas-put-irish-festival-on-map.html | Unknown Operas Put Irish Festival on Map | By John Rockwell | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/market-place-warren-buffett-wants-to-unload-some-capital-cities-abc-shares.html | Market Place Warren Buffett wants to unload some Capital CitiesABC shares | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/books/books-of-the-times-young-america-s-many-songs-of-itself.html | Books of The Times Young Americas Many Songs of Itself | By Herbert Mitgang | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-058993.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/horse-racing-california-has-2-bids-for-a-first-in-classic.html | HORSE RACINGCalifornia Has 2 Bids For a First In Classic | By Jay Privman | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-059793.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/critics-notebook-mahler-by-the-berlin-unsettling-intimations-uncertain-future.html | Critics Notebook Mahler by the Berlin Unsettling Intimations Of an Uncertain Future | By Edward Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/media-business-advertising-hit-prime-time-tv-show-without-most-mainstream.html | THE MEDIA BUSINESS Advertising A hit primetime TV show without most mainstream advertisers Dial NYPD Blue | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/on-advice-of-counsel.html | On Advice of Counsel | By Sam Johnson and Chris Marcil | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/sports-of-the-times-athletes-can-defeat-neo-nazis.html | Sports of The Times Athletes Can Defeat NeoNazis | By Ira Berkow | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/death-of-soviet-defector-and-spy-is-tied-to-kidnapping-by-moscow.html | Death of Soviet Defector and Spy Is Tied to Kidnapping by Moscow | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/new-york-to-drop-clifford-charges.html | NEW YORK TO DROP CLIFFORD CHARGES | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/2-british-boys-11-on-trial-in-killing.html | 2 BRITISH BOYS 11 ON TRIAL IN KILLING | By William E Schmidt | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-advertising-addenda-accounts-017193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-the-health-plan-chapter-and-verse.html | COMPANY NEWSThe Health Plan Chapter and Verse | By Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-our-towns-a-mannerly-campaign-to-become-town-clerk.html | The 1993 CAMPAIGN OUR TOWNS A Mannerly Campaign To Become Town Clerk | By Peter Marks | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/us-authorizes-wisconsin-curb-on-aid-to-poor.html | US Authorizes Wisconsin Curb On Aid to Poor | By Jason Deparle | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/in-shift-us-plans-to-limit-penalties-to-rulers-in-haiti.html | IN SHIFT US PLANS TO LIMIT PENALTIES TO RULERS IN HAITI | By R W Apple Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/dr-george-sheehan-running-figure-dies-at-74.html | Dr George Sheehan Running Figure Dies at 74 | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/doris-duke-leaves-1-billion-to-a-new-charitable-foundation.html | Doris Duke Leaves 1 Billion to a New Charitable Foundation | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/manrico-troncelliti-specialist-in-surgery-for-obesity-was-77.html | Manrico Troncelliti Specialist in Surgery For Obesity Was 77 | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/rapper-charged-in-shootings-of-off-duty-officers.html | Rapper Charged in Shootings of OffDuty Officers | By Ronald Smothers | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/1993-campaign-final-flurry-activity-campaigns-reach-end-trail-new-jersey-florio.html | The 1993 CAMPAIGN Final Flurry of Activity as Campaigns Reach End of the Trail  New Jersey Florio and Whitman Wind Up Their Contest Of Unexpected Tactics | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/style/chronicle-993993.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/as-the-dirt-settles-charles-dusts-off-his-image.html | As the Dirt Settles Charles Dusts Off His Image | By William E Schmidt | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-057093.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/chess-722793.html | Chess | By Robert Byrne | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/baseball-another-mets-need-financial-wizard.html | BASEBALL Another Mets Need Financial Wizard | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-advertising-addenda-two-promotions-at-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Promotions At DDB Needham | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/news/action-of-gene-in-huntington-s-is-proving-a-tough-puzzle.html | Action of Gene in Huntingtons Is Proving a Tough Puzzle | By Natalie Angier | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-mexican-company-to-buy-51-of-rodman.html | COMPANY NEWSMexican Company to Buy 51 of Rodman | By Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/science/chinese-herb-remedy-curbs-alcohol-desire.html | Chinese Herb Remedy Curbs Alcohol Desire | By William Dicke | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/the-1993-campaign-the-challenger-in-hectic-day-giuliani-courts-the-elderly.html | THE 1993 CAMPAIGN The Challenger In Hectic Day Giuliani Courts the Elderly | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/victory-made-sort-of-easy.html | Victory Made Sort of Easy | By Tony Snow and James Carville | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-football-giants-dwelling-only-on-cowboys.html | PRO FOOTBALL Giants Dwelling Only on Cowboys | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/science/inversion-in-a-gene-is-key-to-a-disease.html | Inversion In a Gene Is Key to A Disease | By Gina Kolata | TX 3-754-860 | 1994-01-03 |

| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/on-college-football-it-was-so-joyful-and-then-suddenly-it-was-fearful.html | ON COLLEGE FOOTBALLIt Was So Joyful and Then Suddenly It Was Fearful | By Malcolm Moran Madison Wis | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/news/ban-on-harvesting-sea-cucumber-pits-scientists-against-fishermen.html | Ban on Harvesting Sea Cucumber Pits Scientists Against Fishermen | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/death-of-river-phoenix-jolts-the-movie-industry.html | Death of River Phoenix Jolts the Movie Industry | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/on-my-mind-lessons-of-a-campaign.html | On My Mind Lessons of a Campaign | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/observer-dagwoods-as-don-juans.html | Observer Dagwoods as Don Juans | By Russell Baker | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/for-haitians-politics-has-affected-even-the-dead.html | For Haitians Politics Has Affected Even the Dead | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/pension-funds-join-in-turnaround-venture.html | Pension Funds Join in Turnaround Venture | By Allen R Myerson | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/lipman-bers-79-mathematician-and-champion-of-human-rights.html | Lipman Bers 79 Mathematician And Champion of Human Rights | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/dow-rises-12.02-points-to-another-record.html | Dow Rises 1202 Points to Another Record | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/baseball-yankees-in-the-market-but-teams-driving-hard-bargain.html | BASEBALL Yankees in the Market but Teams Driving Hard Bargain | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/study-of-women-s-health-criticized-by-review-panel.html | Study of Womens Health Criticized by Review Panel | By Warren E Leary | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/n-t-helman-88-new-york-justice-and-state-senator.html | N T Helman 88 New York Justice And State Senator | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/un-atom-agency-says-north-korea-resists-treaty.html | UN Atom Agency Says North Korea Resists Treaty | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-news-fcc-asked-to-bar-phone-subsidies.html | COMPANY NEWS FCC Asked to Bar Phone Subsidies | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |

| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-basketball-knicks-preview-knicks-boasting-plenty-talent-now-hope-it.html | PRO BASKETBALL Knicks Preview Knicks Boasting Plenty of Talent Now Hope It Translates to a Title | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-basketball-parade-of-stars-now-parade-of-injured.html | PRO BASKETBALL Parade of Stars Now Parade of Injured | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/science/a-voyage-into-the-abyss-gloom-gold-and-godzilla.html | A Voyage Into the Abyss Gloom Gold and Godzilla | By William J Broad | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/key-corporate-tax-case-to-be-heard.html | Key Corporate Tax Case to Be Heard | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/us/senate-assembles-painfully-over-the-packwood-diaries.html | Senate Assembles Painfully Over the Packwood Diaries | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/nyregion/1993-campaign-final-flurry-activity-campaigns-reach-end-trail-new-york-city.html | The 1993 CAMPAIGN Final Flurry of Activity as Campaigns Reach End of the Trail  New York City Dinkins and Giuliani Make Closing Appeals For Votes in Rematch | By Todd S Purdum | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/boxing-holyfield-s-new-punch-from-asia-with-power.html | BOXING Holyfields New Punch From Asia With Power | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/obituaries/gen-edwin-walker-83-is-dead-promoted-rightist-causes-in-60-s.html | Gen Edwin Walker 83 Is Dead Promoted Rightist Causes in 60s | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/style/chronicle-991293.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/world/jerusalem-journal-this-race-is-a-cliffhanger-watch-the-arab-vote.html | Jerusalem Journal This Race Is a Cliffhanger Watch the Arab Vote | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/company-reports-mcdonnell-posts-profit-for-quarter.html | COMPANY REPORTS McDonnell Posts Profit For Quarter | By Calvin Sims | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/review-dance-war-death-and-dreams-of-4-women.html | ReviewDance War Death And Dreams Of 4 Women | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/science/what-makes-a-parent-put-up-with-it-all.html | What Makes a Parent Put Up With It All | By Natalie Angier | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-02 | https://www.nytimes.com/1993/11/02/sports/pro-football-for-jets-talk-turns-to-beating-dolphins.html | PRO FOOTBALL For Jets Talk Turns to Beating Dolphins | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/the-media-business-capital-cities-chairman-adds-a-title.html | THE MEDIA BUSINESS Capital Cities Chairman Adds a Title | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/business/political-battle-over-an-aids-drug.html | Political Battle Over an AIDS Drug | By Barry Meier | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/arts/classical-music-in-review-060093.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/science/personal-computers-if-there-s-any-doubt-exterminate-the-bugs.html | PERSONAL COMPUTERS If Theres Any Doubt Exterminate the Bugs | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-02 | https://www.nytimes.com/1993/11/02/opinion/editorial-notebook-i-am-a-storyteller-an-afternoon-with-federico-fellini.html | Editorial Notebook I Am a Storyteller An Afternoon With Federico Fellini | By Mary Cantwell | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/movies/the-talk-of-hollywood-a-studio-tiptoes-on-literary-ground.html | The Talk of Hollywood A Studio Tiptoes on Literary Ground | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/metropolitan-diary-169693.html | Metropolitan Diary | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-voters-in-new-jersey-concern-over-taxes-and-trust.html | THE 1993 ELECTIONS Voters In New Jersey Concern Over Taxes and Trust | By Iver Peterson | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/news/review-fashion-bringing-new-life-and-bamboo-bra-tops-to-the-party.html | ReviewFashion Bringing New Life and Bamboo Bra Tops to the Party | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/at-work-with-sean-driscoll-selling-perfection-in-an-imperfect-world.html | AT WORK WITH Sean Driscoll Selling Perfection in an Imperfect World | By Alex Witchel | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/more-than-1000-mourners-at-funeral-for-former-yonkers-mayor.html | More Than 1000 Mourners at Funeral for Former Yonkers Mayor | By Jacques Steinberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/end-missile-alert-big-powers-urged.html | END MISSILE ALERT BIG POWERS URGED | By Michael R Gordon | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/japanese-offer-highest-rate-of-low-skill-us-jobs.html | Japanese Offer Highest Rate of LowSkill US Jobs | By Martin Tolchin | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/packwood-case-steps-onto-new-ground.html | Packwood Case Steps Onto New Ground | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/the-1993-elections-mayoral-races-new-faces-moving-into-city-halls-around-nation.html | THE 1993 ELECTIONS Mayoral Races New Faces Moving Into City Halls Around Nation | By Sara Rimer | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/beard-ban-ruled-unfair-to-blacks.html | BEARD BAN RULED UNFAIR TO BLACKS | By Tamar Lewin | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-man-road-many-turns-end-triumphant-rudolph-william-giuliani.html | THE 1993 ELECTIONS Man in the News A Road of Many Turns an End Triumphant Rudolph William Giuliani | By Catherine S Manegold | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/pro-football-norton-hangs-in-for-now-and-cowboys-go-into-shift.html | PRO FOOTBALL Norton Hangs In for Now And Cowboys Go Into Shift | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/style/1-potato-2-potato-more-more-more.html | 1 Potato 2 Potato More More More | By David Rosengarten | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/market-place-raising-some-red-flags-over-those-stalwart-utility-stocks.html | Market Place Raising some red flags over those stalwart utility stocks | By Agis Salpukas | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/defendant-in-beating-case-loses-bid-to-lower-bail.html | Defendant in Beating Case Loses Bid to Lower Bail | By Seth Mydans | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/kollek-ousted-resoundingly-in-israeli-vote.html | Kollek Ousted Resoundingly In Israeli Vote | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-public-advocate-green-breezes-in-rematch-from-primary.html | THE 1993 ELECTIONS Public Advocate Green Breezes in Rematch From Primary | By Jonathan P Hicks | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/beria-the-reformer.html | Beria the Reformer | By Amy Knight | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/books/book-notes-055093.html | Book Notes | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-comptroller-hevesi-wins-easy-victory-battle-against-badillo.html | THE 1993 ELECTIONS Comptroller Hevesi Wins Easy Victory In Battle Against Badillo | By Mireya Navarro | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-news-jury-finds-deloitte-was-negligent.html | COMPANY NEWS Jury Finds Deloitte Was Negligent | By Leonard Sloane | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/media-business-advertising-down-home-hardee-s-restaurant-chain-makes-big-city.html | THE MEDIA BUSINESS Advertising The downhome Hardees restaurant chain makes a bigcity move to DeutschDworin | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/white-house-is-adamant-on-balkan-war-crimes.html | White House Is Adamant on Balkan War Crimes | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/gorbachev-energetic-chatty-but-not-yet-political.html | Gorbachev Energetic Chatty but Not Yet Political | By Serge Schmemann | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/turning-up-heat-in-trade-campaign.html | TURNING UP HEAT IN TRADE CAMPAIGN | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/theater/review-theater-treatment-city-so-relentlessly-abusive-its-residents-decide-not.html | ReviewTheater The Treatment A City So Relentlessly Abusive Its Residents Decide Not to See | By Ben Brantley | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business-technology-pactel-wins-approval-to-sell-wireless-unit.html | BUSINESS TECHNOLOGY Pactel Wins Approval To Sell Wireless Unit | By Calvin Sims | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/in-america-the-verdict.html | In America The Verdict | By Bob Herbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/news/review-fashion-an-easy-grace-by-de-la-renta.html | ReviewFashion An Easy Grace By de la Renta | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/style/drumming-thump-thump-for-the-90s-much-thump-more-thump-than-a-beat.html | Drumming Thump Thump for the 90s Much Thump More Thump Than a Beat | By Claudia Ricci | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/horse-show-dressage-will-take-the-stage-at-this-year-s-national.html | HORSE SHOW Dressage Will Take the Stage at This Years National | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/box-turtle-versus-lawn-mower.html | Box Turtle Versus Lawn Mower | By Jane E Brody | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/the-media-business-warner-bros-enters-race-for-network.html | THE MEDIA BUSINESS Warner Bros Enters Race For Network | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/competition-draws-banks-into-a-price-war-on-loans.html | Competition Draws Banks Into a Price War on Loans | By Michael Quint | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/60-minute-gourmet-165393.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/pro-football-dolphins-mitchell-paid-his-dues-and-it-pays-dividends.html | PRO FOOTBALL Dolphins Mitchell Paid His Dues and It Pays Dividends | By Charlie Nobles | TX 3-754-860 | 1994-01-03 |

Page 13430 of 33266

| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/hockey-scouts-see-nothing-very-spectacular-by-islanders.html | HOCKEY Scouts See Nothing Very Spectacular by Islanders | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/new-doubts-on-merger-of-auto-makers.html | New Doubts On Merger of Auto Makers | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/stocks-sluggish-despite-economic-reports.html | Stocks Sluggish Despite Economic Reports | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-giuliani-ousts-dinkins-thin-margin-whitman-upset-winner-over.html | THE 1993 ELECTIONS GIULIANI OUSTS DINKINS BY A THIN MARGIN WHITMAN IS AN UPSET WINNER OVER FLORIO New Jersey Anger Over Taxes Propels Challenger | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/israel-plo-talks-hit-snag-over-repositioning-troops.html | IsraelPLO Talks Hit Snag Over Repositioning Troops | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/opinion/mantra-for-the-mayor-deficit-deficit-deficit-deficit.html | Mantra for the Mayor Deficit Deficit Deficit Deficit | By Richard Ravitch | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/news/a-simple-test-screens-men-for-a-sexual-disease.html | A Simple Test Screens Men for a Sexual Disease | By Tim Hilchey | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/threats-end-in-two-killings-and-a-kidnapping.html | Threats End in Two Killings and a Kidnapping | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/the-pop-life-066593.html | The Pop Life | By Sheila Rule | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-legislature-republicans-keep-their-control-senate-assembly-for.html | THE 1993 ELECTIONS Legislature Republicans Keep Their Control of the Senate and Assembly for Life Under Whitman | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/nets-preview-all-those-problems-for-beleaguered-team-just-don-t-go-away.html | NETS PREVIEW All Those Problems For Beleaguered Team Just Dont Go Away | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-westchester-pirro-defeats-outsider-contest-squabbles.html | THE 1993 ELECTIONS Westchester Pirro Defeats An Outsider In a Contest Of Squabbles | By Jacques Steinberg | TX 3-754-860 | 1994-01-03 |

| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-staten-island-secession-is-approved-next-move-is-albanys.html | THE 1993 ELECTIONS Staten Island Secession Is Approved Next Move Is Albanys | By James Dao | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/pro-football-jets-jones-takes-calls-but-there-s-no-answer.html | PRO FOOTBALL Jets Jones Takes Calls But Theres No Answer | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/bridge-285493.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/baseball-big-spending-tigers-sign-fryman-for-25-million.html | BASEBALL BigSpending Tigers Sign Fryman for 25 Million | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/style/they-still-harvest-wild-rice-the-oldfashioned-way.html | They Still Harvest Wild Rice The OldFashioned Way | By David Karp | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/horse-racing-after-workout-its-again-a-gilded-age.html | HORSE RACINGAfter Workout Its Again a Gilded Age | By Jay Privman | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/o-rourke-squeezes-ahead-of-brodsky-for-county-executive-spot.html | ORourke Squeezes Ahead of Brodsky for County Executive Spot | By Joseph Berger | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-news-dupont-merck-repackaging-costly.html | COMPANY NEWS DuPont Merck Repackaging Costly | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/olympics-bobsledders-stick-together-in-germany.html | OLYMPICS Bobsledders Stick Together in Germany | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/real-estate-philip-johnson-renowned-architect-joins-trump-team-huge-riverside.html | Real Estate Philip Johnson the renowned architect joins the Trump team on the huge Riverside South project | By David W Dunlap | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/new-home-sales-jump-by-20.8.html | NewHome Sales Jump By 208 | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/us-presses-japan-on-missile-project.html | US PRESSES JAPAN ON MISSILE PROJECT | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/moscow-outlines-doctrine-for-its-future-military.html | Moscow Outlines Doctrine for Its Future Military | By Serge Schmemann | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/us-and-china-agree-to-expand-defense-links.html | US and China Agree to Expand Defense Links | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/on-pro-football-smith-gets-the-cowboys-out-of-a-hole.html | ON PRO FOOTBALL Smith Gets the Cowboys Out of a Hole | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-the-supporters-viewing-a-verdict-as-based-on-race.html | THE 1993 ELECTIONS The Supporters Viewing a Verdict as Based on Race | By Felicia R Lee | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-mayor-giuliani-ousts-dinkins-thin-margin-whitman-upset-winner.html | THE 1993 ELECTIONS Mayor GIULIANI OUSTS DINKINS BY A THIN MARGIN WHITMAN IS AN UPSET WINNER OVER FLORIO | By Todd S Purdum | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/review-music-from-when-jazz-was-young.html | ReviewMusic From When Jazz Was Young | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/new-rival-attacks-bell-atlantic-as-obstructionist.html | New Rival Attacks Bell Atlantic as Obstructionist | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/the-politicization-of-tasseled-loafers.html | The Politicization of Tasseled Loafers | By Neil A Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/supreme-court-eases-restrictions-on-use-of-tapes-of-its-arguments.html | Supreme Court Eases Restrictions On Use of Tapes of Its Arguments | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/style/eating-well.html | Eating Well | By Densie Webb | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/review-television-two-new-police-shows-midwest-and-southeast.html | ReviewTelevision Two New Police Shows Midwest and Southeast | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/credit-markets-long-bond-s-yield-rises-in-selloff.html | CREDIT MARKETS Long Bonds Yield Rises in Selloff | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/the-media-business-advertising-addenda-scali-agency-loses-castrol-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Scali Agency Loses Castrol Account | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/review-pop-3-ages-of-rod-stewart-defined-by-ages-of-women.html | ReviewPop 3 Ages of Rod Stewart Defined by Ages of Women | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/the-media-business-advertising-addenda-national-car-rental-narrows-its-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA National Car Rental Narrows Its Review | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/new-yorkers-approve-limit-of-2-terms-for-city-officials.html | New Yorkers Approve Limit of 2 Terms for City Officials | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/news/ban-on-pregnant-cheerleaders-lifted.html | Ban on Pregnant Cheerleaders Lifted | By Sam Howe Verhovek | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/ho-chi-minh-city-journal-the-boat-people-fly-back-with-riches-to-invest.html | Ho Chi Minh City Journal The Boat People Fly Back With Riches to Invest | By Philip Shenon | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/for-new-lobbyists-it-s-now-what-they-know.html | For New Lobbyists Its Now What They Know | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-woman-outsider-wins-office-christine-todd-whitman.html | THE 1993 ELECTIONS Woman in the News An Outsider Wins Office Christine Todd Whitman | By Kimberly J McLarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-city-council-incumbents-score-well-in-contests-for-council.html | THE 1993 ELECTIONS City Council Incumbents Score Well In Contests For Council | By James C McKinley Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/accused-olivetti-chief-surrenders-and-is-freed-under-house-arrest.html | Accused Olivetti Chief Surrenders and Is Freed Under House Arrest | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/haiti-is-suffering-under-oil-embargo.html | HAITI IS SUFFERING UNDER OIL EMBARGO | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/1993-elections-long-island-gulotta-slips-past-opponent-remain-nassau-chief.html | THE 1993 ELECTIONS Long Island Gulotta Slips Past Opponent To Remain Nassau Chief | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/style/chronicle-004593.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/california-fire-strikes-malibu-thousands-flee.html | California Fire Strikes Malibu Thousands Flee | By Robert Reinhold | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/plain-and-simple-a-little-bag-of-spice-tricks.html | PLAIN AND SIMPLE A Little Bag of Spice Tricks | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/world/for-tiny-british-suspects-fidgets-and-tears.html | For Tiny British Suspects Fidgets and Tears | By William E Schmidt | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/style/chronicle-251093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/business-technology-jams-already-on-data-highway.html | BUSINESS TECHNOLOGY Jams Already on Data Highway | By John Markoff | TX 3-754-860 | 1994-01-03 |

Page 13434 of 33266

| 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/review-music-two-ways-for-composers-to-sound-new.html | ReviewMusic Two Ways for Composers to Sound New | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/hockey-keenan-gets-his-men-patrick-and-turcotte-gone.html | HOCKEY Keenan Gets His Men Patrick and Turcotte Gone | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/on-pro-basketball-jordan-visits-bulls-practice-oprah-and-larry.html | ON PRO BASKETBALL Jordan Visits Bulls Practice Oprah and Larry | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/senate-by-94-to-6-votes-to-subpoena-packwood-diaries.html | SENATE BY 94 TO 6 VOTES TO SUBPOENA PACKWOOD DIARIES | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/logistics-steps-onto-retail-battlefield.html | Logistics Steps Onto Retail Battlefield | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/archives/when-a-noninvasive-scan-causes-panic.html | When a Noninvasive Scan Causes Panic | By Miriam Shuchman | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/obituaries/walter-l-palmer-97-an-internist-and-expert-on-gastrointestinal-ills.html | Walter L Palmer 97 an Internist And Expert on Gastrointestinal Ills | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-the-incumbent-dinkins-ends-the-campaign-on-note-of-gratitude.html | THE 1993 ELECTIONS The Incumbent Dinkins Ends the Campaign on Note of Gratitude | By Francis X Clines | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/workers-at-getty-museum-scramble-to-save-artworks.html | Workers at Getty Museum Scramble to Save Artworks | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/comeback-for-wines-of-austria.html | Comeback For Wines Of Austria | By Howard G Goldberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/news/review-fashion-not-for-a-shrinking-violet.html | ReviewFashion Not for a Shrinking Violet | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/health/personal-health-162993.html | Personal Health | By Jane E Brody | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/former-new-york-hospitals-chief-facing-ethics-inquiry.html | Former New York Hospitals Chief Facing Ethics Inquiry | By Selwyn Raab | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/boxing-marquee-name-on-undercard-as-hearns-tries-comeback.html | BOXING Marquee Name on Undercard as Hearns Tries Comeback | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/the-1993-elections-virginia-conservative-republican-wins-easily.html | THE 1993 ELECTIONS Virginia Conservative Republican Wins Easily | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/books/books-of-the-times-when-embroidery-was-a-lesson-in-femininity.html | Books of The Times When Embroidery Was a Lesson in Femininity | By Margo Jefferson | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/telling-of-hurled-bucket-man-reflects-on-tragedy.html | Telling of Hurled Bucket Man Reflects on Tragedy | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-news-united-airlines-and-unions-are-said-to-be-at-impasse.html | COMPANY NEWS United Airlines and Unions Are Said to Be at Impasse | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/sports-of-the-times-sending-a-better-message.html | Sports of The Times Sending A Better Message | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/about-new-york-a-borough-gives-notice-or-hadn-t-you-noticed.html | ABOUT NEW YORK A Borough Gives Notice Or Hadnt You Noticed | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/doctors-assailed-in-antitrust-move.html | DOCTORS ASSAILED IN ANTITRUST MOVE | By Robert Pear | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/education/cities-innovate-in-hunt-for-minority-male-teachers.html | Cities Innovate in Hunt for Minority Male Teachers | By William Celis 3d | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/the-1993-elections-bergen-sunday-closing-law-retained-in-new-jersey-county.html | THE 1993 ELECTIONS Bergen SundayClosing Law Retained in New Jersey County | By Charles Strum | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/obituaries/charles-shagass-73-a-psychiatric-expert-on-brain-function.html | Charles Shagass 73 A Psychiatric Expert On Brain Function | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/obituaries/thousands-of-italian-mourners-file-in-homage-past-fellini-bier.html | Thousands of Italian Mourners File in Homage Past Fellini Bier | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/sports/baseball-mcdowell-of-white-sox-is-clear-cut-young-pick.html | BASEBALL McDowell Of White Sox Is ClearCut Young Pick | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/business/company-news-wal-mart-stores-to-buy-pace-warehouse-clubs.html | COMPANY NEWS WalMart Stores to Buy PACE Warehouse Clubs | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/mother-is-charged-in-abandoned-baby-s-death.html | Mother Is Charged in Abandoned Babys Death | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/garden/wine-talk-038093.html | Wine Talk | By Frank J Prial | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/nyregion/prosecutors-pick-up-pace-in-trial-of-blast-suspects.html | Prosecutors Pick Up Pace In Trial of Blast Suspects | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/arts/mixed-fortunes-for-impressionists-at-first-fall-auction.html | Mixed Fortunes For Impressionists At First Fall Auction | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/movies/reviews-film-east-germany-revisited-by-the-non-thriller-route.html | ReviewsFilm East Germany Revisited by the NonThriller Route | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/us/court-weighs-jury-selection-by-sex.html | Court Weighs JurySelection by Sex | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-03 | https://www.nytimes.com/1993/11/03/style/eating-well.html | Eating Well | By Densie Webb | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/woody-allen-fails-to-beat-a-prosecutor.html | Woody Allen Fails to Beat A Prosecutor | By Randy Kennedy | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/drug-flow-through-haiti-cut-sharply-by-embargo.html | Drug Flow Through Haiti Cut Sharply by Embargo | By Joseph B Treaster | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/music-notes.html | Music Notes | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-prudential-will-sell-centermark.html | COMPANY NEWS Prudential Will Sell Centermark | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/boxing-notebook-bowe-becomes-bait-for-cuba-s-ex-champ.html | BOXING NOTEBOOK Bowe Becomes Bait For Cubas ExChamp | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/review-music-albanians-find-unity-in-diversity.html | ReviewMusic Albanians Find Unity in Diversity | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/stocks-tumble-in-selloff-on-fear-of-higher-rates.html | Stocks Tumble in Selloff On Fear of Higher Rates | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/classical-music-in-review.html | Classical Music in Review | By Allan Kozzin | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/administration-sweetens-trade-agreement-terms.html | Administration Sweetens Trade Agreement Terms | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/yes-you-can-go-home-again-especially-if-youre-buying-it.html | Yes You Can Go Home Again Especially If Youre Buying It | By Linda Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-basketball-nets-to-open-with-options-not-answers.html | PRO BASKETBALL Nets to Open With Options Not Answers | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/investors-bid-up-ibm-while-others-see-risk.html | Investors Bid Up IBM While Others See Risk | By Steve Lohr | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/books/muslim-thinkers-rally-for-rushdie.html | Muslim Thinkers Rally for Rushdie | By Alan Riding | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-advertising-addenda-sports-products-deal-for-shaquille-o-neal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sports Products Deal For Shaquille ONeal | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/prosecutors-in-blast-case-identify-the-defendants.html | Prosecutors in Blast Case Identify the Defendants | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/relatively-few-taxpayers-are-jolted-by-the-nanny-scandal.html | Relatively Few Taxpayers Are Jolted by the Nanny Scandal | By Lena Williams | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/qvc-is-said-to-be-in-talks-with-bellsouth-about-bid.html | QVC Is Said to Be in Talks With BellSouth About Bid | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-giuliani-overcoming-early-negative-image-pull-ahead-voters.html | THE 1993 ELECTIONS Giuliani Overcoming Early Negative Image To Pull Ahead in Voters Perceptions | By Todd S Purdum | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/theater-in-review-137393.html | Theater in Review | By Wilborn Hampton | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-new-jersey-the-voters-undecideds-decided-for-whitman.html | THE 1993 ELECTIONS NEW JERSEY THE VOTERS Undecideds Decided for Whitman | By Iver Peterson | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/currents-celebrating-the-many-lives-of-linen.html | CURRENTS Celebrating the Many Lives of Linen | By Elaine Louie | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/media-business-advertising-sale-scali-may-finally-be-announced-today-but-madison.html | THE MEDIA BUSINESS ADVERTISING The sale of Scali may finally be announced today but Madison Avenue is not holding its breath | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-despite-sec-accord-prudential-fights-on.html | COMPANY NEWS Despite SEC Accord Prudential Fights On | By Kurt Eichenwald | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/hockey-larmer-knows-keenan-s-method.html | HOCKEY Larmer Knows Keenans Method | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/hockey-islanders-shake-up-roster.html | HOCKEY Islanders Shake Up Roster | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/horse-show-elite-image-red-ink-disappear.html | HORSE SHOW Elite Image Red Ink Disappear | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/style/chronicle-321093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/at-work-with-chief-wilma-mankiller-the-name-s-the-most-and-least-of-her.html | AT WORK WITH Chief Wilma Mankiller The Names the Most and Least of Her | By Sam Howe Verhovek | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/1993-elections-electorate-revolt-voting-nationwide-was-less-embrace-gop-than.html | THE 1993 ELECTIONS An Electorate in Revolt Voting Nationwide Was Less an Embrace Of GOP Than a Warning to Incumbents | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/theater-in-review-366093.html | Theater in Review | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-banc-one-to-purchase-liberty-bank.html | COMPANY NEWSBanc One To Purchase Liberty Bank | By Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/classical-music-in-review-350393.html | Classical Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/hockey-surging-rangers-give-vancouver-an-unexpected-detour.html | HOCKEY Surging Rangers Give Vancouver an Unexpected Detour | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-florio-clinton-offers-condolences-on-defeat.html | THE 1993 ELECTIONS Florio Clinton Offers Condolences on Defeat | By Charles Strum | TX 3-754-860 | 1994-01-03 |

| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-new-york-city-roundup-vallone-says-term-limits-issue-not-dead.html | THE 1993 ELECTIONS New York City Roundup Vallone Says Term Limits Issue Is Not Dead | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/theater-in-review-365193.html | Theater in Review | By Lawrence Van Gelder | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/credit-markets-30-year-bond-s-yield-jumps-to-6.10.html | CREDIT MARKETS 30Year Bonds Yield Jumps to 610 | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/capitol-hill-memo-ascendancy-of-scandal-to-high-political-drama.html | Capitol Hill Memo Ascendancy of Scandal To High Political Drama | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/california-fires-fire-diverted-los-angeles-after-it-ravages-malibu-area.html | THE CALIFORNIA FIRES Fire Diverted From Los Angeles After It Ravages the Malibu Area | By Robert Reinhold | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-reaction-black-leaders-look-hard-at-creating-a-new-party.html | THE 1993 ELECTIONS Reaction Black Leaders Look Hard at Creating a New Party | By Celia W Dugger | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-news-analysis-the-tide-turns-on-voter-turnout.html | THE 1993 ELECTIONS News Analysis The Tide Turns on Voter Turnout | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/haitian-talks-end-on-a-hopeful-note.html | HAITIAN TALKS END ON A HOPEFUL NOTE | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/us-delay-urged-on-korea-sanction.html | US DELAY URGED ON KOREA SANCTION | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/economic-scene-however-the-nfl-handles-expansion-challenges-are-likely.html | Economic Scene However the NFL handles expansion challenges are likely | By Peter Passell | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-california-fires-garden-hose-is-a-lifeline-for-a-house.html | THE CALIFORNIA FIRES Garden Hose Is a Lifeline For a House | By Sandra Blakeslee | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-suburbs-region-s-incumbents-are-shaken-winners.html | THE 1993 ELECTIONS Suburbs Regions Incumbents Are Shaken Winners | By Joseph Berger | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/bristol-myers-to-sell-part-of-clairol.html | BristolMyers To Sell Part Of Clairol | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/review-rock-altered-states-of-sound.html | ReviewRock Altered States of Sound | By Peter Watrous | TX 3-754-860 | 1994-01-03 |

Page 13440 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-transition-dinkins-giuliani-join-call-for-healing-unity.html | THE 1993 ELECTIONS The Transition Dinkins and Giuliani Join in a Call for Healing and Unity | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/currents-pachinko-a-game-or-an-obsession.html | CURRENTS Pachinko A Game Or an Obsession | By Elaine Louie | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-1993-elections-virginia-a-gop-stride-could-pick-up-speed.html | THE 1993 ELECTIONS Virginia A GOP Stride Could Pick Up Speed | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-ecuadorean-indians-suing-texaco.html | COMPANY NEWS Ecuadorean Indians Suing Texaco | By Agis Salpukas | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/russia-warned-over-libya-by-us-britain-and-france.html | Russia Warned Over Libya By US Britain and France | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/style/chronicle-323693.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/reviews-fashion-color-it-with-silver-and-spice.html | ReviewsFashion Color It With Silver and Spice | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/moynihan-asks-big-tax-increase-on-ammunition.html | Moynihan Asks Big Tax Increase On Ammunition | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-northern-telecom-joins-data-network-plan.html | COMPANY NEWS Northern Telecom Joins Data Network Plan | By John Markoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-suburbs-narrow-victory-in-nassau.html | THE 1993 ELECTIONS Suburbs Narrow Victory in Nassau | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/clinton-joins-counterattack-on-health-insurers-tv-ads.html | Clinton Joins Counterattack On Health Insurers TV Ads | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-the-capital-uncertainty-surrounds-new-arrival.html | THE 1993 ELECTIONS The Capital Uncertainty Surrounds New Arrival | By Robert Hanley | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/fed-reports-a-slow-to-moderate-improvement-in-business.html | Fed Reports a Slow to Moderate Improvement in Business | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/russia-drops-pledge-of-no-first-use-of-atom-arms.html | Russia Drops Pledge of No First Use of Atom Arms | By Serge Schmemann | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-new-jersey-legislature-cut-taxes-30-percent-whitman-s-top.html | THE 1993 ELECTIONS New Jersey Legislature Cut Taxes 30 Percent Whitmans Top Statehouse Allies Say Not So Fast | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/cortines-plan-gives-districts-repair-power.html | Cortines Plan Gives Districts Repair Power | By Sam Dillon | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/college-football-mcgeehan-ready-to-lead-quakers-against-the-tigers.html | COLLEGE FOOTBALL McGeehan Ready to Lead Quakers Against the Tigers | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/panel-examining-death-of-officer-faces-delays.html | Panel Examining Death of Officer Faces Delays | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/currents-a-symphony-of-architecture-at-vassar.html | CURRENTS A Symphony of Architecture at Vassar | By Elaine Louie | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/race-reform-and-urban-voters.html | Race Reform and Urban Voters | By Nicholas Lemann | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/news/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-election-chronology-tracking-the-race-for-mayor-since-the-primary.html | THE 1993 ELECTION Chronology Tracking the Race for Mayor Since the Primary | By James C McKinley | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/house-breaks-impasse-on-crime-passing-limited-measures.html | House Breaks Impasse on Crime Passing Limited Measures | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/jerusalem-victor-reassures-critics.html | JERUSALEM VICTOR REASSURES CRITICS | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-datapoint-names-a-returnee-its-president.html | COMPANY NEWS Datapoint Names a Returnee Its President | By Kathryn Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/judge-clears-tighter-auto-emissions.html | Judge Clears Tighter Auto Emissions | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/public-private-like-it-was.html | Public  Private Like It Was | By Anna Quindlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-voices-for-blacks-loss-by-dinkins-undermines-hopes-of-change.html | THE 1993 ELECTIONS Voices For Blacks Loss by Dinkins Undermines Hopes of Change | By Felicia R Lee | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-new-york-city-roundup-secession-in-jeopardy.html | THE 1993 ELECTIONS New York City Roundup Secession in Jeopardy | By James Dao | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/dublin-journal-nemesis-of-ira-and-no-friend-to-protestants.html | Dublin Journal Nemesis of IRA and No Friend to Protestants | By James F Clarity | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/article-087393-no-title.html | Article 087393  No Title | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-connecticut-mayor-perry-denied-fourth-term-voters-hartford.html | THE 1993 ELECTIONS Connecticut Mayor Perry Is Denied a Fourth Term by Voters in Hartford | By Kirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/envoy-in-somalia-voices-both-hope-and-fear.html | Envoy in Somalia Voices Both Hope and Fear | By Donatella Lorch | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-governor-whitman-triumphantly-pledges-income-tax-cut-1994-budget.html | THE 1993 ELECTIONS Governor Whitman Triumphantly Pledges IncomeTax Cut by 1994 Budget | By Kimberly J McLarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/step-up-shoeshine-business-new-chairs-outside-grand-central-are-welcomed-some.html | A Step Up in the Shoeshine Business New Chairs Outside Grand Central Are Welcomed by Some but Not All Shiners | By Douglas Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/obituaries/valeriu-georgescu-oil-executive-dies-consultant-was-89.html | Valeriu Georgescu Oil Executive Dies Consultant Was 89 | By Richard D Lyons | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/furniture-too-short-could-be.html | Furniture Too Short Could Be | By Michael Varese | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/olympics-attack-on-us-olympians-gets-kohl-s-attention.html | OLYMPICS Attack on US Olympians Gets Kohls Attention | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/1993-elections-propositions-ballot-measures-term-limits-crime-draw-wide-support.html | THE 1993 ELECTIONS Propositions Ballot Measures on Term Limits and Crime Draw Wide Support | By Timothy Egan | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/archives/they-who-do-sit-or-even-teach-sit.html | They Who Do Sit or Even Teach Sit | By Elizabeth Attebery | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/reviews-fashion-a-first-look-at-lauren-as-just-plain-ralph.html | ReviewsFashion A First Look at Lauren as Just Plain Ralph | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/books/books-of-the-times-a-medley-of-the-literary-and-political.html | Books of The Times A Medley of the Literary and Political | By Christopher LehmanHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/horse-racing-breeders-cup-crowded-with-previous-winners.html | HORSE RACINGBreeders Cup Crowded With Previous Winners | By Jay Privman | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/market-place-merck-takes-bad-news-about-a-treatment-in-stride-so-far.html | Market Place Merck takes bad news about a treatment in stride so far | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/if-trade-pact-fails-doubt-on-japan-role-in-mexico.html | If Trade Pact Fails Doubt On Japan Role in Mexico | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/company-news-sales-for-brooks-brothers-jump-10-in-6-month-period.html | COMPANY NEWS Sales for Brooks Brothers Jump 10 in 6Month Period | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/fuel-dispute-is-brewing-in-epa.html | Fuel Dispute Is Brewing In EPA | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-california-fires-a-fiery-day-in-hell-in-a-california-paradise.html | THE CALIFORNIA FIRES A Fiery Day in Hell in a California Paradise | By Seth Mydans | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-basketball-celtics-are-not-singing-the-blues-yet.html | PRO BASKETBALL Celtics Are Not Singing the Blues Yet | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/theater-in-review-364393.html | Theater in Review | By Lawrence Van Gelder | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/baseball-a-model-of-consistency-maddux-gets-his-2d-young.html | BASEBALL A Model of Consistency Maddux Gets His 2d Young | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-football-a-quarterback-understudy-to-entertain-off-off-broadway.html | PRO FOOTBALL A Quarterback Understudy To Entertain Off Off Broadway | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/california-fires-nature-has-created-tinderbox-but-humans-are-striking-flint.html | THE CALIFORNIA FIRES Nature Has Created a Tinderbox But Humans Are Striking the Flint | By Sam Howe Verhovek | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-grand-tour-5-borough-journey-giuliani-calls-for-new-unity.html | THE 1993 ELECTIONS The Grand Tour In 5Borough Journey Giuliani Calls for New Unity | By Catherine S Manegold | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/nobels-pile-up-for-chicago-but-is-the-glory-gone.html | Nobels Pile Up for Chicago but Is the Glory Gone | By Sylvia Nasar | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/review-circus-commedia-dell-arte-in-the-little-big-top.html | ReviewCircus Commedia dellArte in the Little Big Top | By Lawrence Van Gelder | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/world/chinese-issuing-what-may-be-deng-s-final-book.html | Chinese Issuing What May Be Dengs Final Book | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/review-dance-keeping-trisler-s-vision-alive.html | ReviewDance Keeping Trislers Vision Alive | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-dinkins-mayor-gracious-defeat-he-calls-for-new-yorkers-move.html | THE 1993 ELECTIONS Dinkins Mayor Is Gracious in Defeat as He Calls for New Yorkers to Move Forward | By Francis X Clines | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/kings-spoil-the-plans-for-devils-perfect-trip.html | Kings Spoil The Plans For Devils Perfect Trip | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/currents-in-the-village-dedicated-to-the-holidays.html | CURRENTS In the Village Dedicated to the Holidays | By Elaine Louie | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/bomb-figure-may-testify-lawyers-infer.html | Bomb Figure May Testify Lawyers Infer | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/another-tumble-in-the-decline-of-main-street.html | Another Tumble In the Decline Of Main Street | By Peter T Kilborn | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-advertising-addenda-accounts-001693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/sports-of-the-times-shula-s-backup-qb-success.html | Sports of The Times Shulas Backup QB Success | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/designs-for-a-life-affirming-celebration-in-mexico.html | Designs for a LifeAffirming Celebration in Mexico | By Patricia Leigh Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/missing-cabdriver-found-slain-the-36th-such-victim-this-year.html | Missing Cabdriver Found Slain The 36th Such Victim This Year | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-city-hall-sea-of-democrats-awaits-republican-mayor-elect.html | THE 1993 ELECTIONS City Hall Sea of Democrats Awaits Republican MayorElect | By Alan Finder | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/the-1993-elections-mayoral-elections-results-hint-at-secondary-role-for-race.html | THE 1993 ELECTIONS Mayoral Elections Results Hint at Secondary Role for Race | By Peter Applebome | TX 3-754-860 | 1994-01-03 |

Page 13445 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/baseball-mets-and-the-indians-talks-but-no-trade.html | BASEBALL Mets and the Indians Talks but No Trade | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/the-1993-elections-new-york-city-roundup-incumbents-waltz-back.html | THE 1993 ELECTIONS New York City Roundup Incumbents Waltz Back | By James C McKinley Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/sports/pro-football-giants-appraisal-of-dallas-definitely-beatable.html | PRO FOOTBALL Giants Appraisal of Dallas Definitely Beatable | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/classical-music-in-review-148993.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/bridge-036993.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/jury-considers-mother-charged-in-runner-s-death.html | Jury Considers Mother Charged in Runners Death | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-advertising-addenda-vacuum-infomercial-to-be-first-for-sears.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vacuum Infomercial To Be First for Sears | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/garden/reviews-fashion-loud-flamboyant-it-s-oldham-s-way.html | ReviewsFashion Loud Flamboyant Its Oldhams Way | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/theater/review-theater-lights-crime-drugs-trash-homeless-urban-reality-its-grimmest.html | ReviewTheater The Lights Crime Drugs Trash the Homeless Urban Reality at Its Grimmest | By Frank Rich | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/arts/classical-music-in-review-349093.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/the-media-business-advertising-addenda-pepsico-liquor-units-narrow-review-to-4.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pepsico Liquor Units Narrow Review to 4 | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/balloon-ready-to-try-again-for-global-flight.html | Balloon Ready to Try Again for Global Flight | By Malcolm W Browne | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/business/domestic-vehicle-sales-grew-8.5-in-october.html | Domestic Vehicle Sales Grew 85 in October | By James Bennet | TX 3-754-860 | 1994-01-03 |
| 1993-11-04 | https://www.nytimes.com/1993/11/04/us/california-fires-getty-museum-s-brush-with-disaster-recalls-fate-its-ancient.html | THE CALIFORNIA FIRES Getty Museums Brush With Disaster Recalls Fate of Its Ancient Model | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |

| 1993-11-04 | https://www.nytimes.com/1993/11/04/opinion/essay-7-more-in-94.html | Essay 7 More in 94 | By William Safire | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-04 | https://www.nytimes.com/1993/11/04/nyregion/1993-elections-polls-new-jersey-voting-experts-try-figure-where-they-went-wrong.html | THE 1993 ELECTIONS Polls New Jersey Voting Experts Try to Figure Out Where They Went Wrong | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/news/reviews-fashion-fresh-talents-dish-up-tasty-design.html | REVIEWSFASHION Fresh Talents Dish Up Tasty Design | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/as-liberia-s-factions-talk-strife-and-fear-drag-on.html | As Liberias Factions Talk Strife and Fear Drag On | By Kenneth B Noble | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/fear-of-hiv-infected-blood-spreads-past-german-borders.html | Fear of HIVInfected Blood Spreads Past German Borders | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/baseball-misdemeanor-for-coleman-then-hell-help-at-fire-site.html | BASEBALL Misdemeanor for Coleman Then Hell Help at Fire Site | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-building-a-future-on-a-shaky-past.html | ReviewFilm Building a Future on a Shaky Past | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/plan-for-a-tv-screen-in-grand-central-draws-criticism.html | Plan for a TV Screen in Grand Central Draws Criticism | By Lisa W Foderaro | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/market-place-just-looking-for-opportunities-in-beer-can-kill-an-investor-s-gusto.html | Market Place Just looking for opportunities in beer can kill an investors gusto | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/news/reviews-fashion-beene-if-ever-a-wiz-there-was.html | REVIEWSFASHION Beene If Ever a Wiz There Was | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-basketball-open-season-on-nets-as-nets-open.html | PRO BASKETBALL Open Season on Nets as Nets Open | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/relaxed-florio-regrets-little-except-losing.html | Relaxed Florio Regrets Little Except Losing | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/theater/review-theater-timon-of-athens-from-rich-altruist-to-ranting-hermit.html | ReviewTheater Timon of Athens From Rich Altruist To Ranting Hermit | By Ben Brantley | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-football-giants-decide-two-backs-are-better-than-one.html | PRO FOOTBALL Giants Decide Two Backs Are Better Than One | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/rates-rise-signs-shakeout-grow-plunge-bonds-threatens-halt-yearlong-rally.html | As Rates Rise Signs of a Shakeout Grow Plunge in Bonds Threatens to Halt A Yearlong Rally | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/hockey-islanders-extend-free-fall-on-skates.html | HOCKEY Islanders Extend Free Fall on Skates | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/while-senator-deliberated-a-top-aide-politicked.html | While Senator Deliberated a Top Aide Politicked | By Neil A Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/ripples-in-an-election.html | Ripples in an Election | By R W Apple Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/christopher-spells-out-new-priorities.html | Christopher Spells Out New Priorities | By Elaine Sciolino | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/panel-reports-genetic-screening-has-cost-some-their-health-plans.html | Panel Reports Genetic Screening Has Cost Some Their Health Plans | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/administration-offers-new-math-to-bolster-health-plan-s-appeal.html | Administration Offers New Math To Bolster Health Plans Appeal | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-696693.html | Art in Review | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/books/books-of-the-times-a-couple-s-long-stroll-toward-a-livelier-life.html | Books of The Times A Couples Long Stroll Toward a Livelier Life | By Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/review-art-mike-kelley-s-messages-mixed-and-mystical.html | ReviewArt Mike Kelleys Messages Mixed and Mystical | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/archives/in-a-court-a-seminar-on-conflict-in-ulster.html | In a Court A Seminar On Conflict In Ulster | By Michelle Quinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/a-cop-stalks-trouble-right-there-in-motor-city.html | A Cop Stalks Trouble Right There in Motor City | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/goodbye-michael-see-you-soon.html | Goodbye Michael See You Soon | By Dave Cowens | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/review-art-from-the-19th-century-works-by-americans-not-often-encountered.html | ReviewArt From the 19th Century Works by Americans Not Often Encountered | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/key-plo-official-accused-of-spying-for-israel.html | Key PLO Official Accused of Spying for Israel | By Youssef M Ibrahim | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/business-travel-takes-a-pay-cut.html | Business Travel Takes a Pay Cut | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/the-prodigal-breakfast-returns-to-new-york.html | The Prodigal Breakfast Returns to New York | By Eric Asimov | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-694093.html | Art in Review | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/a-pro-trade-cabinet-takes-office-in-canada.html | A ProTrade Cabinet Takes Office in Canada | By Clyde H Farnsworth | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-cowboy-mythos-in-london.html | ReviewFilm Cowboy Mythos In London | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/sales-data-offer-few-clues-to-stores-holiday-prospects.html | Sales Data Offer Few Clues To Stores Holiday Prospects | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/rates-rise-signs-shakeout-grow-stocks-selloff-for-second-day-dow-loses-36.89.html | As Rates Rise Signs of a Shakeout Grow Stocks in Selloff For Second Day Dow Loses 3689 | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/whitman-names-2-for-staff-of-new-governor-s-office.html | Whitman Names 2 for Staff Of New Governors Office | By Kimberly J McLarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/gore-and-perot-are-set-to-debate-trade-accord.html | Gore and Perot Are Set to Debate Trade Accord | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/horse-racing-riding-to-a-different-level-fills-smiths-cup-card.html | HORSE RACINGRiding to a Different Level Fills Smiths Cup Card | By Jay Privman | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/for-cuomo-elections-seeded-many-clouds-and-few-linings.html | For Cuomo Elections Seeded Many Clouds and Few Linings | By James Dao | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/giuliani-s-most-trusted-aide-juggles-demands-of-success.html | Giulianis Most Trusted Aide Juggles Demands of Success | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-05 | https://www.nytimes.com/1993/11/05/style/chronicle-643593.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/critic-s-notebook-of-mystics-minimalists-and-musical-miasmas.html | Critics Notebook Of Mystics Minimalists and Musical Miasmas | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/hockey-sweet-mystery-of-life-at-last-i-ve-found-it.html | HOCKEY Sweet Mystery of Life At Last Ive Found It | By Robert Lipsyte | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-697493.html | Art in Review | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/malibu-fire-controlled-and-the-sleepy-rejoice.html | Malibu Fire Controlled And the Sleepy Rejoice | By Sam Howe Verhovek | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/under-senate-streamlining-plan-the-powerful-would-be-less-so.html | Under Senate Streamlining Plan The Powerful Would Be Less So | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/italy-s-high-drama.html | Italys High Drama | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/tv-weekend-zelda-from-madcap-to-madness.html | TV Weekend Zelda From Madcap to Madness | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-a-marketer-is-chosen-by-interactive-network.html | COMPANY NEWS A Marketer Is Chosen By Interactive Network | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/media-business-advertising-so-stock-market-didn-t-crash-october-after-all-but.html | THE MEDIA BUSINESS Advertising So the stock market didnt crash in October after all But what was that noise on Madison Avenue | By Stuart Elliott | | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/bellsouth-may-join-qvc-bid.html | BellSouth May Join QVC Bid | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/article-446793-no-title.html | Article 446793  No Title | By Eric Asimov | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-football-be-careful-turning-corners-in-dallas.html | PRO FOOTBALL Be Careful Turning Corners In Dallas | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/editorial-notebook-confronting-slaughter-in-the-streets.html | Editorial Notebook Confronting Slaughter in the Streets | By Brent Staples | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/conflict-is-seen-between-regions-in-health-plan.html | CONFLICT IS SEEN BETWEEN REGIONS IN HEALTH PLAN | By Tom Redburn | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-primerica-team-would-manage-travelers.html | COMPANY NEWS Primerica Team Would Manage Travelers | By Michael Quint | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-basketball-favored-knicks-expect-few-favors.html | PRO BASKETBALL Favored Knicks Expect Few Favors | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/rockland-to-investigate-scandal-tainted-utility.html | Rockland to Investigate ScandalTainted Utility | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/the-media-business-advertising-addenda-sega-selects-mccann-erickson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sega Selects McCannErickson | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/robert-jacobs-88-an-architect-noted-for-asphalt-plant.html | Robert Jacobs 88 An Architect Noted For Asphalt Plant | By Richard D Lyons | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/anti-turkey-kurdish-separatists-blamed-for-attacks-across-europe.html | AntiTurkey Kurdish Separatists Blamed for Attacks Across Europe | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/with-russian-aid-better-space-lab.html | WITH RUSSIAN AID BETTER SPACE LAB | By Warren E Leary | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/bias-found-against-bright-minority-students.html | Bias Found Against Bright Minority Students | By William Celis 3d | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/all-88-picassos-sell-in-auction-at-sotheby-s.html | All 88 Picassos Sell In Auction at Sothebys | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-695893.html | Art in Review | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/subsidized-housing-old-favorite-the-2family-in-comeback.html | Subsidized HousingOld Favorite The 2Family In Comeback | By Rachelle Garbarine | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-a-family-that-overcomes-music-please.html | ReviewFilm A Family That Overcomes Music Please | By Vincent Canby | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/public-schools-are-failing-brightest-students-a-federal-study-says.html | Public Schools Are Failing Brightest Students a Federal Study Says | By Lynda Richardson | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-05 | https://www.nytimes.com/1993/11/05/news/bar-catering-feminist-superstar-judges-find-themselves-tangled-free-speech.html | At the Bar Catering to a feminist superstar judges find themselves tangled in a freespeech debate | By David Margolick | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/murder-indictment-given-in-bucket-tossing-case.html | Murder Indictment Given In BucketTossing Case | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/the-media-business-advertising-addenda-consultant-to-head-foote-cone-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Consultant to Head Foote Cone Office | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/sports-of-the-times-there-are-many-ways-to-be-missed.html | Sports of The Times There Are Many Ways To Be Missed | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/a-stronger-yen-is-hurting-sales-of-japans-cars.html | A Stronger Yen Is Hurting Sales Of Japans Cars | By James Bennet | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/colleges-ncaa-selects-arizonan-as-director.html | COLLEGES NCAA Selects Arizonan As Director | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/iranians-marking-79-crisis-assail-us-as-rift-again-widens.html | Iranians Marking 79 Crisis Assail US as Rift Again Widens | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/us-troops-to-help-clear-roadblocks-in-somalia.html | US Troops to Help Clear Roadblocks in Somalia | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/breaking-impasse-on-crime-bill-senate-supports-22-billion-plan.html | Breaking Impasse on Crime Bill Senate Supports 22 Billion Plan | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/trade-pact-battle-lines-wheat-vs-corn.html | TradePact Battle Lines Wheat vs Corn | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/restaurants-537493.html | Restaurants | By Ruth Reichl | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/on-my-mind-sidewalks-clinton-and-giuliani.html | On My Mind Sidewalks Clinton and Giuliani | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/giuliani-starts-assembling-city-hall-transition-team.html | Giuliani Starts Assembling City Hall Transition Team | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/hockey-beukeboom-grants-keenan-his-big-wish.html | HOCKEY Beukeboom Grants Keenan His Big Wish | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/british-rape-case-stirs-call-to-not-identify-accused.html | British Rape Case Stirs Call to Not Identify Accused | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/settlement-backed-in-texas-on-gm-pickups.html | Settlement Backed in Texas on GM Pickups | By Barry Meier | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/abroad-at-home-if-nafta-loses.html | Abroad at Home If Nafta Loses | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-merrill-lynch-offers-settlement-to-real-estate-investors.html | COMPANY NEWS Merrill Lynch Offers Settlement to Real Estate Investors | By Michael Quint | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/baseball-michael-s-week-ends-on-maybe-and-what-if.html | BASEBALL Michaels Week Ends On Maybe and What If | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-406893.html | Art in Review | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/jurors-tell-tales-of-woe-and-outrage.html | Jurors Tell Tales of Woe and Outrage | By Jan Hoffman | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/david-a-hungerford-dies-at-66-found-genetic-change-in-cancer.html | David A Hungerford Dies at 66 Found Genetic Change in Cancer | By Lawrence K Altman | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/obituaries/franklin-b-lincoln-aide-in-transition-of-nixon-dies-at-85.html | Franklin B Lincoln Aide in Transition Of Nixon Dies at 85 | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/judge-may-sever-some-charges-in-case-involving-a-plot-to-bomb-landmarks.html | Judge May Sever Some Charges in Case Involving a Plot to Bomb Landmarks | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-more-information-units-will-be-sold-by-nynex.html | COMPANY NEWS More Information Units Will Be Sold by Nynex | By Doron P Levin | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/firearms-agency-struggles-to-rise-from-ashes-of-waco-raid.html | Firearms Agency Struggles to Rise From Ashes of Waco Raid | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/the-media-business-advertising-addenda-lowe-group-buys-scali-mccabe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Group Buys Scali McCabe | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-05 | https://www.nytimes.com/1993/11/05/style/chronicle-890493.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/art-in-review-693193.html | Art in Review | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-remains-of-the-day-blind-dignity-a-butler-s-story.html | ReviewFilm Remains of the Day Blind Dignity A Butlers Story | By Vincent Canby | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/news/rights-lawyer-defends-both-croats-and-serbs.html | Rights Lawyer Defends Both Croats and Serbs | By David Binder | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/horse-show-young-rider-learning-obstacles-of-sport.html | HORSE SHOW Young Rider Learning Obstacles of Sport | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/baseball-where-there-s-smoke-there-may-be-dunston.html | BASEBALL Where Theres Smoke There May Be Dunston | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/subsidizing-coastal-mansions.html | Subsidizing Coastal Mansions | By Peter Lavigne | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/us/jurors-convict-mother-in-death-of-a-track-star.html | Jurors Convict Mother in Death Of a Track Star | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/bonn-bans-us-russian-games-in-germany.html | Bonn Bans USRussian Games in Germany | By Michael R Gordon | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/our-towns-athlete-is-butcher-s-ticket-to-press-pass.html | OUR TOWNS Athlete Is Butchers Ticket to Press Pass | By Peter Marks | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/diversity-s-down-side-image-reality-clash-new-jersey-town-hispanic-residents.html | Diversitys Down Side Image and Reality Clash in a New Jersey Town and Hispanic Residents Feel the Impact | By Evelyn Nieves | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/pro-football-jets-mitchell-a-tight-end-with-loose-lips.html | PRO FOOTBALL Jets Mitchell a Tight End With Loose Lips | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/2-police-officers-arrested-in-theft-of-a-victim-s-gun.html | 2 Police Officers Arrested In Theft of a Victims Gun | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/sports/boxing-bowe-shadowboxes-tyson-is-the-shadow.html | BOXING Bowe Shadowboxes Tyson Is the Shadow | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |

| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/peres-hinting-at-another-israeli-arab-accord.html | Peres Hinting at Another IsraeliArab Accord | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-inner-voices-this-time-from-dogs.html | ReviewFilm Inner Voices This Time From Dogs | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/arts/home-video-553693.html | Home Video | By Peter M Nichols | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/news/reviews-fashion-anna-sui-pounds-out-the-beat.html | REVIEWSFASHION Anna Sui Pounds Out the Beat | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-new-twist-your-kidney-or-your-life.html | ReviewFilm New Twist Your Kidney or Your Life | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/dinkins-to-leave-for-a-vacation-and-on-return-to-plan-future.html | Dinkins to Leave for a Vacation And on Return to Plan Future | By Alan Finder | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/business/company-news-radio-dispatchers-set-to-rival-cellular-phones.html | COMPANY NEWS Radio Dispatchers Set to Rival Cellular Phones | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/movies/review-film-finishing-symphony-called-life.html | ReviewFilm Finishing Symphony Called Life | By Vincent Canby | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/opinion/whose-shocking-crime.html | Whose Shocking Crime | By Annie Gottlieb | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/nyregion/bids-allowed-by-contractor-in-plea-accord.html | Bids Allowed By Contractor In Plea Accord | By Selwyn Raab | TX 3-754-860 | 1994-01-03 |
| 1993-11-05 | https://www.nytimes.com/1993/11/05/world/moscow-journal-for-the-faithful-a-resurrection-on-red-square.html | Moscow JournalFor the Faithful a Resurrection on Red Square | By Judith Ingram | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/world/serbia-arrests-18-leaders-of-opposition-party-militia.html | Serbia Arrests 18 Leaders Of Opposition Party Militia | By Chuck Sudetic | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/observer-mostest-of-the-leastest.html | Observer Mostest Of the Leastest | By Russell Baker | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-united-offers-its-machinists-an-option-to-save-5000-jobs.html | COMPANY NEWS United Offers Its Machinists An Option to Save 5000 Jobs | By Adam Bryant | TX 3-754-860 | 1994-01-03 |

| 1993-11-06 | https://www.nytimes.com/1993/11/06/news/mortgages-rates-hint-at-last-call-for-home-refinancing.html | MORTGAGES Rates Hint at Last Call For Home Refinancing | By Michael Quint | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-06 | https://www.nytimes.com/1993/11/06/news/investing-some-brokers-pitches-that-raise-red-flags.html | INVESTING Some Brokers Pitches That Raise Red Flags | By Kurt Eichenwald | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-90-s-knock-at-litton-s-gilded-doors.html | COMPANY NEWS 90s Knock at Littons Gilded Doors | By Calvin Sims | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/dow-up-18.45-as-market-shakes-fears-on-rates.html | Dow Up 1845 as Market Shakes Fears on Rates | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/us/police-arrest-23-in-gm-drug-case.html | POLICE ARREST 23 IN GM DRUG CASE | By James Bennet | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/bridge-374193.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/horse-racing-breeders-cup-focuses-on-horses-health.html | HORSE RACINGBreeders Cup Focuses on Horses Health | By Jay Privman | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/world/impasse-over-world-trade-pact-poisons-ties-to-us-france-says.html | Impasse Over World Trade Pact Poisons Ties to US France Says | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/obituaries/oscar-i-janowsky-city-college-leader-in-1950s-dies-at-93.html | Oscar I Janowsky City College Leader In 1950s Dies at 93 | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/world/jordan-s-king-said-to-meet-israeli-as-speculation-about-pact-rises.html | Jordans King Said to Meet Israeli As Speculation About Pact Rises | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/classical-music-in-review-936793.html | Classical Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/pro-basketball-center-of-attention-olajuwon-erases-nets.html | PRO BASKETBALL Center of Attention Olajuwon Erases Nets | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/us/us-approves-use-of-drug-to-raise-milk-production.html | US APPROVES USE OF DRUG TO RAISE MILK PRODUCTION | By Keith Schneider | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/style/chronicle-945693.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |

Page 13456 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/european-stocks-plummet-after-long-climb.html | European Stocks Plummet After Long Climb | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/classical-music-in-review-933293.html | Classical Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/us/senate-votes-looser-rules-for-sex-crime-prosecution.html | Senate Votes Looser Rules For Sex Crime Prosecution | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/sports-of-the-times-boxing-s-longest-count.html | Sports of The Times Boxings Longest Count | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/shuffling-hollywood-s-deal-deck.html | Shuffling Hollywoods Deal Deck | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/pro-football-the-pre-game-line-is-cowboys-by-a-sentence-and-three-words.html | PRO FOOTBALL The PreGame Line Is Cowboys by a Sentence and Three Words | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/us/washington-work-it-takes-peacekeeping-nominee-show-cold-war-s-still-burning.html | Washington at Work It Takes a Peacekeeping Nominee To Show the Cold Wars Still Burning | By Tim Weiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/opinion/body-language.html | Body Language | By Arkady G Bronnikov | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/movies/review-film-world-s-weierdos-in-microcosm-near-a-freudian-forest.html | ReviewFilm Worlds Weierdos in Microcosm Near a Freudian Forest | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/boxing-holyfield-and-history-converge-on-champion.html | BOXING Holyfield and History Converge on Champion | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/giuliani-says-he-might-keep-minority-contracts-program.html | Giuliani Says He Might Keep Minority Contracts Program | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/giuliani-asks-transition-team-for-a-conflict-of-interest-pledge.html | Giuliani Asks Transition Team For a ConflictofInterest Pledge | By Alan Finder | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/us/after-the-jobs-went-south-a-town-finds-pitfalls-in-a-retraining-effort.html | After the Jobs Went South A Town Finds Pitfalls in a Retraining Effort | By Peter T Kilborn | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/news/funds-watch-low-interest-rates-lift-the-bond-group.html | FUNDS WATCH Low Interest Rates Lift the Bond Group | By Carole Gould | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/review-opera-honoring-monteverdi-modestly.html | ReviewOpera Honoring Monteverdi Modestly | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/qvc-said-to-shift-strategy-on-its-bid.html | QVC Said to Shift Strategy on Its Bid | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/news/review-fashion-visions-of-victoriana.html | ReviewFashion Visions of Victoriana | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/us/accepting-a-dare-to-debate-perot-retakes-the-spotlight.html | Accepting a Dare to Debate Perot Retakes the Spotlight | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/style/chronicle-946493.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/world/us-warns-libya-of-oil-boycott-unless-it-gives-up-bomb-suspects.html | US Warns Libya of Oil Boycott Unless It Gives Up Bomb Suspects | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/harsh-view-of-officer-as-shooting-trial-opens.html | Harsh View of Officer as Shooting Trial Opens | By Charles Strum | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/archives/health-care-plans-of-a-new-generation.html | Health Care Plans of a New Generation | By Jane Birnbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/job-seekers-outpace-hiring-rise.html | Job Seekers Outpace Hiring Rise | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/yankee-stadium-s-future-new-players-same-old-game.html | Yankee Stadiums Future New Players Same Old Game | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/about-new-york-reports-of-elder-abuse-flow-in-a-tragic-stream.html | ABOUT NEW YORK Reports of Elder Abuse Flow in a Tragic Stream | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/bombing-plot-defendants-criticize-treatment-in-jail.html | BombingPlot Defendants Criticize Treatment in Jail | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/pro-basketball-knicks-and-a-tight-rim-hold-off-celtics-emotion.html | PRO BASKETBALL Knicks and a Tight Rim Hold Off Celtics Emotion | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/world/mogadishu-journal-in-desert-camp-gi-s-fight-tedium.html | Mogadishu Journal In Desert Camp GIs Fight Tedium | By Donatella Lorch | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/methods-used-in-suicides-follow-book.html | Methods Used In Suicides Follow Book | By Elisabeth Rosenthal | TX 3-754-860 | 1994-01-03 |

| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/review-jazz-sonny-rollins-beyond-context.html | ReviewJazz Sonny Rollins Beyond Context | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-06 | https://www.nytimes.com/1993/11/06/world/zulu-vendetta-clouds-the-south-african-election.html | Zulu Vendetta Clouds the South African Election | By Bill Keller | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/jobless-rate-rises-to-7.9-in-new-york.html | Jobless Rate Rises to 79 In New York | By Thomas J Lueck | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-a-defector-defects-back-from-nielsen.html | COMPANY NEWS A Defector Defects Back From Nielsen | By Barnaby J Feder | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/football-in-your-face-defense-is-dolphins-face-saver.html | FOOTBALL InYourFace Defense Is Dolphins FaceSaver | By Charlie Nobles | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/baseball-steinbrenner-solvent-baseball-says.html | BASEBALL Steinbrenner Solvent Baseball Says | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/classical-music-in-review-935993.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/news/review-fashion-easy-dresses-rocky-finish.html | ReviewFashion Easy Dresses Rocky Finish | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/review-ice-skating-blue-genies-steal-the-rangers-home-ice.html | ReviewIce Skating Blue Genies Steal the Rangers Home Ice | By Lawrence Van Gelder | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/review-fashion-soho-s-night-of-the-living-fashion-hounds.html | ReviewFashion SoHos Night of the Living Fashion Hounds | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/news/review-fashion-from-manolo-mermaids-disney-didn-t-show-you.html | ReviewFashion From Manolo Mermaids Disney Didnt Show You | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/on-pro-basketball-tales-from-auerbach-s-crypt-or-horrors-at-north-station.html | ON PRO BASKETBALL Tales From Auerbachs Crypt Or Horrors at North Station | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/republic-new-york-seeks-a-merger-with-green-point.html | Republic New York Seeks A Merger With Green Point | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/world/german-official-denies-starting-an-aids-panic.html | German Official Denies Starting an AIDS Panic | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |

| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/strict-new-test-on-car-exhaust-set-in-new-york.html | Strict New Test On Car Exhaust Set in New York | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/article-238993-no-title.html | Article 238993  No Title | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/baseball-coleman-after-plea-plans-life-after-mets.html | BASEBALL Coleman After Plea Plans Life After Mets | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/88-picassos-sold-at-auction-some-far-beyond-estimates.html | 88 Picassos Sold at Auction Some Far Beyond Estimates | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/pennies-from-heaven-federal-reserve-doesn-t-think-so.html | Pennies From Heaven Federal Reserve Doesnt Think So | By Lindsey Gruson | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/quality-older-life-study-finds-stable-neighborhoods-local-services-crucial-for.html | The Quality of Older Life Study Finds Stable Neighborhoods and Local Services Crucial for Aging New Yorkers | By Kathleen Teltsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/news/q-a-447093.html | Q  A | By Leonard Sloane | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/business/company-news-an-official-new-to-post-quits-ibm.html | COMPANY NEWS An Official New to Post Quits IBM | By Steve Lohr | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/arts/classical-music-in-review-934093.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/nyregion/d-amato-s-brother-sentenced-to-5-months-in-prison.html | DAmatos Brother Sentenced to 5 Months in Prison | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/us/perot-debate-seen-as-way-to-try-to-save-trade-pact.html | Perot Debate Seen as Way To Try to Save Trade Pact | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/sports/football-badgers-big-game-is-only-a-game.html | FOOTBALL Badgers Big Game Is Only A Game | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-06 | https://www.nytimes.com/1993/11/06/world/effort-to-save-haitian-talks-fails-as-military-leaders-shun-meeting.html | Effort to Save Haitian Talks Fails As Military Leaders Shun Meeting | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/giuliani-names-a-banker-to-head-transition.html | Giuliani Names a Banker to Head  Transition | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/camera-an-eye-on-the-world-and-also-on-the-self.html | CAMERA An Eye on the World And Also on the Self | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/archives/up-and-coming-david-hyde-pierce-frasiers-baby-brother-the-other-dr.html | UP AND COMING David Hyde PierceFrasiers Baby Brother The Other Dr Crane | By Steve Pond | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/artist-descending-a-staircase.html | Artist Descending a Staircase | By John Russell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-nonfiction-417893.html | IN SHORT NONFICTION | By David Walton | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/the-famous-brands-on-death-row.html | The Famous Brands on Death Row | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/horse-racing-delahoussaye-drops-whip-but-hangs-onto-lead.html | HORSE RACING Delahoussaye Drops Whip But Hangs Onto Lead | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/the-executive-computer-wordperfect-6.0-has-the-muscle-but-what-of-dexterity.html | The Executive Computer Wordperfect 60 Has the Muscle but What of Dexterity | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/in-zimbabwe-imperiled-rhinoceroses.html | In Zimbabwe Imperiled Rhinoceroses | By Lynne Ames | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/habitats-mirrors-out-fabric-in.html | Habitats Mirrors Out Fabric In | By Tracie Rozhon | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/taxi-panel-sets-hearing-on-possible-fare-increase.html | Taxi Panel Sets Hearing On Possible Fare Increase | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/helping-set-up-drugfree-workplaces.html | Helping Set Up DrugFree Workplaces | By Rebecca Reisner | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/self-rule-pact-is-major-challenge-to-islamic-militant-group-in-gaza.html | SelfRule Pact Is Major Challenge To Islamic Militant Group in Gaza | By Joel Greenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/focus-of-a-trial-shifts-to-a-tape.html | FOCUS OF A TRIAL SHIFTS TO A TAPE | By Seth Mydans | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/harlem-landlord-sees-dream-of-affordable-housing-vanish.html | Harlem Landlord Sees Dream of Affordable Housing Vanish | By Douglas Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/sports-times-new-york-city-marathon-non-runners-lament-26.2-miles-excuses.html | SPORTS OF THE TIMES NEW YORK CITY MARATHON The NonRunners Lament 262 Miles of Excuses Excuses Excuses | By George Vecsey | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/navy-says-2-subs-pose-no-hazards.html | Navy Says 2 Subs Pose No Hazards | By William J Broad | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/to-polish-comic-new-chiefs-mean-old-jokes.html | To Polish Comic New Chiefs Mean Old Jokes | By Jane Perlez | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/fifty-years-do-not-fade-nurses-memories-of-war.html | Fifty Years Do Not Fade Nurses Memories of War | By Eve Nagler | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/how-to-bandage-a-war-the-nurses-of-vietnam-still-wounded.html | HOW TO BANDAGE A WAR THE NURSES OF VIETNAM STILL WOUNDED | By Laura Palmer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/political-memo-election-of-giuliani-reveals-a-delicate-balance.html | POLITICAL MEMO Election of Giuliani Reveals a Delicate Balance | By Todd S Purdum | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/viewpoints-drop-textile-tariffs-for-gatts-sake.html | ViewpointsDrop Textile Tariffs for GATTs Sake | By James Bovard | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/political-memo-gop-embraces-string-victories-but-it-still-seeking-vision-for-96.html | Political Memo GOP Embraces String of Victories But It Is Still Seeking Vision for 96 | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/who-will-fix-tomorrows-cars.html | Who Will Fix Tomorrows Cars | By Julie Edelson Halpert | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/sandy-weill.html | SANDY WEILL | By Robert Lenzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/arts-center-stirs-newarks-hopes.html | Arts Center Stirs Newarks Hopes | By Rena Fruchter | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/enlightenment-on-the-harbor.html | Enlightenment On the Harbor | By Herbert Muschamp | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-port-morris-hunts-point-resurrecting-a-rail-yard-a-new-hitch.html | NEIGHBORHOOD REPORT PORT MORRISHUNTS POINT Resurrecting A Rail Yard A New Hitch | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/theater/dance-dancing-on-a-high-wire-of-inspired-lunacy.html | DANCE Dancing on a High Wire Of Inspired Lunacy | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/classical-music-boulez-relaxes-his-grip-a-bit.html | CLASSICAL MUSIC Boulez Relaxes His Grip  a Bit | By John Rockwell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/into-the-pit.html | INTO THE PIT | Paul Tough | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/world-playing-dominoes-central-asia-why-all-eyes-are-place-called-tajikistan.html | THE WORLD Playing Dominoes in Central Asia Why All Eyes Are on a Place Called Tajikistan | By Raymond Bonner | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/article-489193-no-title.html | Article 489193  No Title | By Eric Schmitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/state-steps-into-revaluation-fight.html | State Steps Into Revaluation Fight | By John Randazzo | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/giuliani-promises-new-tack-on-drugs-and-city-spending.html | GIULIANI PROMISES NEW TACK ON DRUGS AND CITY SPENDING | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/whether-for-exercise-or-selfdefense-more-women-take-up-the-martial.html | Whether for Exercise or SelfDefense More Women Take Up the Martial Arts | By Jacqueline Shaheen | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/is-rusalka-a-fairy-tale-yes-and-no.html | Is Rusalka A Fairy Tale Yes And No | By Kenneth Furie | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-nation-gauging-a-cold-wind-in-the-the-work-force-how-the-job-count-is-off.html | THE NATION Gauging a Cold Wind in the Work Force How the Job Count Is Off | By Louis Uchitelle | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/in-the-regionlong-island-subsidized-housing-for-a-blighted-area.html | In the RegionLong IslandSubsidized Housing For a Blighted Area | By Diana Shaman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/jazz-view-wading-hip-deep-into-a-literary-backwater.html | JAZZ VIEW Wading Hip Deep Into a Literary Backwater | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/vows-gabrielle-brown-and-john-lippert.html | VOWS Gabrielle Brown and John Lippert | By Lois Smith Brady | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/connecticut-guide-473993.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/classical-view-the-oracle-has-spoken-come-again.html | CLASSICAL VIEW The Oracle Has Spoken Come Again | By Edward Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/streetscapes-1040-park-avenue-a-1924-apartment-house-that-repays-careful-study.html | Streetscapes1040 Park Avenue A 1924 Apartment House That Repays Careful Study | By Christopher Gray | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-upper-west-side-where-to-get-and-express-views-of-plans.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Where to Get And Express Views of Plans | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/egos-ids-leaders-of-the-packs-at-the-spring-shows.html | EGOS  IDS Leaders of the Packs at the Spring Shows | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/on-the-job-with-carol-richardson-a-sharp-eye-on-local-clams.html | On the Job With Carol RichardsonA Sharp Eye on Local Clams | By Cathy Singer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/enter-bellhop-stage-right.html | Enter Bellhop Stage Right | By James Servin | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/the-night-life-in-the-fashion-lane.html | THE NIGHT Life in the Fashion Lane | By Dan Shaw | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-football-still-winning-after-all-these-years.html | PRO FOOTBALLStill Winning After All These Years | By John Underwood | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/home-clinic-smooth-ways-to-repair-wallboard.html | HOME CLINIC Smooth Ways to Repair Wallboard | By John Warde | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/theater/pop-music-the-amazing-growth-of-joseph.html | POP MUSIC The Amazing Growth of Joseph | By Matt Wolf | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/german-students-fight-old-image.html | German Students Fight Old Image | By Ina Aronow | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-flushing-meadows-corona-park-new-board-puts-garden-back-feet.html | NEIGHBORHOOD REPORT FLUSHING MEADOWS  CORONA PARK New Board Puts Garden Back on Feet | By Randy Kennedy | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/how-local-races-across-the-state-might-help-in-1994.html | How Local Races Across the State Might Help in 1994 | By Peggy McCarthy | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/teaneck-journal-a-campus-pub-reopens-but-with-conditions.html | Teaneck JournalA Campus Pub Reopens but With Conditions | By Lyn Mautner | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/gotbaum-a-recent-appointee-plans-to-leave-school-board.html | Gotbaum a Recent Appointee Plans to Leave School Board | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/stepping-into-stardom-with-nypd-blue.html | Stepping Into Stardom With NYPD Blue | By Jackie Fitzpatrick | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/from-smoky-saigon-bars-to-stateside-concerts.html | From Smoky Saigon Bars To Stateside Concerts | By David Gonzalez | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-new-inner-circle-a-small-trusted-group.html | The New Inner Circle A Small Trusted Group | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/sound-bytes-she-defines-autodesk-and-women-s-issues-too.html | Sound Bytes She Defines Autodesk And Womens Issues Too | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/horse-show-rider-s-rite-of-passage-comes-at-father-s-side.html | HORSE SHOW Riders Rite of Passage Comes at Fathers Side | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-chelsea-after-killings-seeking-help-against.html | NEIGHBORHOOD REPORT CHELSEAAfter Killings Seeking Help Against Drugs | By Marvin Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-east-new-york-fights-over-everyone-wins.html | NEIGHBORHOOD REPORT EAST NEW YORK Fights Over Everyone Wins | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/english-classes-help-immigrants-settle-in.html | English Classes Help Immigrants Settle In | By Lenny Savino | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-breath-test-and-its-accuracy.html | The Breath Test and Its Accuracy | By Jay Romano | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-la-carte-in-case-fish-happens-to-be-a-favorite-eat-in-or-carryout-dish.html | A la Carte In Case Fish Happens to Be a Favorite Eat In or Carryout Dish | By Richard Jay Scholem | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/germany-s-justice-system-said-to-favor-rightists.html | Germanys Justice System Said to Favor Rightists | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-nation-switching-brands-cranky-voters-fire-everyone-in-sight.html | THE NATION Switching Brands Cranky Voters Fire Everyone In Sight | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/backtalk-basketballs-lessons-for-science.html | BACKTALKBasketballs Lessons for Science | By Carl Sagan | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/egos-ids-the-right-number.html | EGOS  IDS The Right Number | By Degen Pener | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/third-try-at-global-balloon-flight-ends-in-failure-at-launching-site.html | Third Try at Global Balloon Flight Ends in Failure at Launching Site | By Malcolm W Browne | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/prints-capture-the-connecticut-river-and-wetland-wonders.html | Prints Capture the Connecticut River and Wetland Wonders | By Alberta Eiseman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/bushwhacked.html | Bushwhacked | By Joe Queenan | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-fiction.html | IN SHORT FICTION | By Maria Simpson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/beliefs-reported-to-shorten-life.html | BELIEFS REPORTED TO SHORTEN LIFE | By Sandra Blakeslee | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-man-with-a-story-for-everything.html | The Man With a Story for Everything | By Malcolm Bradbury | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-football-emmitt-a-name-that-won-t-go-away.html | PRO FOOTBALL Emmitt A Name That Wont Go Away | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-midtown-the-miracle-at-st-malachy-s.html | NEIGHBORHOOD REPORT MIDTOWN The Miracle at St Malachys | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-park-slope-sidewalks-too-have-a-pedigree.html | NEIGHBORHOOD REPORT PARK SLOPE Sidewalks Too Have A Pedigree | By Constance L Hays | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/making-our-schools-safer.html | Making Our Schools Safer | By Richard W Riley | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/theater-sheer-boredom-questions-of-existence.html | THEATER Sheer Boredom Questions of Existence | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-fiction.html | IN SHORT FICTION | By Ed Weiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-basketball-knicks-get-a-lesson-without-paying-for-it.html | PRO BASKETBALL Knicks Get a Lesson Without Paying for It | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-world-buthelezi-fly-in-south-africa-s-ointment.html | THE WORLD Buthelezi Fly in South Africas Ointment | By Bill Keller | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-with-rutgers-erased-west-virginia-dreams.html | COLLEGE FOOTBALL With Rutgers Erased West Virginia Dreams | By William C Rhoden | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/busine ss/viewpoints-one-day-a-week-smell-the-roses.html | ViewpointsOne Day a Week Smell the Roses | By Ronald E Kotzsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/o n-the-street-waistlines-rediscovered.html | ON THE STREET Waistlines Rediscovered | By Bill Cunningham | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/art s-artifacts-this-artist-s-palette-contains-only-african-mud.html | ARTSARTIFACTS This Artists Palette Contains Only African Mud | By Rita Reif | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/busine ss/your-own-account-sharing-a-family-business-tax-free.html | Your Own AccountSharing a Family Business Tax Free | By Mary Rowland | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/busine ss/market-watch-watch-what-they-pay-not-what-they-say.html | MARKET WATCH Watch What They Pay Not What They Say | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/ this-land-is-my-land.html | This Land Is My Land | By Walter Russell Mead | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/ pro-football-guess-what-the-jets-are-not-taking-the-dolphins-game-lightly.html | PRO FOOTBALL Guess What The Jets Are Not Taking the Dolphins Game Lightly | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregi on/at-kings-park-a-bleak-future.html | At Kings Park a Bleak Future | By Adam L Penenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/ to-bring-forth-a-new-nation.html | To Bring Forth a New Nation | By Drew R McCoy | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/busine ss/viacom-sweetens-its-takeover-bid-for-paramount.html | Viacom Sweetens Its Takeover Bid for Paramount | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/t hing-without-illusions.html | THING Without Illusions | By Jan Hoffman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregi on/do-drunken-drivers-get-railroaded.html | Do Drunken Drivers Get Railroaded | By Jay Romano | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magaz ine/hard-sell-a-training-manual-in-being-liked.html | Hard Sell A training manual in being liked | By Diane Keaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/ odd-men-out.html | Odd Men Out | By William Boyd | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magaz ine/on-language-who-s-got-security.html | ON LANGUAGE Whos Got Security | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/the-aura-of-a-miracle-fades-from-a-cancer-drug.html | The Aura of a Miracle Fades From a Cancer Drug | By Gina Kolata | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-east-village-dismissals-divide-a-parish.html | NEIGHBORHOOD REPORT EAST VILLAGE Dismissals Divide a Parish | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-atlanta-airport-prohibits-smoking.html | TRAVEL ADVISORY Atlanta Airport Prohibits Smoking | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-nonfiction-down-by-the-riverside.html | IN SHORT NONFICTIONDown by the Riverside | By Siri Huntoon | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/home-entertainment-europe-is-cool-to-home-theater.html | HOME ENTERTAINMENT Europe Is Cool To Home Theater | By Hans Fantel | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-midtown-update-bank-agrees-to-remodel-in-basic-brick.html | NEIGHBORHOOD REPORT MIDTOWN UPDATE Bank Agrees to Remodel in Basic Brick | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/forbidden-sun-and-sin-communist-style.html | FORBIDDEN SUN AND SIN COMMUNIST STYLE | By Peter Passell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/torn-between-two-exes.html | Torn Between Two Exes | By Jay Parini | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/on/its-only-the-game.html | Its Only the Game | By Daniel Markowitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/the-executive-life-tethered-to-the-office-only-by-technology.html | The Executive Life Tethered to the Office Only by Technology | By Michael S Malone | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/music-string-quartets-beethoven-to-bartok.html | MUSIC String Quartets Beethoven to Bartok | By Robert Sherman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-harlem-battle-keep-alexander-hamilton-s-home-where-it.html | NEIGHBORHOOD REPORT HARLEM The Battle to Keep Alexander Hamiltons Home Where It Is | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/public-access-for-the-literate.html | Public Access for the Literate | By Eric Messinger | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/hockey-rangers-are-flying-on-automatic-pilot.html | HOCKEY Rangers Are Flying on Automatic Pilot | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dining-out-in-danbury-quiet-romantic-and-french.html | DINING OUT In Danbury Quiet Romantic and French | By Patricia Brooks | TX 3-754-860 | 1994-01-03 |

| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-park-slope-police-act-against-loitering-near-john-jay-high.html | NEIGHBORHOOD REPORT PARK SLOPE Police Act Against Loitering Near John Jay High | By Constance L Hays | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sally Abrams | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/mystery-of-young-politician-s-death.html | Mystery of Young Politicians Death | By Jacques Steinberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/a-narrow-road-to-the-old-arabia.html | A Narrow Road to the Old Arabia | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-flushing-meadows-corona-park-snapshot-touches-glory.html | NEIGHBORHOOD REPORT FLUSHING MEADOWS  CORONA PARK SNAPSHOT Touches of Glory Reminders of Decay | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/theater/sunday-view-a-playwright-shoots-a-film-in-its-heart.html | SUNDAY VIEW A Playwright Shoots a Film In Its Heart | By David Richards | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-harlem-second-graders-write-own-page-in-civics-book.html | NEIGHBORHOOD REPORT HARLEM Second Graders Write Own Page In Civics Book | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/television-programming-for-reputation-and-profits.html | TELEVISION Programming For Reputation And Profits | By Ann Hornaday | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/if-you-re-thinking-living-bedford-village-new-england-44-miles-broadway.html | If Youre Thinking of Living inBedford Village New England 44 Miles From Broadway | By Tessa Melvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-basketball-bulls-bid-adieu-to-lord-of-rings.html | PRO BASKETBALL Bulls Bid Adieu To Lord Of Rings | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/out-of-the-woods.html | Out of the Woods | By Michel Marriott | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/a-promotion-for-mr-chips.html | A Promotion For Mr Chips | By Laura Mansnerus | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/how-horses-draw-students-to-schools.html | How Horses Draw Students to Schools | By Frances J Bender | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/gypsies-suffering-in-hungary-s-shift.html | GYPSIES SUFFERING IN HUNGARYS SHIFT | By Henry Kamm | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-greenwich-village-update-lion-s-head-roars-on.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE UPDATE Lions Head Roars On | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-killing-never-ends.html | The Killing Never Ends | By Linda Robinson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/music-sondheim-and-sarasate.html | MUSIC Sondheim and Sarasate | By Robert Sherman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/obituaries/jeffrey-schmalz-39-times-writer-on-politics-and-then-aids-dies.html | Jeffrey Schmalz 39 Times Writer On Politics and Then AIDS Dies | By Richard J Meislin | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/horse-racing-they-had-a-hunch-and-bailey.html | HORSE RACING They Had a Hunch and Bailey | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/professionals-sent-back-to-class.html | Professionals Sent Back to Class | By Anthony Ramirez | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/coping-beyond-the-marathon-jogging-for-your-life.html | COPING Beyond the Marathon Jogging for Your Life | By Robert Lipsyte | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/at-work-attitudes-clash-on-jobs-and-aids.html | At Work Attitudes Clash on Jobs and AIDS | By Barbara Presley Noble | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/climber-likes-his-mountains-high-and-clean.html | Climber Likes His Mountains High and Clean | By Barbara Lloyd | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/excuse-me-i-must-have-missed-part-of-the-movie.html | Excuse Me I Must Have Missed Part of the Movie | By Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/chester-s-many-gifts-of-history.html | Chesters Many Gifts Of History | By Sarah Ferrell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/play-misty-again-and-again-for-me.html | Play Misty Again and Again for Me | By Russell Miller | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/art-view-a-modigliani-showboat-shoves-off-from-venice.html | ART VIEW A Modigliani Showboat Shoves Off From Venice | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/about-long-island-at-kennedy-airport-the-wary-keep-the-eyes-on-the-luggage.html | ABOUT LONG ISLAND At Kennedy Airport the Wary Keep the Eyes on the Luggage | By Diane Ketcham | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/end-paper-recalling-the-lowlights.html | END PAPER Recalling The Lowlights | By Eric P Nash | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-kolleks-ouster-a-new-mayor-for-the-old-city-of-jerusalem.html | OCT 31NOV 5 Kolleks Ouster A New Mayor For the Old City Of Jerusalem | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-purple-cows-and-literacy.html | BLACKBOARD Purple Cows and Literacy | By Robert Waddell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/token-art.html | Token Art | By Vernon Silver | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/westchester-qa-linda-jackson-melding-industry-and-the-environment.html | Westchester QA Linda JacksonMelding Industry and the Environment | By Donna Greene | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/mutual-funds-value-line-steps-into-the-data-ring.html | Mutual Funds Value Line Steps Into the Data Ring | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/bosnians-disband-sarajevo-croats.html | BOSNIANS DISBAND SARAJEVO CROATS | By Chuck Sudetic | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/technology-warning-of-disasters-digitally.html | Technology Warning of Disasters Digitally | By Sabra Chartrand | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/new-noteworthy-paperbacks-996093.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/food-cranberry-desserts-brighten-the-holidays.html | FOOD Cranberry Desserts Brighten the Holidays | By Moira Hodgson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-taxing-ammunition-reviving-a-twist-on-gun-control.html | OCT 31NOV 5 Taxing Ammunition Reviving a Twist On Gun Control | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/a-gentleman-and-a-socialist.html | A Gentleman and a Socialist | By Noel Annan | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/about-cars-twins-triplets-and-other-siblings.html | ABOUT CARS Twins Triplets and Other Siblings | By Marshall Schuon | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/theater-promises-promises-in-goodspeed-revival.html | THEATER Promises Promises In Goodspeed Revival | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-harlem-coming-to-119th-st-a-pal-safe-haven.html | NEIGHBORHOOD REPORT HARLEM Coming to 119th St a PAL Safe Haven | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/food-in-the-wings.html | FOOD In the Wings | By Molly ONeill | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/soapbox-heading-down-the-road-to-extinction.html | SOAPBOXHeading Down the Road to Extinction | By Arline L Bronzaft | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/health-plan-is-toughest-on-doctors-making-most.html | Health Plan Is Toughest On Doctors Making Most | By Erik Eckholm | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/cuttings-from-garbage-into-gold.html | CUTTINGS From Garbage Into Gold | By Anne Raver | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/world-urger-splurge-mexico-s-hunger-for-us-goods-helping-sell-trade-pact.html | THE WORLD Urger to Splurge Mexicos Hunger for US Goods Is Helping to Sell the Trade Pact | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/hail-the-instant-coursepack.html | Hail the Instant Coursepack | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/candida-in-polyester.html | Candida in Polyester | By Walter Satterthwait | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/about-men-to-catch-a-mother.html | ABOUT MENTo Catch a Mother | By Gregory Lichtenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/boxing-holyfield-wins-title-in-bout-marked-by-the-bizarre.html | BOXING Holyfield Wins Title in Bout Marked by the Bizarre | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/after-a-suit-moving-to-a-new-life.html | After a Suit Moving to a New Life | By Elsa Brenner | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/still-dead-after-all-these-years.html | Still Dead After All These Years | By Rachel Billington | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-angelic-verses-for-rushdie.html | OCT 31NOV 5 Angelic Verses for Rushdie | By Alan Riding | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/an-aging-midtown-hotel-that-will-not-go-gently.html | An Aging Midtown Hotel That Will Not Go Gently | By David W Dunlap | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-women-going-the-distance-and-taking-their-time.html | NEW YORK CITY MARATHON Women Going the Distance and Taking Their Time | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/film-view-fellini-s-world-was-so-real-it-was-bizarre.html | FILM VIEW Fellinis World Was So Real It Was Bizarre | By Caryn James | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/echoes-of-the-past-in-lincoln.html | Echoes of the Past in Lincoln | By Sue Stiles | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/on-a-cruise-students-learn-the-harsh-realities-of-prison.html | On a Cruise Students Learn the Harsh Realities of Prison | By Linda Lynwander | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/on-pro-football-talk-is-usually-cheap-but-giants-could-pay.html | ON PRO FOOTBALL Talk Is Usually Cheap But Giants Could Pay | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-undoing-of-a-boy-of-63.html | The Undoing of a Boy of 63 | By Joyce Reiser Kornblatt | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/connecticut-q-a-john-r-williams-relishing-the-risks-and-rewards-of-law.html | Connecticut QA John R Williams Relishing the Risks and Rewards of Law | By Nancy Polk | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/seoul-s-big-fear-pushing-north-koreans-too-far.html | Seouls Big Fear Pushing North Koreans Too Far | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/head-injuries-the-long-road-back.html | Head Injuries The Long Road Back | By Linda Saslow | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/crime-998793.html | Crime | By Marilyn Stasio | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-bread-lines-at-canada-s-universities.html | BLACKBOARD Bread Lines At Canadas Universities | By Clive Thompson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/out-of-order-can-modern-man-handle-a-chainsaw.html | OUT OF ORDERCan Modern Man Handle a Chainsaw | By David Bouchier | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/chess-a-peripatetic-king-is-timman-s-undoing.html | CHESS A Peripatetic King Is Timmans Undoing | By Robert Byrne | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/how-the-unemployed-are-facing-changes-in-the-workplace.html | How the Unemployed Are Facing Changes in the Workplace | By Penny Singer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/bridge-curious-behavior-of-the-dog-watson.html | BRIDGE Curious Behavior Of the Dog Watson | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/china-lacks-water-to-meet-its-mighty-thirst.html | China Lacks Water to Meet Its Mighty Thirst | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/making-it-work-tinkering-with-the-ivories.html | MAKING IT WORK Tinkering With the Ivories | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/urban-strategist-finding-ticket-bargains.html | URBAN STRATEGIST Finding Ticket Bargains | By Diane Nottle | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/profile-laura-s-scher-she-took-one-look-age-greed-made-quick-left.html | Profile Laura S Scher She Took One Look At the Age of Greed And Made a Quick Left | By Jane Gross | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/public-stages-stepin-in-it.html | PUBLIC STAGES Stepin in It | By Frank Rich | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/foraging-a-cure-for-answeringmachine-meltdown.html | FORAGINGA Cure for AnsweringMachine Meltdown | By Liz Logan | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/the-vigil-at-the-viper-room.html | The Vigil At the Viper Room | By Trip Gabriel | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-penn-lot-mightier-than-princeton-11-stokes-stands.html | COLLEGE FOOTBALL Penn Is a Lot Mightier Than the Princeton 11 As Stokes Stands Out | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/pennsylvania-grand-jury-urges-ouster-of-justice.html | Pennsylvania Grand Jury Urges Ouster of Justice | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-chelsea-a-resurgence-along-8th-ave.html | NEIGHBORHOOD REPORT CHELSEAA Resurgence Along 8th Ave | By Marvin Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-fiction-416093.html | IN SHORT FICTION | By William Ferguson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-veteran-s-legacy-garden-of-heroes.html | A Veterans Legacy Garden of Heroes | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/commercial-propertyatlantic-city-a-new-face-to-reflect-the-glory.html | Commercial PropertyAtlantic CityA New Face to Reflect the Glory Days of Old | By Rachelle Garbarine | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dining-out-the-image-is-new-and-so-is-the-menu.html | DINING OUT The Image Is New and So Is the Menu | By Joanne Starkey | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/un-to-study-if-iraq-used-poison-gas-in-its-south.html | UN to Study if Iraq Used Poison Gas in Its South | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-matching-roomies-for-harmony.html | BLACKBOARDMatching Roomies for Harmony | By Mark Bixler | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/the-president-was-very-very-mad.html | The President Was Very Very Mad | By Alan Friedman | TX 3-754-860 | 1994-01-03 |

| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/young-playwright-feels-critics-stings.html | Young Playwright Feels Critics Stings | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-television-as-teacher-s-assistant.html | BLACKBOARD Television As Teachers Assistant | By Abby Goodnough | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/soviet-atom-test-used-thousands-as-guinea-pigs-archives-show.html | Soviet Atom Test Used Thousands As Guinea Pigs Archives Show | By Marlise Simons | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/does-industrial-policy-work-lessons-from-sematech.html | Does Industrial Policy Work Lessons From Sematech | By Katie Hafner | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/one-person-made-a-difference.html | One Person Made a Difference | By David Oshinsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/youths-speak-out-before-county-board.html | Youths Speak Out Before County Board | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/endpaper-the-peace-deficit.html | ENDPAPER The Peace Deficit | By Bruce Handy | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/girl-scout-volunteers-invigorate-a-camp.html | Girl Scout Volunteers Invigorate a Camp | By Herbert Hadad | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/baymen-fear-breach-may-recur-in-winter.html | Baymen Fear Breach May Recur in Winter | By Anne C Fullam | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-greenwich-village-anger-over-proposal-aid-former-prostitutes.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Anger Over a Proposal to Aid Former Prostitutes | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/yeltsin-backs-away-from-early-presidential-election.html | Yeltsin Backs Away From Early Presidential Election | By Celestine Bohlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-mad-mad-world-of-hitting-the-wall.html | NEW YORK CITY MARATHON Mad Mad World of Hitting the Wall | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/fyi-079393.html | FYI | By Jennifer Steinhauer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/clinton-calls-trade-debate-world-issue.html | Clinton Calls Trade Debate World Issue | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/venice-s-trove-of-ties-to-the-sea.html | Venices Trove of Ties to the Sea | By Susan Allen Toth | TX 3-754-860 | 1994-01-03 |

| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/hidden-appetites.html | Hidden Appetites | By Wendy Stallard Flory | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/egos-ids-fashion-notes.html | EGOS  IDS FASHION NOTES | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/wall-street-two-dow-measurements-taking-a-familiar-course.html | Wall Street Two Dow Measurements Taking a Familiar Course | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-view-from-new-rochelle-why-an-annual-tradition-will-probably.html | The View From New RochelleWhy an Annual Tradition Will Probably Wait Another Year | By Lynne Ames | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/county-buys-new-vans-to-carry-the-disabled.html | County Buys New Vans To Carry the Disabled | By Tom Callahan | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/architecture-view-an-architect-who-rethought-the-modern-city.html | ARCHITECTURE VIEW An Architect Who Rethought The Modern City | By Herbert Muschamp | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/managing-your-feelings-101.html | Managing Your Feelings 101 | By Daniel Goleman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/hockey-islanders-win-ugly-over-nonwinning-whalers.html | HOCKEY Islanders Win Ugly Over Nonwinning Whalers | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-correspondent-s-report-for-its-bicentennial-louvre-gets-new-look.html | TRAVEL ADVISORY CORRESPONDENTS REPORT For Its Bicentennial Louvre Gets a New Look | By Marlise Simons | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/in-twist-protectionism-is-used-to-sell-trade-pact.html | In Twist Protectionism Is Used to Sell Trade Pact | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/egos-ids-present-and-future-tents.html | EGOS  IDS Present and Future Tents | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/arts/art-view-the-exquisite-corpse-rises-from-the-dead.html | ART VIEW The Exquisite Corpse Rises From the Dead | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/gardening-how-to-make-an-indoor-tree-feel-at-home.html | GARDENING How to Make an Indoor Tree Feel at Home | By Joan Lee Faust | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/twas-the-plight-before-christmas.html | Twas the Plight Before Christmas | By Hal Rubenstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/from-sidelines-sis-boom-bah-to-making-tackles-on-the-field.html | From Sidelines Sis Boom Bah To Making Tackles on the Field | By Jack Cavanaugh | TX 3-754-860 | 1994-01-03 |

| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/new-yorkers-co-the-local-florist-an-endangered-species.html | NEW YORKERS  CO The Local Florist An Endangered Species | By Allen R Myerson | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/cranberry-growers-feel-hemmed-in.html | Cranberry Growers Feel Hemmed In | By Ruth Bonapace | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/kings-park-and-state-hospital-seeking-to-ease-strained-ties.html | Kings Park and State Hospital Seeking to Ease Strained Ties | By Vivien Kellerman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-philadelphia-story-a-mother-convicted-of-killing-her-daughter.html | OCT 31NOV 5 Philadelphia Story A Mother Convicted Of Killing Her Daughter | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-flushing-meadows-corona-park-neighborhood-mystery-what-it.html | NEIGHBORHOOD REPORT FLUSHING MEADOWS  CORONA PARK NEIGHBORHOOD MYSTERY What Is It Well What Do You See | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/strategist-stayed-calm-in-the-storm.html | Strategist Stayed Calm In the Storm | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/horse-racing-at-1331-arcangues-wins-classic.html | HORSE RACINGAt 1331 Arcangues Wins Classic | By Jay Privman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/pro-basketball-nets-are-finding-that-goliath-got-bigger.html | PRO BASKETBALL Nets Are Finding That Goliath Got Bigger | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-deng-and-his-little-red-book.html | OCT 31NOV 5 Deng and His Little Red Book | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-look-of-the-wild.html | The Look of the Wild | By David Quammen | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/pie-in-the-sky.html | PIE IN THE SKY | By Alan Burdick | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/notebook-tigers-are-getting-back-in-the-hunt-as-they-keep-their-stars.html | NOTEBOOK Tigers Are Getting Back in the Hunt as They Keep Their Stars | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-upper-west-side-attention-all-bargain-hunters.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Attention All Bargain Hunters | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/on-sunday-reflections-of-a-crusader-in-bay-ridge.html | On Sunday Reflections Of a Crusader In Bay Ridge | By Francis X Clines | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/quiet-ponds-and-lakes-a-three-state-guide.html | Quiet Ponds and Lakes A ThreeState Guide | By Ruth Robinson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/shoppers-world-in-dublin-antiques-and-oddities.html | SHOPPERS WORLDIn Dublin Antiques And Oddities | By Susan Wood | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dining-out-creativity-doesnt-take-a-back-seat.html | DINING OUTCreativity Doesnt Take a Back Seat | By Valerie Sinclair | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/new-london-s-larger-world-in-a-school.html | New Londons Larger World in a School | By Bill Ryan | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/japan-bribe-scandal-snares-a-top-aide.html | Japan Bribe Scandal Snares a Top Aide | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/style/coins-the-odds-are-good-the-goods-are-odd.html | COINS The Odds Are Good The Goods Are Odd | By Jed Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/music-unusual-path-to-a-new-work.html | MUSICUnusual Path to a New Work | By Rena Fruchter | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/administration-settles-on-a-new-rights-nominee.html | Administration Settles on a New Rights Nominee | By Neil A Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-view-from-danbury-hospital-an-oasis-where-children-can-learn-to.html | The View From Danbury HospitalAn Oasis Where Children Can Learn to Rebuild Their Lives | By Frances J Bender | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/art-color-relationships-in-valhalla-family-ties-in-white-plains.html | ART Color Relationships in Valhalla Family Ties in White Plains | By Vivien Raynor | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/practical-traveler-stiff-premium-to-travel-alone.html | PRACTICAL TRAVELER Stiff Premium To Travel Alone | By Betsy Wade | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/swords-to-plowshares-on-brooklyn-piers.html | Swords to Plowshares on Brooklyn Piers | By Claudia H Deutsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/world-markets-ties-to-china-lift-hong-kong-index.html | World Markets Ties to China Lift Hong Kong Index | By Barbara Basler | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/theater-review-on-top-of-a-bad-day-his-cat-bit-the-dust.html | THEATER REVIEW On Top of a Bad Day His Cat Bit the Dust | By Leah D Frank | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/travel-advisory-car-rental-companies-raise-their-rates.html | TRAVEL ADVISORY CarRental Companies Raise Their Rates | By Betsy Wade | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-aids-scare-infected-blood-supplies-distributed-in-germany.html | OCT 31NOV 5 AIDS Scare Infected Blood Supplies Distributed in Germany | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/years-of-neglect-raise-cost-of-restoring-a-high-school.html | Years of Neglect Raise Cost Of Restoring a High School | By Sam Dillon | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/voters-wanted-changes-even-from-incumbents.html | Voters Wanted Changes Even From Incumbents | By John Rather | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dispute-arises-on-historic-designation.html | Dispute Arises on Historic Designation | By Rita Quade | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/noisily-nurturing-the-grass-roots.html | Noisily Nurturing the Grass Roots | By N R Kleinfield | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/for-golan-heights-winery-will-it-be-stay-or-go.html | For Golan Heights Winery Will It Be Stay or Go | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-nation-debris-of-past-failures-impedes-poverty-policy.html | THE NATION Debris of Past Failures Impedes Poverty Policy | By Jason Deparle | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/art-guild-hall-displays-work-of-its-neighbors-in-young-blood.html | ARTGuild Hall Displays Work of Its Neighbors in Young Blood | By Phyllis Braff | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/westchester-guide-780093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/art-a-forgotten-world-where-ritual-ruled.html | ARTA Forgotten World Where Ritual Ruled | By William Zimmer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/film-what-s-the-problem-he-won-t-say.html | FILM Whats the Problem He Wont Say | By Rick Marin | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/conversations-firefighting-flyer-who-prefers-life-updrafts-life-autopilot.html | Conversations A Firefighting Flyer Who Prefers Life on Updrafts to Life on Autopilot | By Bill McVicker By Robert Reinhold | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/business-diary-october-31-november-5.html | Business Diary October 31  November 5 | By Hubert B Herring | TX 3-754-860 | 1994-01-03 |

Page 13479 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-moving-up-from-middle-distance.html | NEW YORK CITY MARATHON Moving Up From Middle Distance | By Marc Bloom | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/in-the-region-connecticut-bridgeport-hopes-a-dowdy-mall-can-spur-rebirth.html | In the RegionConnecticut Bridgeport Hopes a Dowdy Mall Can Spur Rebirth | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/wall-street-is-paramount-really-worth-that-price.html | Wall Street Is Paramount Really Worth That Price | By Susan Antilla | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/sports-of-the-times-i-thought-about-that-tennis-lady.html | Sports of The Times I Thought About That Tennis Lady | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/new-york-s-black-political-leaders-waste-no-time-in-going-back-to-drawing-board.html | New Yorks Black Political Leaders Waste No Time in Going Back to Drawing Board | By Jonathan P Hicks | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/archives/theater-how-a-lone-producer-gambled-on-an-epic.html | THEATERHow a Lone Producer Gambled on an Epic | By William Harris | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-port-morris-hunts-point-when-people-see-need-more-than-just.html | NEIGHBORHOOD REPORT PORT MORRISHUNTS POINT When People See a Need to Do More Than Just Care | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/your-home-softening-a-move-s-tax-bite.html | YOUR HOME Softening A Moves Tax Bite | By Andree Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/archives/film-give-tim-curry-a-role-and-hell-provide-the-relish.html | FILMGive Tim Curry a Role And Hell Provide the Relish | By Michele Willens | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-world-the-un-and-problem-nations.html | THE WORLD The UN and Problem Nations | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/viewpoints-the-nobel-economics-prize-explained.html | ViewpointsThe Nobel Economics Prize Explained | By Peter Temin | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-adventures-of-tony-richardson.html | The Adventures of Tony Richardson | By Ronald Bryden | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/oct-31-nov-5-the-packwood-papers-senate-demands-a-look-at-the-diaries.html | OCT 31NOV 5 The Packwood Papers Senate Demands a Look At the Diaries | By Michael Wines | TX 3-754-860 | 1994-01-03 |

| 1993-11-07 | https://www.nytimes.com/1993/11/07/us/a-tax-debate-focuses-on-destruction-science.html | A Tax Debate Focuses on Destruction Science | By Ronald Smothers | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-07 | on/playing-in-the-neighborhood-094793.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/the-high-priest-of-apostasy.html | The High Priest of Apostasy | By Isabelle de Courtivron | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/treating-drugs-at-school.html | Treating Drugs at School | By Lisa W Foderaro | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/movies/harvey-keitel-tries-a-little-tenderness.html | Harvey Keitel Tries A Little Tenderness | By Karen Schoemer | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/in-short-nonfiction-419493.html | IN SHORT NONFICTION | By Michael Lichtenstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/art-images-show-the-heart-of-a-photographer-s-hometown.html | ART Images Show the Heart of a Photographers Hometown | By Vivien Raynor | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/magazine/style-breathing-room.html | STYLE Breathing Room | By Julie V Iovine | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/the-answers.html | The Answers | By David J Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/world/italy-re-examines-1978-moro-slaying.html | ITALY REEXAMINES 1978 MORO SLAYING | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/realestate/in-the-regionnew-jersey-a-mall-is-planned-for-the-riverfront-in.html | In the RegionNew JerseyA Mall Is Planned for the Riverfront in Edgewater | By Rachelle Garbarine | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/weekinreview/the-world-japan-s-old-guard-flails-at-the-talking-heads.html | THE WORLD Japans Old Guard Flails At the Talking Heads | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/business/tiny-wineries-with-a-big-impact.html | Tiny Wineries With a Big Impact | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/the-guide.html | THE GUIDE | By Mary L Emblen | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-journalist-s-torch-lies-fallen.html | A Journalists Torch Lies Fallen | By Joseph P Fried | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/archives/up-and-coming-gwyneth-paltrow-like-mother-like-daughter.html | UP AND COMING Gwyneth PaltrowLike Mother Like Daughter | By David Denicolo | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-east-new-york-after-a-small-respite-murders-soar-in-the-75th.html | NEIGHBORHOOD REPORT EAST NEW YORK After a Small Respite Murders Soar in the 75th | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/college-football-ohio-state-blocks-a-kick-and-a-dream.html | COLLEGE FOOTBALL Ohio State Blocks a Kick And a Dream | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/yearning-for-the-familiar-from-far-away.html | Yearning for the Familiar From Far Away | By W D Wetherell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/neighborhood-report-upper-west-side-building-s-neighbors-seek-to-change-rules.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Buildings Neighbors Seek to Change Rules | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/at-truck-stop-a-chapel-on-wheels.html | At Truck Stop a Chapel on Wheels | By Tom Toolen | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/in-america-the-voting-equation.html | In America The Voting Equation | By Bob Herbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/dining-out-festive-spirit-at-mamaroneck-landmark.html | DINING OUTFestive Spirit at Mamaroneck Landmark | By M H Reed | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/long-island-journal-646493.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/o-rourke-savors-his-victory-while-awaiting-recount.html | ORourke Savors His Victory While Awaiting Recount | By James Feron | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/a-raucous-assessment-hearing.html | A Raucous Assessment Hearing | By Kate Stone Lombardi | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-paying-children-to-read-books.html | BLACKBOARDPaying Children to Read Books | By Heather Harlan | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/america-can-save-its-city-schools.html | America Can Save Its City Schools | By Michael Winerip | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/travel/what-s-doing-in-tampa.html | WHATS DOING IN Tampa | By Sara Kennedy | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/books/a-few-changes-mr-dreiser.html | A Few Changes Mr Dreiser | By Richard Lingeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/nyregion/lobster-catches-drop-in-key-months.html | Lobster Catches Drop in Key Months | By Sam Libby | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/education/blackboard-welfare-moms-take-kids-to-the-campus.html | BLACKBOARD Welfare Moms Take Kids to the Campus | By Robert Waddell | TX 3-754-860 | 1994-01-03 |
| 1993-11-07 | https://www.nytimes.com/1993/11/07/opinion/public-private-dumb-about-smarts.html | Public  Private Dumb About Smarts | By Anna Quindlen | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-07 | https://www.nytimes.com/1993/11/07/sports/new-york-city-marathon-tv-viewer-s-guide-watch-marathon-let-us-count-ways.html | NEW YORK CITY MARATHON A TV VIEWERS GUIDE How to Watch a Marathon Let Us Count the Ways | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/world/israel-and-jordan-are-said-to-have-signed-a-pact-on-economic-ties.html | Israel and Jordan Are Said to Have Signed a Pact on Economic Ties | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/dialogue-north-korea-and-the-bomb-sanctions-won-t-work.html | DIALOGUE North Korea and the Bomb Sanctions Wont Work | By Dave McCurdy | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/chronicle-667993.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/pop-and-jazz-in-review-669593.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/spoiling-to-debate-gore-perot-puts-up-his-dukes.html | Spoiling to Debate Gore Perot Puts Up His Dukes | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/world/clinton-warns-north-korea-against-building-atom-bomb.html | Clinton Warns North Korea Against Building Atom Bomb | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-advertising-addenda-successor-named-for-bill-backer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Successor Named For Bill Backer | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/boxing-rematch-answers-vary-from-no-yes-maybe.html | BOXING Rematch Answers Vary From No Yes Maybe | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/robbed-cabdriver-follows-suspects-and-one-is-arrested.html | Robbed Cabdriver Follows Suspects and One Is Arrested | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/mandatory-terms-pack-prisons-experts-ask-is-tougher-too-tough.html | As Mandatory Terms Pack Prisons Experts Ask Is Tougher Too Tough | By Dirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/bridge-309293.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/world/3-players-seek-a-director-for-foreign-policy-story.html | 3 Players Seek a Director For Foreign Policy Story | By Elaine Sciolino | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/no-headline-258493.html | No Headline | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/as-us-vote-on-trade-pact-nears-mexicans-are-expressing-doubts.html | As US Vote on Trade Pact Nears Mexicans Are Expressing Doubts | By Tim Golden | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/horse-show-110th-national-horse-show-had-novices-and-novelties.html | HORSE SHOW 110th National Horse Show Had Novices and Novelties | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/making-a-mark-on-french-culture.html | Making A Mark On French Culture | By John Rockwell | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-a-new-vigor-in-the-brazilian-press.html | THE MEDIA BUSINESS A New Vigor in the Brazilian Press | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/balanced-budget-gaining-support-among-senators.html | BALANCED BUDGET GAINING SUPPORT AMONG SENATORS | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/deep-painful-descent-of-tokyo-stocks.html | Deep Painful Descent of Tokyo Stocks | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/pop-and-jazz-in-review-671793.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/world/new-delhi-journal-in-land-of-believe-it-or-not-hands-down-winner.html | New Delhi Journal In Land of Believe It or Not HandsDown Winner | By Edward A Gargan | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/metro-matters-giuliani-accepts-a-task-mired-in-contradictions.html | METRO MATTERS Giuliani Accepts a Task Mired in Contradictions | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/abroad-at-home-merchants-of-hate.html | Abroad at Home Merchants of Hate | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-now-it-s-qvc-s-turn-to-raise-ante-for-paramount.html | THE MEDIA BUSINESS Now Its QVCs Turn to Raise Ante for Paramount | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/market-place-in-a-high-tech-age-investors-embrace-old-fashioned-radio.html | Market Place In a hightech age investors embrace oldfashioned radio | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/credit-markets-signs-of-growth-roil-bond-market.html | CREDIT MARKETS Signs of Growth Roil Bond Market | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/theater/hunter-college-s-playhouse-prepares-for-a-new-beginning.html | Hunter Colleges Playhouse Prepares for a New Beginning | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/the-test-tube-wars.html | The Test Tube Wars | By Phillip A Sharp | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/world/2-jews-attacked-in-the-west-bank.html | 2 JEWS ATTACKED IN THE WEST BANK | By Joel Greenberg | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/dialogue-north-korea-and-the-bomb-a-deadline-on-diplomacy.html | DIALOGUE North Korea and the Bomb A Deadline On Diplomacy | By Zalmay M Khalilzad | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/theater/review-theater-americana-and-death-a-musical.html | ReviewTheater Americana And Death A Musical | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/for-giuliani-big-job-in-albany-separating-friends-from-the-foes.html | For Giuliani Big Job in Albany Separating Friends From the Foes | By James Dao | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/on-college-football-game-of-the-century-may-be-fiesta-bowl.html | ON COLLEGE FOOTBALL Game of the Century May Be Fiesta Bowl | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/clinton-is-critical-of-labor-on-trade.html | CLINTON IS CRITICAL OF LABOR ON TRADE | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/media-business-television-cbs-still-no-1-season-s-early-ratings-but-its-new.html | THE MEDIA BUSINESS Television CBS is still No 1 in the seasons early ratings but its new shows arent giving it much reason to smile | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/review-ballet-boston-s-sleeping-beauty-with-touches-of-the-new.html | ReviewBallet Bostons Sleeping Beauty With Touches of the New | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/world/shevardnadze-enters-stronghold-recaptured-from-foes-in-georgia.html | Shevardnadze Enters Stronghold Recaptured From Foes in Georgia | By Raymond Bonner | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/new-guidelines-for-lawyers-ignite-debate.html | New Guidelines For Lawyers Ignite Debate | By Jan Hoffman | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-cowboys-march-on-a-mission-and-pound-the-giants-like-a-drum.html | PRO FOOTBALL Cowboys March on a Mission and Pound the Giants Like a Drum | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/review-music-marking-the-anniversary-of-a-cabaret-institution.html | ReviewMusic Marking the Anniversary Of a Cabaret Institution | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/obituaries/ely-landau-producer-73-dies-filmed-plays-for-tv-and-theaters.html | Ely Landau Producer 73 Dies Filmed Plays for TV and Theaters | BY Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/media-business-advertising-health-care-commercials-bring-scolding-white-house.html | THE MEDIA BUSINESS ADVERTISING Health care commercials bring a scolding from the White House as well as a lot of attention | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/review-music-a-3-day-weekend-amid-the-sounds-of-st-petersburg.html | ReviewMusic A 3Day Weekend Amid the Sounds Of St Petersburg | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/science-and-law-clash-over-fraud-case-appeals.html | Science and Law Clash Over FraudCase Appeals | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/conflict-for-working-couples-when-he-retires-must-she.html | Conflict for Working Couples When He Retires Must She | By Tamar Lewin | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-harmonizing-from-a-forbes-quartet.html | THE MEDIA BUSINESS Harmonizing From a Forbes Quartet | By Deirdre Carmody | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/3-drugs-for-heart-attacks-are-shown-to-be-ineffective.html | 3 Drugs for Heart Attacks Are Shown to Be Ineffective | By Lawrence K Altman | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/review-dance-evoking-primal-earth-and-soul.html | ReviewDance Evoking Primal Earth And Soul | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/chronicle-666093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/future-mayor-and-a-past-mayor-so-much-in-common-so-many-differences.html | Future Mayor and a Past Mayor So Much in Common So Many Differences | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/puerto-rico-debates-statehood-or-status-quo-as-a-vote-nears.html | Puerto Rico Debates Statehood or Status Quo as a Vote Nears | By Larry Rohter | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-jet-defense-rises-to-highest-93-level.html | PRO FOOTBALL Jet Defense Rises to Highest 93 Level | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/on-basketball-arenas-fading-without-stars.html | ON BASKETBALL Arenas Fading Without Stars | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/sports-of-the-times-the-giants-sideline-silence.html | Sports of The Times The Giants Sideline Silence | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-basketball-nets-turn-into-a-nightmare-for-dream-team-s-center.html | PRO BASKETBALL Nets Turn Into a Nightmare For Dream Teams Center | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/pop-and-jazz-in-review-668793.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |

| 1993-11-08 | https://www.nytimes.com/1993/11/08/opinion/essay-anatomy-of-a-coverup.html | Essay Anatomy of a Coverup | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/us/tapes-show-fbi-agreed-to-return-timer-for-bomb.html | Tapes Show FBI Agreed To Return Timer for Bomb | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-the-jets-win-one-for-halas-and-shula-remains-tied.html | PRO FOOTBALL The Jets Win One for Halas And Shula Remains Tied | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/the-high-minded-road-as-the-path-to-success.html | The HighMinded Road As the Path to Success | By William Grimes | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/for-church-ashes-hope-after-fire-bronx-parish-prays-looks-its-rebuilding.html | For a Church From Ashes to Hope After Fire a Bronx Parish Prays and Looks to Its Rebuilding | By Charisse Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/world/serbs-seize-then-free-3-un-soldiers.html | Serbs Seize Then Free 3 UN Soldiers | By Chuck Sudetic | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/mansion-sale-to-make-way-for-new-art-museum.html | Mansion Sale to Make Way for New Art Museum | By David W Dunlap | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/horse-racing-the-stars-of-the-east-set-in-the-west-for-breeders-cup.html | HORSE RACINGThe Stars of the East Set in the West for Breeders Cup | By Jay Privman | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/arts/pop-and-jazz-in-review-670993.html | Pop and Jazz in Review | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/in-poland-gerber-learns-lessons-of-tradition.html | In Poland Gerber Learns Lessons of Tradition | By Jane Perlez | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/boxing-it-happened-in-las-vegas-it-was-night-to-remember.html | BOXING It Happened in Las Vegas It Was Night to Remember | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/giuliani-sees-rogue-police-as-needing-a-prosecutor.html | Giuliani Sees Rogue Police As Needing A Prosecutor | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/authorities-turn-to-curfews-to-clear-the-streets-of-teen-agers.html | Authorities Turn to Curfews to Clear the Streets of TeenAgers | By Robert Hanley | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-basketball-joy-buzzer-starks-3-pointer-sets-up-ot-victory.html | PRO BASKETBALL Joy Buzzer Starks 3Pointer Sets Up OT Victory | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/at-age-9-prodigy-on-line-reboots.html | At Age 9 Prodigy OnLine Reboots | By Glenn Rifkin | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-bellsouth-s-high-tech-base-drives-its-search-for-deals.html | THE MEDIA BUSINESS BellSouths HighTech Base Drives Its Search for Deals | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/the-media-business-zap-bam-cow-a-brawl-of-the-tabloids-is-about-to-begin.html | THE MEDIA BUSINESS Zap Bam Cow A Brawl of the Tabloids Is About to Begin | By William Glaberson | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/world/hanoi-is-accused-of-abusing-critic.html | HANOI IS ACCUSED OF ABUSING CRITIC | By Philip Shenon | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/patents-culinary-mistake-comes-latest-healthy-snack-food-baked-pasta-chips.html | Patents From a Culinary Mistake Comes the Latest in Healthy Snack Food Baked Pasta Chips | By Sabra Chartrand | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/sports/pro-football-cowboys-do-just-as-they-intended.html | PRO FOOTBALL Cowboys Do Just As They Intended | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/books/books-of-the-times-a-traveler-seeks-the-realities-behind-an-imaginary-curtain.html | Books of The Times A Traveler Seeks the Realities Behind an Imaginary Curtain | By Christopher LehmannHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/prisons-chief-fights-public-anger.html | Prisons Chief Fights Public Anger | By Kirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/business/oil-companies-shifting-exploration-overseas.html | Oil Companies Shifting Exploration Overseas | By Agis Salpukas | TX 3-754-860 | 1994-01-03 |
| 1993-11-08 | https://www.nytimes.com/1993/11/08/nyregion/chronicle-665293.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/assembly-chief-weighs-run-against-lautenberg.html | Assembly Chief Weighs Run Against Lautenberg | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/princess-wins-a-court-ban-on-more-gym-photos.html | Princess Wins a Court Ban on More Gym Photos | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/science/old-tablet-from-turkish-site-shows-early-spread-of-culture.html | Old Tablet From Turkish Site Shows Early Spread of Culture | By John Noble Wilford | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/hockey-rangers-finally-measure-up-to-messier-s-standard.html | HOCKEY Rangers Finally Measure Up to Messiers Standard | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/obituaries/herman-nolen-92-chairman-emeritus-of-drug-corporation.html | Herman Nolen 92 Chairman Emeritus Of Drug Corporation | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/why-incite-demagogy.html | Why Incite Demagogy | By Octavio Paz | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/free-trade-accord-estranged-not-divorced-clinton-attacks-labor-for-stance-trade.html | THE FREETRADE ACCORD Estranged Not Divorced Clinton Attacks Labor for Stance on Trade But Reconciliation Appears to Be Inevitable | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-notre-dame-it-s-just-another-game-to-low-key-ward.html | PRO FOOTBALL Notre Dame Its Just Another Game to LowKey Ward | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/ex-yonkers-mayor-s-death-is-laid-to-fears-of-inquiry.html | ExYonkers Mayors Death Is Laid to Fears of Inquiry | By Jacques Steinberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/with-foreign-policies-under-fire-top-state-dept-deputy-is-ousted.html | With Foreign Policies Under Fire Top State Dept Deputy Is Ousted | By Elaine Sciolino | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-chief-of-cvs-unit-promoted-to-president-s-job-at-melville.html | COMPANY NEWS Chief of CVS Unit Promoted To Presidents Job at Melville | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/hillary-clinton-attacks-health-plans-offered-by-conservative-democrats.html | Hillary Clinton Attacks Health Plans Offered by Conservative Democrats | By Robert Pear | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/review-music-of-mists-and-mystics-muscles-and-money.html | ReviewMusic Of Mists and Mystics Muscles and Money | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/marathon-lebow-s-mettle-earns-french-medal.html | MARATHON Lebows Mettle Earns French Medal | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/nassau-plans-a-tax-freeze-in-94-budget.html | Nassau Plans A Tax Freeze In 94 Budget | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/science/the-free-trade-accord-canada-links-trade-pact-to-an-accord-on-subsidies.html | THE FREETRADE ACCORD Canada Links Trade Pact To an Accord on Subsidies | By Clyde H Farnsworth | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/science/biologists-decipher-body-s-signals-for-repairing-wounds.html | Biologists Decipher Bodys Signals for Repairing Wounds | By Natalie Angier | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-notebook-browns-pass-kosar-off-their-roster-over-feud-with.html | PRO FOOTBALL NOTEBOOK Browns Pass Kosar Off Their Roster Over Feud With Belichick | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/in-japan-a-plundered-company.html | In Japan a Plundered Company | By James Sterngold | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-09 | https://www.nytimes.com/1993/11/09/news/after-a-show-gone-awry-karan-makes-her-points.html | After a Show Gone Awry Karan Makes Her Points | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/arabs-accusing-israel-on-handling-of-protests.html | Arabs Accusing Israel On Handling of Protests | By Joel Greenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/news/the-secret-of-long-life-be-dour-and-dependable.html | The Secret of Long Life Be Dour and Dependable | By Daniel Goleman | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/on-my-mind-grovel-and-pander.html | On My Mind Grovel and Pander | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/a-bronx-priest-is-dismissed-in-church-leadership-rift.html | A Bronx Priest Is Dismissed In Church Leadership Rift | By David Gonzalez | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/in-los-angeles-a-museum-on-a-roller-coaster.html | In Los Angeles a Museum on a Roller Coaster | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/baseball-notebook-vincent-declines-the-mets-job-offer.html | BASEBALL NOTEBOOK Vincent Declines the Mets Job Offer | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/theater/review-theater-how-to-write-a-play-a-ludlam-legacy-new-drummer-same-beat.html | ReviewTheater How to Write a Play A Ludlam Legacy New Drummer Same Beat | By Frank Rich | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-ibm-subsidiary-to-handle-southern-pacific-rail-s-data.html | COMPANY NEWS IBM Subsidiary to Handle Southern Pacific Rails Data | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/style/chronicle-350093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/editorial-notebook-nationalist-china-nationalist-taiwan-democracy-raises.html | Editorial Notebook Nationalist China or Nationalist Taiwan Democracy Raises An Inconvenient Issue | By David C Unger | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/obituaries/leon-theremin-musical-inventor-is-dead-at-97.html | Leon Theremin Musical Inventor Is Dead at 97 | By William Grimes | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/3-officials-leave-spectrum-as-sculley-tightens-reins.html | 3 Officials Leave Spectrum As Sculley Tightens Reins | By John Markoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/senate-votes-life-term-for-3d-felony.html | Senate Votes Life Term for 3d Felony | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/aids-message-subway-comic-strip-new-york-city-health-agency-teaches-about.html | AIDS Message in a Subway Comic Strip New York City Health Agency Teaches About the Disease in a Soap With a Sober Focus | By James Barron | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/archives/us-scientists-get-rare-glimpse-of-a-russian-volcano-lab.html | US Scientists Get Rare Glimpse of a Russian Volcano Lab | By Suzanne Possehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/today-show-moving-to-storefront-studio.html | Today Show Moving to Storefront Studio | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/theater/theater-in-review-131193.html | Theater in Review | By Wilborn Hampton | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/patient-dies-after-falling-into-a-coma-at-a-hospital.html | Patient Dies After Falling Into a Coma at a Hospital | By John T McQuiston | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/style/chronicle-351993.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-grace-and-big-hospital-join-in-developing-blood-filter.html | COMPANY NEWS Grace and Big Hospital Join In Developing Blood Filter | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/whitman-s-budget-vow-may-hurt-backers.html | Whitmans Budget Vow May Hurt Backers | By Tom Redburn | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/market-place-toyota-surges-as-investors-bet-on-an-increase-in-sales-in-japan.html | Market Place Toyota surges as investors bet on an increase in sales in Japan | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/question-of-islamic-philosophy-raised-at-explosion-trial.html | Question of Islamic Philosophy Raised at Explosion Trial | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/senate-showdown-set-on-grazing-fees-filibuster.html | Senate Showdown Set on GrazingFees Filibuster | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/prenden-journal-for-east-german-theme-park-the-bad-old-days.html | Prenden Journal For East German Theme Park the Bad Old Days | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/our-towns-from-gop-s-fall-guy-to-our-man-in-panama.html | OUR TOWNS From GOPs Fall Guy To Our Man in Panama | By Peter Marks | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/style/chronicle-352793.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/review-television-art-imitates-many-lives-in-unsolved-mystery.html | ReviewTelevision Art Imitates Many Lives In Unsolved Mystery | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/giuliani-sees-role-for-police-in-the-schools.html | Giuliani Sees Role for Police In the Schools | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/theater/theater-in-review-385393.html | Theater in Review | By Djr Bruckner | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/the-free-trade-accord-president-begins-a-lobbying-blitz-for-trade-accord.html | THE FREETRADE ACCORD PRESIDENT BEGINS A LOBBYING BLITZ FOR TRADE ACCORD | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/the-free-trade-accord-officials-look-but-can-t-confirm-plot-to-kill-perot.html | THE FREETRADE ACCORD Officials Look but Cant Confirm Plot to Kill Perot | By David Johnston | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/tokyo-panel-urges-loosening-of-bonds-on-business.html | Tokyo Panel Urges Loosening of Bonds on Business | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/science/fermilab-chief-appointed-to-dismantle-supercollider.html | Fermilab Chief Appointed To Dismantle Supercollider | By Malcolm W Browne | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/a-school-crossing-guard-is-slain-in-her-apartment.html | A School Crossing Guard Is Slain in Her Apartment | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/stocks-edge-upward-as-dow-gains-4.47.html | Stocks Edge Upward as Dow Gains 447 | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/tv-sports-insight-under-the-big-top.html | TV SPORTS Insight Under the Big Top | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/bridge-996193.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/news/scientists-propose-novel-explanation-for-alzheimer-s.html | Scientists Propose Novel Explanation For Alzheimers | By Natalie Angier | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/marathon-at-86-years-old-mavis-lindgren-is-a-road-runner.html | MARATHON At 86 Years Old Mavis Lindgren Is a Road Runner | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/the-media-business-advertising-addenda-needham-named-to-seiko-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Needham Named To Seiko Account | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/qvc-and-regulators-discuss-paramount-bid.html | QVC and Regulators Discuss Paramount Bid | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-plax-and-ben-gay-move-to-cline-davis.html | COMPANY NEWS Plax and BenGay Move to Cline Davis | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-basketball-injured-knee-puts-morris-out-1-to-2-weeks.html | PRO BASKETBALL Injured Knee Puts Morris Out 1 to 2 Weeks | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-collins-just-glad-to-be-walking.html | PRO FOOTBALL Collins Just Glad to Be Walking | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/trade-pact-divides-new-york-s-garment-industry.html | Trade Pact Divides New Yorks Garment Industry | By Ken Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-jets-savoring-the-remains-of-the-game.html | PRO FOOTBALL Jets Savoring the Remains of the Game | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-pointing-fingers-joined-hands.html | PRO FOOTBALL Pointing Fingers Joined Hands | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/on-pro-football-norv-turner-has-the-cowboys-offense-on-the-go.html | ON PRO FOOTBALL Norv Turner Has the Cowboys Offense on the Go | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/news/patterns-107993.html | Patterns | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-basketball-e-w-i-n-g-spells-trouble-for-bradley-and-the-76ers.html | PRO BASKETBALL EWING Spells Trouble for Bradley and the 76ers | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/news/by-design-thigh-high-or-nothing.html | By Design ThighHigh or Nothing | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/chess-993793.html | Chess | By Robert Byrne | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/us-aware-of-killings-worked-with-salvador-s-rightists-papers-suggest.html | US Aware of Killings Worked With Salvadors Rightists Papers Suggest | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/galore-vs-sore-sport.html | Galore vs Sore Sport | By Mike Morton and Sabra Morton | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/supreme-court-roundup-justices-agree-to-rule-on-rights-of-state-prisoners.html | Supreme Court Roundup Justices Agree to Rule on Rights of State Prisoners | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/yeltsin-approves-new-constitution-widening-his-role.html | YELTSIN APPROVES NEW CONSTITUTION WIDENING HIS ROLE | By Serge Schmemann | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/2-states-that-limit-medicaid-abortions-are-object-of-a-suit.html | 2 States That Limit Medicaid Abortions Are Object of a Suit | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/fugitive-in-contraband-cigarette-case-surrenders-ending-standoff.html | Fugitive in Contraband Cigarette Case Surrenders Ending Standoff | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/goldman-sex-bias-verdict-is-thrown-out.html | Goldman SexBias Verdict Is Thrown Out | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/a-drug-promotion-based-on-price-breaks-the-prescription-tradition.html | A Drug Promotion Based on Price Breaks the Prescription Tradition | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/motorola-radio-deal-for-nextel.html | Motorola Radio Deal For Nextel | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/news/review-fashion-glamour-by-kors-has-a-1940-s-feel.html | ReviewFashion Glamour by Kors Has a 1940s Feel | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/theater/theater-in-review-384593.html | Theater in Review | By Wilborn Hampton | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/us-will-investigate-cost-of-the-arab-boycott.html | US Will Investigate Cost of the Arab Boycott | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/books/books-of-the-times-with-flux-everywhere-and-meaning-in-all-of-it.html | Books of The Times With Flux Everywhere And Meaning in All of It | By Michiko Kakutani | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/company-news-firm-gets-400-million-investment.html | COMPANY NEWS Firm Gets 400 Million Investment | By Robert Hurtado | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/science/scientist-at-work-katy-payne-picking-up-mammals-deep-notes.html | SCIENTIST AT WORK Katy Payne Picking Up Mammals Deep Notes | By Jane E Brody | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/bernstein-archive-to-be-digitized-for-public-access.html | Bernstein Archive To Be Digitized For Public Access | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/sports-of-the-times-the-sick-saga-of-the-paraglider.html | Sports of The Times The Sick Saga of the Paraglider | By Ira Berkow | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/serbs-abduct-2-aides-riding-with-sarajevo-s-catholic-archbishop.html | Serbs Abduct 2 Aides Riding With Sarajevos Catholic Archbishop | By Chuck Sudetic | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/us/political-memo-complexities-of-the-middle-of-the-road.html | Political Memo Complexities of the Middle of the Road | By Robin Toner | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/opinion/observer-all-shook-up.html | Observer All Shook Up | By Russell Baker | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/arts/review-music-exploring-the-effects-of-dvorak-s-sojourn-in-the-new-world.html | ReviewMusic Exploring the Effects Of Dvoraks Sojourn In the New World | By Edward Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/college-soccer-report-263693.html | College Soccer Report | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/sports/pro-football-chiefs-again-turn-good-defense-into-their-best-offense.html | PRO FOOTBALL Chiefs Again Turn Good Defense Into Their Best Offense | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/science/personal-computers-zoomers-newtons-real-life-so-far-promise-exceeds-usefulness.html | PERSONAL COMPUTERS Of Zoomers Newtons and Real Life So Far Promise Exceeds Usefulness | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/world/study-says-haiti-sanctions-kill-up-to-1000-children-a-month.html | Study Says Haiti Sanctions Kill up to 1000 Children a Month | By Howard W French | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/science/peripherals-mci-mail-changes-the-nature-of-letters.html | PERIPHERALS MCI Mail Changes The Nature Of Letters | By L R Shannon | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/nyregion/other-states-cuts-cited-by-whitman-were-less-severe-than-her-proposals.html | Other States Cuts Cited by Whitman Were Less Severe Than Her Proposals | By Tom Redburn | TX 3-754-860 | 1994-01-03 |
| 1993-11-09 | https://www.nytimes.com/1993/11/09/business/media-business-advertising-mr-potato-head-beckons-readers-consider-college-but.html | THE MEDIA BUSINESS Advertising Mr Potato Head beckons readers to consider a college but some dont see eye to eye with ad | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/company-news-increase-by-rjr-may-end-a-cigarette-price-war.html | COMPANY NEWS Increase by RJR May End a Cigarette Price War | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/education/in-schools.html | In Schools | By Michael Winerip | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/restoring-marsalas-s-reputation.html | Restoring Marsalas Reputation | By Howard G Goldberg | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/trade-center-witness-tells-of-manuals-on-bombs.html | Trade Center Witness Tells of Manuals on Bombs | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/60-minute-gourmet-439193.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/new-york-city-marathon-after-9319-mile-run-26.2-should-be-a-mere-stroll.html | NEW YORK CITY MARATHON After 9319Mile Run 262 Should Be a Mere Stroll | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/news/top-black-studies-scholar-is-leaving-princeton-for-harvard.html | Top Black Studies Scholar Is Leaving Princeton for Harvard | By William H Honan | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/libya-expels-thais-in-chemical-weapons-dispute.html | Libya Expels Thais in Chemical Weapons Dispute | By Philip Shenon | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/lunch-with-katie-anne-roiphe-one-daughter-s-rebellion-her-mother-s-imprint.html | AT LUNCH WITH Katie and Anne Roiphe One Daughters Rebellion Or Her Mothers Imprint | By Barbara Presley Noble | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/health/17-states-in-vanguard-of-war-on-smoking.html | 17 States in Vanguard of War on Smoking | By Jane E Brody | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/about-new-york-the-light-that-raged-then-died-40-years-ago.html | ABOUT NEW YORK The Light That Raged Then Died 40 Years Ago | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/free-trade-accord-media-watch-personalities-pictures-made-for-tv-debate.html | THE FREE TRADE ACCORD MEDIA WATCH Personalities and Pictures A MadeforTV Debate | By Maureen Dowd | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/style/magical-poufs-of-air-souffles-become-even-more-elusive.html | Magical Poufs of Air Souffles Become Even More Elusive | By Dick Scanlan | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-basketball-smith-is-sidelined-with-a-sore-left-knee.html | PRO BASKETBALL Smith Is Sidelined With a Sore Left Knee | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/arts/review-rock-faith-love-and-death-it-s-weighty.html | ReviewRock Faith Love And Death Its Weighty | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/women-hold-6.2-of-seats-on-top-boards.html | Women Hold 62 of Seats on Top Boards | By Susan Antilla | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-basketball-mashburn-content-as-a-builder.html | PRO BASKETBALL Mashburn Content as a Builder | By Al Harvin | TX 3-754-860 | 1994-01-03 |

| 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/in-america-nafta-and-the-elite.html | In America Nafta And the Elite | By Bob Herbert | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/paris-journal-france-s-homeless-get-help-read-all-about-it.html | Paris Journal Frances Homeless Get Help Read All About It | By Alan Riding | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-technology-a-wireless-upstart-gets-bigger.html | BUSINESS TECHNOLOGY A Wireless Upstart Gets Bigger | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/hockey-mistakes-are-islanders-only-consistency.html | HOCKEY Mistakes Are Islanders Only Consistency | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/a-southern-journal-y-all-come-back-now-ecoutez-professeurs.html | A Southern Journal Yall Come Back Now Ecoutez Professeurs | By Peter Applebome | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/health/personal-health-334493.html | Personal Health | By Jane E Brody | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/the-free-trade-accord-right-and-wrong-exaggerations-yes-particularly-by-perot.html | THE FREE TRADE ACCORD Right and Wrong Exaggerations Yes Particularly by Perot | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/producer-prices-fell-in-october.html | Producer Prices Fell In October | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/company-news-volkswagen-and-gm-seeking-settlement.html | COMPANY NEWSVolkswagen and GM Seeking Settlement | By Ferdinand Protzman | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/lobbyists-woo-new-york-lawmakers-in-the-sun.html | Lobbyists Woo New York Lawmakers in the Sun | By Mireya Navarro | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/whitman-funds-went-to-curtail-black-turnout.html | Whitman Funds Went to Curtail Black Turnout | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/bid-tactic-for-green-point-receives-qualified-approval.html | Bid Tactic for Green Point Receives Qualified Approval | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/ast-research-will-eliminate-1050-jobs.html | AST Research Will Eliminate 1050 Jobs | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/theater-in-review-583593.html | Theater in Review | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/review-theater-quarrel-sparrows-lo-it-s-armageddon-old-fashioned-comedy.html | ReviewTheater A Quarrel of Sparrows Lo Its Armageddon in an OldFashioned Comedy | By Ben Brantley | TX 3-754-860 | 1994-01-03 |

| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/yeltsin-promotes-a-charter-that-is-very-much-his.html | Yeltsin Promotes a Charter That Is Very Much His | By Celestine Bohlen | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/house-fire-in-jamaica-kills-two-boys-ages-3-and-4.html | House Fire in Jamaica Kills Two Boys Ages 3 and 4 | By Charisse Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-maxwell-advisers-seen-as-winners-in-breakup.html | THE MEDIA BUSINESS Maxwell Advisers Seen As Winners in Breakup | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/grazing-fees-cut-from-senate-bill.html | GRAZING FEES CUT FROM SENATE BILL | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-technology-john-boy-calling-on-the-videophone.html | BUSINESS TECHNOLOGY John Boy Calling on the Videophone | By Tim Race | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/arts/gorky-stars-as-auctions-resume.html | Gorky Stars as Auctions Resume | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/education/court-rules-for-parents-in-training-of-disabled.html | Court Rules For Parents In Training Of Disabled | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/jordanian-vote-endorses-peace-effort.html | Jordanian Vote Endorses Peace Effort | By Youssef M Ibrahim | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/3-women-accused-of-making-firebomb.html | 3 Women Accused of Making Firebomb | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/florio-and-whitman-meet-and-some-advice-is-passed.html | Florio and Whitman Meet And Some Advice Is Passed | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-technology-not-much-new-for-prodigy.html | BUSINESS TECHNOLOGY Not Much New for Prodigy | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/style/spicy-food-for-the-bean-wary.html | Spicy Food for the Bean Wary | By Julie Sahni | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/adelaide-hall-92-international-star-of-cabaret.html | Adelaide Hall 92 International Star of Cabaret | By Glenn Collins | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/style/chronicle-587893.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-lintas-appoints-3-department-heads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Appoints 3 Department Heads | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/germans-sigh-as-one-nov-9-passes-easily.html | Germans Sigh As One Nov 9 Passes Easily | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/ban-on-gun-sales-to-minors-passes-senate-easily.html | Ban on Gun Sales to Minors Passes Senate Easily | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/vouchers-become-hot-tickets-for-russian-bulls.html | Vouchers Become Hot Tickets for Russian Bulls | By Richard W Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-football-landeta-cut-ex-bronco-takes-over.html | PRO FOOTBALL Landeta Cut ExBronco Takes Over | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/judge-says-health-panel-erred-by-withholding-data.html | Judge Says Health Panel Erred by Withholding Data | By Robert Pear | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/movies/review-film-carlito-s-way-triumph-atmosphere-over-detail-spanish-harlem.html | ReviewFilm Carlitos Way The Triumph of Atmosphere Over Detail in Spanish Harlem | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/bridge-266693.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/pact-has-few-votes-from-new-york-region.html | Pact Has Few Votes From New York Region | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/cortines-calls-for-standards-in-teaching.html | Cortines Calls For Standards In Teaching | By Sam Dillon | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/books/books-of-the-times-the-oeuvre-of-that-lyricist-who-got-rhythm.html | Books of The Times The Oeuvre of That Lyricist Who Got Rhythm | By Margo Jefferson | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/plaintiffs-lawyers-applaud-decision.html | Plaintiffs Lawyers Applaud Decision | By Jan Hoffman | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/rebounding-from-crises-new-york-hospital-changes-its-ways.html | Rebounding From Crises New York Hospital Changes Its Ways | By Tom Redburn | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/court-9-0-makes-sex-harassment-easier-to-prove.html | COURT 90 MAKES SEX HARASSMENT EASIER TO PROVE | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/metropolitan-diary-442193.html | Metropolitan Diary | By Ron Alexander | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/courting-israelis-with-barriers-down-arab-lands-compete-conclude-deals-with.html | Courting the Israelis With Barriers Down Arab Lands Compete To Conclude Deals With an Ancient Enemy | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/plain-and-simple-melange-of-flavorings-transforms-a-fish-dish.html | PLAIN AND SIMPLE Melange of Flavorings Transforms a Fish Dish | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/theater-in-review-585193.html | Theater in Review | By Lawrence Vangelder | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-russell-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Russell Puts Account in Review | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/boxing-holyfield-gets-an-11-million-golden-paraglider.html | BOXING Holyfield Gets an 11 Million Golden Paraglider | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-heileman-makes-choices-for-5-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heileman Makes Choices for 5 Brands | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/business-technology-bank-data-on-screen-via-phone.html | BUSINESS TECHNOLOGY Bank Data On Screen Via Phone | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-football-johnson-he-runs-catches-and-starts.html | PRO FOOTBALL Johnson He Runs Catches And Starts | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-basketball-coleman-anderson-tandem-beats-jackson-and-mashburn.html | PRO BASKETBALL ColemanAnderson Tandem Beats Jackson and Mashburn | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/a-murdered-writers-prophecy.html | A Murdered Writers Prophecy | By Farag Foda | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/sports-of-the-times-bradley-s-eloquent-teacher.html | Sports of The Times Bradleys Eloquent Teacher | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/grim-signs-in-tokyo-stocks-plunge.html | Grim Signs in Tokyo Stocks Plunge | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/golf-daly-breaking-his-silence-denies-drinking-again.html | GOLF Daly Breaking His Silence Denies Drinking Again | By Larry Dorman | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/house-panel-to-examine-arkansas-s-l-failure.html | House Panel to Examine Arkansas SL Failure | By Jeff Gerth | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/credit-markets-treasury-refunding-wavers-a-bit.html | CREDIT MARKETS Treasury Refunding Wavers a Bit | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/market-place-wall-street-savors-boston-chicken.html | Market Place Wall Street Savors Boston Chicken | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/food-notes-425193.html | Food Notes | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-ziff-resigning-from-firm-he-has-steered-since-1955.html | THE MEDIA BUSINESS Ziff Resigning From Firm He Has Steered Since 1955 | By Deirdre Carmody | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/cuomo-wants-high-speed-new-york-city-albany-rail-link.html | Cuomo Wants HighSpeed New York CityAlbany Rail Link | By Lisa W Foderaro | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/studies-suggest-estrogen-lowers-alzheimer-s-risk.html | Studies Suggest Estrogen Lowers Alzheimers Risk | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/style/chronicle-586093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/the-food-you-can-be-proud-to-say-is-in-the-mail.html | The Food You Can Be Proud to Say Is in the Mail | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/peekskill-legislator-to-seek-governor-nomination.html | Peekskill Legislator to Seek Governor Nomination | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/books/book-notes-365493.html | Book Notes | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/obituaries/anthony-t-vaccarello-67-dies-former-sanitation-commissioner.html | Anthony T Vaccarello 67 Dies Former Sanitation Commissioner | By Richard D Lyons | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/tripled-estimates-for-asbestos-cleanup-could-delay-other-work.html | Tripled Estimates for Asbestos Cleanup Could Delay Other Work | By Josh Barbanel | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/movies/a-writer-considers-fate-evil-and-movies.html | A Writer Considers Fate Evil And Movies | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/stoked-by-ethnic-conflict-refugee-numbers-swell.html | Stoked by Ethnic Conflict Refugee Numbers Swell | By Paul Lewis | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/tennis-never-too-young-for-tennis-millions.html | TENNIS Never Too Young for Tennis Millions | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/my-fathers-war.html | My Fathers War | By Richard C Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-coca-cola-reassigns-3-beverage-brands.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola Reassigns 3 Beverage Brands | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/at-haiti-dominican-border-barrier-or-loophole.html | At HaitiDominican Border Barrier or Loophole | By Larry Rohter | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-accounts-543693.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/the-free-trade-accord-the-overview-gore-and-perot-dual-on-tv-over-the-trade-pact.html | THE FREE TRADE ACCORD The Overview Gore and Perot Dual on TV Over the Trade Pact | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/clearing-a-path-as-a-restaurateur-from-busboy-to-empire-builder.html | Clearing a Path as a Restaurateur From Busboy to Empire Builder | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/giuliani-chooses-19-for-transition-council.html | Giuliani Chooses 19 for Transition Council | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/nyregion/haven-for-hopeless-causes-devotions-st-jude-are-growing-manhattan-church-says.html | A Haven for Hopeless Causes Devotions to St Jude Are Growing Manhattan Church Says | By David Gonzalez | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/office-relocation-connecticut-helps-to-lure-a-business.html | Office RelocationConnecticut Helps to Lure A Business | By Susan Scherreik | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/theater-in-review-584393.html | Theater in Review | By D J R Bruckner | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/college-football-florida-state-wants-to-avoid-a-runaway.html | COLLEGE FOOTBALL Florida State Wants To Avoid a Runaway | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/media-business-advertising-cable-network-fires-off-rebuttal-about-regulating.html | THE MEDIA BUSINESS Advertising A cable network fires off a rebuttal about regulating violence | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/movies/review-television-eisenhower-the-warts-are-receding.html | ReviewTelevision Eisenhower The Warts Are Receding | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/the-media-business-advertising-addenda-chairman-to-retire-from-bowes-dentsu.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chairman to Retire From Bowes Dentsu | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/theater/theater-in-review-375193.html | Theater in Review | By Lawrence Vangelder | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/baseball-bonds-gets-another-mvp-award.html | BASEBALL Bonds Gets Another MVP Award | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/russia-and-china-sign-a-military-agreement.html | Russia and China Sign a Military Agreement | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/wine-talk-367093.html | Wine Talk | By Frank J Prial | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/us/figure-in-bank-scandal-links-bush-to-iraqi-loans.html | Figure in Bank Scandal Links Bush to Iraqi Loans | By Neil A Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/dow-drops-7.83-points-after-a-run-up-fizzles.html | Dow Drops 783 Points After a RunUp Fizzles | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/france-arrests-88-suspected-islamic-militants.html | France Arrests 88 Suspected Islamic Militants | By Alan Riding | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/mostar-s-old-bridge-battered-to-death.html | Mostars Old Bridge Battered to Death | By Chuck Sudetic | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/business/satisfactory-marriage-many-economists-see-boon-competition-merger-cable-phone.html | A Satisfactory Marriage Many Economists See Boon to Competition In Merger of Cable and Phone Companies | By Peter Passell | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/sports/pro-basketball-open-and-shut-encounter-for-knicks-at-garden.html | PRO BASKETBALL OpenandShut Encounter for Knicks at Garden | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/world/china-may-allow-red-cross-to-visit-dissidents-in-jail.html | CHINA MAY ALLOW RED CROSS TO VISIT DISSIDENTS IN JAIL | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-10 | https://www.nytimes.com/1993/11/10/arts/review-music-chamber-society-starts-an-annex.html | ReviewMusic Chamber Society Starts an Annex | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-10 | https://www.nytimes.com/1993/11/10/opinion/47-new-death-penalties-big-deal.html | 47 New Death Penalties Big Deal | By Robert M Morgenthau | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-styles-of-the-black-upper-class.html | CURRENTSStyles of the Black Upper Class | By Lucie Young | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/pop-and-jazz-in-review-390093.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/market-place-a-fight-for-green-point-s-pot-of-gold.html | Market Place A Fight for Green Points Pot of Gold | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/contraceptive-maker-to-charge-clinics-less.html | Contraceptive Maker to Charge Clinics Less | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-news-united-plan-to-cut-costs-without-union-aid.html | COMPANY NEWS United Plan to Cut Costs Without Union Aid | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-cuomo-says-he-won-t-support-trade-pact.html | THE FREE TRADE ACCORD Cuomo Says He Wont Support Trade Pact | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/new-york-city-marathon-an-american-sets-her-sights-high.html | NEW YORK CITY MARATHON An American Sets Her Sights High | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/style/chronicle-533493.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/tussauds-considers-wax-exhibition-in-times-square.html | Tussauds Considers Wax Exhibition in Times Square | By David W Dunlap | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-basketball-knicks-overcome-4th-quarter-drought-and-bullets.html | PRO BASKETBALL Knicks Overcome 4thQuarter Drought and Bullets | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/dinkins-can-t-quite-forget-politics.html | Dinkins Cant Quite Forget Politics | By Mireya Navarro | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/drug-found-to-stall-failure-of-kidneys-in-some-diabetics.html | Drug Found to Stall Failure of Kidneys In Some Diabetics | By Gina Kolata | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-reports-euro-disney-93-901-million-loss.html | COMPANY REPORTS Euro Disney 93 901 Million Loss | By Roger Cohen | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/whitman-denies-report-by-aide-that-campaign-paid-off-blacks.html | Whitman Denies Report by Aide That Campaign Paid Off Blacks | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/records-set-for-8-artists-as-auction-fever-returns.html | Records Set for 8 Artists as Auction Fever Returns | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-a-bazaar-way-of-rounding-up-votes.html | THE FREE TRADE ACCORD A Bazaar Way of Rounding Up Votes | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/essay-gore-flattens-perot.html | Essay Gore Flattens Perot | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/house-gop-proposes-tough-love-welfare-requiring-recipients-to-work.html | House GOP Proposes Tough Love Welfare Requiring Recipients to Work | By Jason Deparle | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-music-cinderella-city-opera-tries-on-the-famed-footwear.html | ReviewMusic Cinderella City Opera Tries On The Famed Footwear | By Edward Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/archives/adequate-insurance-against-a-disaster.html | Adequate Insurance Against a Disaster | By James S Russell | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-football-2-roster-cuts-send-a-message-to-giants.html | PRO FOOTBALL 2 Roster Cuts Send A Message To Giants | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/budget-balancer-is-facing-a-delay.html | BUDGET BALANCER IS FACING A DELAY | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/state-dept-seeking-funds-of-other-agencies.html | State Dept Seeking Funds of Other Agencies | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/yacht-racing-a-battle-over-whitbread-womens-boat.html | YACHT RACING A Battle Over Whitbread Womens Boat | By Barbara Lloyd | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/confronting-fires-of-the-heart-and-mind.html | Confronting Fires of the Heart and Mind | By Mimi Avins | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/pop-and-jazz-in-review-535093.html | Pop and Jazz in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/news/new-home-option-surviving-flames.html | New Home Option Surviving Flames | By Michael Webb | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/questioning-focuses-on-one-defendant.html | Questioning Focuses on One Defendant | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |

| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/moynihan-recommends-3-to-be-federal-judges.html | Moynihan Recommends 3 to Be Federal Judges | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/us-and-switzerland-to-share-seized-22-million.html | US and Switzerland to Share Seized 22 Million | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/media-business-enforcement-problems-may-help-cable-systems-sidestep-rate-rules.html | THE MEDIA BUSINESS Enforcement Problems May Help Cable Systems Sidestep Rate Rules | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/at-work-with-paul-binder-a-big-top-with-a-vision-to-match.html | AT WORK WITH Paul Binder A Big Top With a Vision to Match | By Glenn Collins | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/the-roar-of-tanks-fades-out-where-gi-s-guarded-europe.html | The Roar of Tanks Fades Out Where GIs Guarded Europe | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-dance-on-soaring-and-inevitably-falling.html | ReviewDance On Soaring and Inevitably Falling | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/a-court-in-nigeria-declares-interim-government-is-illegal.html | A Court in Nigeria Declares Interim Government Is Illegal | AP | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/sports-of-the-times-chuvalo-s-life-after-boxing.html | Sports of The Times Chuvalos Life After Boxing | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/washington-memo-still-waiting-for-the-real-health-care-shoe-to-drop.html | Washington Memo Still Waiting for the Real Health Care Shoe to Drop | By Robin Toner | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/public-private-over-and-out.html | Public  Private Over and Out | By Anna Quindlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-perot-stake-under-pact-is-not-clear.html | THE FREE TRADE ACCORD Perot Stake Under Pact Is Not Clear | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/many-in-gop-are-angry-at-new-race-related-woe.html | Many in GOP Are Angry At New RaceRelated Woe | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/naples-ready-to-elect-a-mayor-but-does-it-matter.html | Naples Ready to Elect a Mayor but Does It Matter | By Alan Cowell | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/nine-us-tourists-killed-in-british-bus-crash.html | Nine US Tourists Killed in British Bus Crash | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/college-football-rutgers-is-on-road-to-nowhere-in-1993.html | COLLEGE FOOTBALL Rutgers Is on Road to Nowhere in 1993 | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/queens-experiment-to-fight-school-violence.html | Queens Experiment to Fight School Violence | By Joseph P Fried | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/bridge-127493.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-news-pacific-telesis-to-announce-video-network.html | COMPANY NEWS Pacific Telesis to Announce Video Network | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/slain-taxi-driver-knew-danger-but-drove-on.html | Slain Taxi Driver Knew Danger but Drove On | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/more-phones-for-subway-stops-but-most-will-not-accept-coins.html | More Phones for Subway Stops But Most Will Not Accept Coins | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/giuliani-offers-an-olive-branch-to-cool-views-on-staten-island.html | Giuliani Offers an Olive Branch To Cool Views on Staten Island | By Jonathan P Hicks | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/paramount-to-acquire-macmillan.html | Paramount To Acquire Macmillan | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/japanese-premier-facing-major-test.html | JAPANESE PREMIER FACING MAJOR TEST | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/florio-s-defeat-revives-memories-of-gop-activities-in-1981.html | Florios Defeat Revives Memories of GOP Activities in 1981 | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/classical-music-in-review-538593.html | Classical Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/economic-scene-russia-is-quietly-dismantling-socialism-at-a-remarkable-pace.html | Economic Scene Russia is quietly dismantling socialism at a remarkable pace | By Peter Passell | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/clinton-is-asked-by-rabin-to-cut-spy-s-jail-term.html | Clinton Is Asked By Rabin to Cut Spys Jail Term | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-football-landeta-and-dolphins-get-together.html | PRO FOOTBALL Landeta and Dolphins Get Together | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/cyclicals-set-the-pace-with-dow-up-by-23.48.html | Cyclicals Set the Pace With Dow Up by 2348 | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/a-judge-finds-his-credibility-is-questioned.html | A Judge Finds His Credibility Is Questioned | By David Margolick | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-pop-jackson-browne-returns-to-the-private-domain.html | ReviewPop Jackson Browne Returns To the Private Domain | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/garden-notebook-a-big-room-in-soho-full-of-earth.html | GARDEN NOTEBOOK A Big Room in SoHo Full of Earth | By Anne Raver | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/house-proud.html | House Proud | By Robin Herbst | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/gulf-troops-ills-bewilder-doctors.html | GULF TROOPS ILLS BEWILDER DOCTORS | By Eric Schmitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/its-economy-rising-morocco-lures-investors.html | Its Economy Rising Morocco Lures Investors | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/ministers-deny-taking-money-from-republicans.html | Ministers Deny Taking Money From Republicans | By Charles Strum | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/media-business-advertising-obscure-images-metropolitan-home-s-campaign-may-be.html | THE MEDIA BUSINESS ADVERTISING Obscure images in Metropolitan Homes campaign may be art but can they convert the clueless | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/consumer-prices-reflecting-new-gasoline-tax-rise-0.4.html | Consumer Prices Reflecting New Gasoline Tax Rise 04 | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/clinton-pushing-business-with-asia.html | Clinton Pushing Business With Asia | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/judge-rules-that-sheik-and-two-other-defendants-cannot-share-lawyers.html | Judge Rules That Sheik and Two Other Defendants Cannot Share Lawyers | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-754-860 | 1994-01-03 |

| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/china-austerity-drive-is-hurting-us-ventures.html | China Austerity Drive Is Hurting US Ventures | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/husband-acquitted-of-assault-in-mutilation-case.html | Husband Acquitted of Assault in Mutilation Case | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-cabaret-american-pop-but-with-a-french-accent.html | ReviewCabaret American Pop but With a French Accent | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/baseball-power-and-glory-thomas-is-mvp.html | BASEBALL Power and Glory Thomas Is MVP | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/tel-aviv-journal-a-spirited-play-to-rattle-israel-s-religious-sabers.html | Tel Aviv Journal A Spirited Play to Rattle Israels Religious Sabers | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/hockey-great-pass-key-goal-and-the-unbeaten-streak-goes-on.html | HOCKEY Great Pass Key Goal and the Unbeaten Streak Goes On | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/shoring-up-limp-joints-on-frames.html | Shoring Up Limp Joints On Frames | By Michael Varese | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-cozy-tearoom-tucked-into-babies-hospital.html | CURRENTSCozy Tearoom Tucked Into Babies Hospital | By Lucie Young | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/hockey-devils-somehow-pull-off-a-victory.html | HOCKEY Devils Somehow Pull Off A Victory | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/house-panel-told-alaska-pipeline-is-troubled-and-risks-breakdown.html | House Panel Told Alaska Pipeline Is Troubled and Risks Breakdown | By Agis Salpukas | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/bellsouth-deal-on-qvc-is-said-to-be-imminent.html | BellSouth Deal on QVC Is Said to Be Imminent | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/opinion/editorial-notebook-almost-forgotten-veterans-day-wilson-s-failed-vision-still.html | Editorial Notebook Almost Forgotten on Veterans Day Wilsons Failed Vision Still Has Wings | By Karl E Meyer | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-whither-the-little-black-box.html | CURRENTSWhither the Little Black Box | By Lucie Young | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/the-media-business-advertising-addenda-boston-globe-review-narrowed-to-6-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Globe Review Narrowed to 6 Shops | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/college-football-patience-pays-off-for-irish-passer.html | COLLEGE FOOTBALL Patience Pays Off For Irish Passer | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/on-pro-hockey-if-the-officials-strike-will-mayhem-arrive.html | ON PRO HOCKEY If the Officials Strike Will Mayhem Arrive | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/free-trade-accord-beyond-trade-pact-issue-should-us-expand-its-economic.html | THE FREE TRADE ACCORD Beyond a Trade Pact The Issue Should the US Expand Its Economic and Political Influence | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/books/books-of-the-times-a-strong-gay-dissent-on-public-spectacles.html | Books of The Times A Strong Gay Dissent On Public Spectacles | By Christopher LehmannHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/ibm-ships-new-version-of-os-2-operating-software.html | IBM Ships New Version Of OS2 Operating Software | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/family-planning-baby-boy-or-girl.html | Family Planning Baby Boy or Girl | By Nora Frenkiel | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/2-at-state-dept-are-out-over-files.html | 2 AT STATE DEPT ARE OUT OVER FILES | By Elaine Sciolino | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/us-and-others-press-fight-for-un-rights-chief.html | US and Others Press Fight for UN Rights Chief | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-userfriendly-garden-tools.html | CURRENTSUserFriendly Garden Tools | By Lucie Young | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-both-sides-assert-gain-after-debate-over-trade-accord.html | THE FREE TRADE ACCORD BOTH SIDES ASSERT GAIN AFTER DEBATE OVER TRADE ACCORD | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/mexican-stocks-soar-after-tv-debate-in-us.html | Mexican Stocks Soar After TV Debate in US | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/the-free-trade-accord-mexicans-seethe-with-anger-at-perot-s-depiction-of-them.html | THE FREE TRADE ACCORD Mexicans Seethe With Anger At Perots Depiction of Them | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/classical-music-in-review-391993.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-basketball-pilgrimage-to-end-with-honors.html | PRO BASKETBALL Pilgrimage to End With Honors | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/nyregion/doctor-indicted-in-arson-after-office-is-destroyed.html | Doctor Indicted in Arson After Office Is Destroyed | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/world/balkan-war-imperils-4.2-million-lives-us-says.html | Balkan War Imperils 42 Million Lives US Says | By David Binder | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-dance-joffrey-offers-a-rock-ballet-to-songs-by-prince.html | ReviewDance Joffrey Offers a Rock Ballet to Songs by Prince | By Anna Kisselgoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/garden/currents-hollywood-fantasies-for-sale.html | CURRENTSHollywood Fantasies For Sale | By Lucie Young | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-dance-works-by-maxine-sherman.html | ReviewDance Works by Maxine Sherman | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/sports/pro-football-despite-cheekbone-surgery-hasty-says-he-is-ready-to-play.html | PRO FOOTBALL Despite Cheekbone Surgery Hasty Says He Is Ready to Play | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/classical-music-in-review-537793.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/prudential-fraud-scandal-reaches-to-parent-company.html | Prudential Fraud Scandal Reaches to Parent Company | By Kurt Eichenwald | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/pop-and-jazz-in-review-536993.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/theater/review-theater-joseph-amazing-technicolor-dreamcoat-joseph-his-brothers-music.html | ReviewTheater Joseph and the Amazing Technicolor Dreamcoat Joseph And His Brothers To Music | By Ben Brantley | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/credit-markets-bonds-retreat-on-price-index-rise.html | CREDIT MARKETS Bonds Retreat on Price Index Rise | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/style/chronicle-534293.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/house-approves-a-five-day-wait-before-buyers-can-get-handguns.html | House Approves a FiveDay Wait Before Buyers Can Get Handguns | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/arts/review-television-to-let-a-thousand-bull-markets-bloom.html | ReviewTelevision To Let a Thousand Bull Markets Bloom | By Louis Uchitelle | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/nuclear-storage-divides-apaches-and-neighbors.html | Nuclear Storage Divides Apaches and Neighbors | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/us-to-release-data-on-secret-nuclear-tests.html | US to Release Data on Secret Nuclear Tests | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/us/emotion-rules-tv-debate-on-puerto-rican-vote.html | Emotion Rules TV Debate on Puerto Rican Vote | By Larry Rohter | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/nyregion/goal-integration-consensus-weak-gesture-trojan-horse-connecticut-divided.html | Goal Integration by Consensus Weak Gesture or Trojan Horse Connecticut Is Divided | By George Judson | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/the-media-business-advertising-addenda-new-president-hired-by-saatchi-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New President Hired By Saatchi Agency | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-11 | https://www.nytimes.com/1993/11/11/business/company-news-2200-job-cuts-plus-charge-at-bellsouth.html | COMPANY NEWS 2200 Job Cuts Plus Charge At BellSouth | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-basketball-home-is-where-the-hurt-is-nets-overcome-by-the-pacers.html | PRO BASKETBALL Home Is Where the Hurt Is Nets Overcome by the Pacers | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/voting-furor-leaves-mark-in-new-jersey.html | Voting Furor Leaves Mark In New Jersey | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/baseball-yankees-attain-dubious-advantage-over-jays.html | BASEBALL Yankees Attain Dubious Advantage Over Jays | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-3m-teams-up-with-junior-achievement-create.html | THE MEDIA BUSINESS Advertising 3M teams up with Junior Achievement to create an interactive magazine ad with Postit notes | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/news/a-secretive-sect-is-testing-judicial-authority-over-religion.html | A Secretive Sect Is Testing Judicial Authority Over Religion | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/article-626393-no-title.html | Article 626393  No Title | By Eric Asimov | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/books/books-of-the-times-into-the-unknown-to-find-herself.html | Books of The Times Into the Unknown to Find Herself | By Michiko Kakutani | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/tv-weekend-a-sprawling-sequel-to-a-sprawling-western.html | TV Weekend A Sprawling Sequel To a Sprawling Western | By John J OConnor | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/a-disneyland-of-history-next-to-the-real-thing.html | A Disneyland of History Next to the Real Thing | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/tapping-a-rich-smoking-frontier.html | Tapping a Rich Smoking Frontier | By Richard W Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/cortines-citing-litany-of-failure-plans-to-close-2-big-high-schools.html | Cortines Citing Litany of Failure Plans to Close 2 Big High Schools | By Josh Barbanel | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/united-airline-s-union-plan-names-greenwald-as-chief.html | United Airlines Union Plan Names Greenwald as Chief | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/clinton-bars-leader-of-ira-s-political-wing.html | Clinton Bars Leader of IRAs Political Wing | By James F Clarity | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/cortines-may-curtail-school-asbestos-work.html | Cortines May Curtail School Asbestos Work | By Sam Dillon | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/us-to-give-israel-incentives-to-seek-a-broader-peace.html | US TO GIVE ISRAEL INCENTIVES TO SEEK A BROADER PEACE | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/big-thunder-little-rain.html | Big Thunder Little Rain | By Franklin L Lavin | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/stores-shy-away-from-book-written-by-radio-personality.html | Stores Shy Away From Book Written by Radio Personality | By James Barron | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/reviews-film-once-more-into-the-fray-for-athos-porthos-et-al.html | Reviews Film Once More Into the Fray For Athos Porthos et al | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/new-york-city-marathon-brantly-learns-the-kenyans-way-of-marathoning.html | NEW YORK CITY MARATHON Brantly Learns the Kenyans Way of Marathoning | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/in-haiti-s-army-business-is-the-order-of-the-day.html | In Haitis Army Business Is the Order of the Day | By Howard W French | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/reviews-film-ernest-p-worrell-battles-a-slew-of-inanimate-objects.html | Reviews Film Ernest P Worrell Battles A Slew of Inanimate Objects | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-high-price-of-protectionism.html | The High Price of Protectionism | By Sylvia Nasar | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/is-it-art-just-ask-any-child.html | Is It Art Just Ask Any Child | By Will Joyner | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-12 | https://www.nytimes.com/1993/11/12/style/chronicle-453893.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/stock-action-subdued-dow-closes-down-1.12.html | Stock Action Subdued Dow Closes Down 112 | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/clinton-calls-for-expansion-of-child-pornography-laws.html | Clinton Calls for Expansion Of Child Pornography Laws | By David Johnston | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/college-football-irish-hope-to-remove-seminoles-fast-track.html | COLLEGE FOOTBALL Irish Hope To Remove Seminoles Fast Track | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/home-video-461993.html | Home Video | By Peter M Nichols | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-football-a-matter-of-time-punters-hang-alone-and-hang-together.html | PRO FOOTBALL A Matter of Time Punters Hang Alone and Hang Together | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-talks-about-sale-of-mca-anger-company-president.html | THE MEDIA BUSINESS Talks About Sale of MCA Anger Company President | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/review-cabaret-forbidden-broadway-a-new-round-of-spoofs.html | ReviewCabaret Forbidden Broadway A New Round of Spoofs | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/college-football-report-717093.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/misconduct-in-science-is-not-rare-a-survey-finds.html | Misconduct in Science Is Not Rare a Survey Finds | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-564093.html | Art in Review | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/amonte-s-food-for-thought-better-not-be-fattening.html | Amontes Food for Thought Better Not Be Fattening | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/rent-stabilized-units-apartment-succession-rule-at-issue.html | RentStabilized UnitsApartment Succession Rule at Issue | By Diana Shaman | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/bond-panel-shifts-approach-on-political-donations-ban.html | Bond Panel Shifts Approach On Political Donations Ban | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/review-theater-iago-s-subterfuge-is-made-the-truth.html | ReviewTheater Iagos Subterfuge Is Made the Truth | By Ben Brantley | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/review-music-virtuosity-as-a-vehicle-to-a-higher-realm.html | ReviewMusic Virtuosity As a Vehicle To a Higher Realm | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/restaurants-705793.html | Restaurants | By Ruth Reichl | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/suicide-ruling-leaves-family-in-doubt.html | Suicide Ruling Leaves Family in Doubt | By Jon Nordheimer | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/review-film-learning-about-living-the-hard-way.html | ReviewFilm Learning About Living the Hard Way | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/mindful-of-trade-fight-clinton-warns-of-isolationism.html | Mindful of Trade Fight Clinton Warns of Isolationism | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/market-place-profits-are-slowing-in-credit-cards-but-first-usa-does-well.html | Market Place Profits are slowing in credit cards but First USA does well | By Michael Quint | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/baseball-news-analysis-stadium-waiting-game-adds-a-pair-of-players.html | BASEBALL NEWS ANALYSIS Stadium Waiting Game Adds a Pair of Players | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-qvc-wins-bellsouth-s-help-in-bid.html | THE MEDIA BUSINESS QVC Wins BellSouths Help in Bid | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-news-gap-s-3d-quarter-earnings-climbed-27.3.html | COMPANY NEWS Gaps 3dQuarter Earnings Climbed 273 | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/swap-cigarettes-for-trade-votes-no-deal.html | Swap Cigarettes for Trade Votes No Deal | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/even-brazil-is-shocked-state-is-one-family-s-fief.html | Even Brazil Is Shocked State Is One Familys Fief | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/sports-of-the-times-acknowledge-the-past-pass-it-on.html | Sports of The Times Acknowledge The Past Pass It On | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-news-ibm-may-sell-federal-systems-unit.html | COMPANY NEWS IBM May Sell Federal Systems Unit | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-addenda-people-763493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/review-performance-art-john-kelly-as-a-parisian-legend.html | ReviewPerformance Art John Kelly as a Parisian Legend | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business-lobbying-for-trade-pact-appears-to-sway-few-in-congress.html | Business Lobbying for Trade Pact Appears to Sway Few in Congress | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/sweet-dreams-of-ireland.html | Sweet Dreams of Ireland | By Alex Witchel | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/chief-of-olivetti-is-set-free-in-corruption-case-inquiry.html | Chief of Olivetti Is Set Free In CorruptionCase Inquiry | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/movies/review-film-radio-show-is-the-link-for-3-comic-vignettes.html | ReviewFilm Radio Show Is the Link For 3 Comic Vignettes | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/technology/fingerprint-system-extends-arm-of-the-law.html | Fingerprint System Extends Arm of the Law | By Margot Slade | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-addenda-builders-square-picks-fogarty-klein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Builders Square Picks Fogarty Klein | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-816993.html | Art in Review | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/new-york-city-marathon-one-runner-who-has-logged-his-miles.html | NEW YORK CITY MARATHON One Runner Who Has Logged His Miles | By Robert Lipsyte | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/new-york-city-marathon-notebook-they-d-go-a-mile-or-26-for-just-the-right-cause.html | NEW YORK CITY MARATHON NOTEBOOK Theyd Go a Mile or 26 For Just the Right Cause | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/us-and-china-try-to-end-bar-to-high-tech-trade.html | US and China Try to End Bar to HighTech Trade | By Elaine Sciolino | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/set-in-naples-volcanic-lives.html | Set in Naples Volcanic Lives | By Nora Sayre | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/technology/bar-court-asks-lawyer-if-computer-doing-most-work-why-big-fee.html | At the Bar Court asks a lawyer If a computer is doing most of the work why the big fee | By David Margolick | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/stray-bullets-hit-2-mothers-at-a-bus-stop.html | Stray Bullets Hit 2 Mothers At a Bus Stop | By Seth Faison | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-news-hoechst-unit-completes-copley-offer.html | COMPANY NEWSHoechst Unit Completes Copley Offer | By Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-addenda-pytka-wins-top-ad-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pytka Wins Top Ad Honors | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/style/chronicle-821593.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/company-news-gm-gives-its-salaried-staff-raises.html | COMPANY NEWS GM Gives Its Salaried Staff Raises | By Doron P Levin | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-basketball-knicks-offense-taking-the-back-seat-again.html | PRO BASKETBALL Knicks Offense Taking The Back Seat Again | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/giuliani-calls-on-rabin-and-heads-for-a-respite.html | Giuliani Calls on Rabin and Heads for a Respite | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/malibu-my-malibu.html | Malibu My Malibu | By Claire Douglas | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/legal-memo-acquittal-in-sex-mutilation-case-alarms-women-s-advocates.html | Legal Memo Acquittal in Sex Mutilation Case Alarms Womens Advocates | By Jan Hoffman | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-813493.html | Art in Review | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-advertising-addenda-accounts-764293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/dr-nicholas-a-rango-49-dies-built-new-york-s-aids-program.html | Dr Nicholas A Rango 49 Dies Built New Yorks AIDS Program | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/kohl-defends-european-unity-to-doubters.html | Kohl Defends European Unity to Doubters | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/hockey-lindros-tears-ligament-as-the-devils-charge-on.html | HOCKEY Lindros Tears Ligament As the Devils Charge On | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/takatsuki-journal-in-japan-s-astounding-future-life-with-father.html | Takatsuki Journal In Japans Astounding Future Life With Father | By David E Sanger | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/maurice-cranston-briton-73-wrote-on-political-theory.html | Maurice Cranston Briton 73 Wrote On Political Theory | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/a-small-city-takes-pride-as-the-tv-listing-capital.html | A Small City Takes Pride As the TV Listing Capital | By Harold Faber | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-819393.html | Art in Review | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/pro-football-choose-your-reason-redskins-are-in-cellar.html | PRO FOOTBALL Choose Your Reason Redskins Are in Cellar | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-818593.html | Art in Review | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/subway-crime-declining-new-transit-figures-show.html | Subway Crime Declining New Transit Figures Show | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-811893.html | Art in Review | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/thousands-turn-out-for-parade-in-honor-of-nation-s-veterans.html | Thousands Turn Out for Parade in Honor of Nations Veterans | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/obituaries/tadeusz-pankiewicz-85-pole-who-helped-jews.html | Tadeusz Pankiewicz 85 Pole Who Helped Jews | By Richard D Lyons | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/pactel-plans-big-project-on-its-own.html | Pactel Plans Big Project On Its Own | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/review-photography-william-eggleston-s-reticent-style.html | ReviewPhotography William Egglestons Reticent Style | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/city-opera-and-keene-settle-dispute.html | City Opera and Keene Settle Dispute | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/sports/college-football-leshon-johnson-s-land-rush-of-1993.html | COLLEGE FOOTBALL LeShon Johnsons Land Rush of 1993 | By Ira Berkow | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/our-towns-no-rest-for-weary-on-li-joey-n-amy-show-is-back.html | OUR TOWNS No Rest for Weary on LI Joey n Amy Show Is Back | By Peter Marks | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/a-belated-salute-to-the-women-who-served.html | A Belated Salute to the Women Who Served | By Eric Schmitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/abroad-at-home-devil-in-the-details.html | Abroad at Home Devil in the Details | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/both-factions-are-rethinking-si-secession-after-the-vote.html | Both Factions Are Rethinking SI Secession After the Vote | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/cautious-optimism-as-fall-art-auctions-end.html | Cautious Optimism as Fall Art Auctions End | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/review-pop-shunning-extremity-for-the-real.html | ReviewPop Shunning Extremity for the Real | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-workers-ponder-future-after-sale-of-macmillan.html | THE MEDIA BUSINESS Workers Ponder Future After Sale of Macmillan | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/on-my-mind-female-genital-torture.html | On My Mind Female Genital Torture | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/business/the-media-business-publishing-venture-formed-by-three-media-executives.html | THE MEDIA BUSINESS Publishing Venture Formed By Three Media Executives | By Deirdre Carmody | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/nyregion/rivals-and-gop-allies-voice-disdain-for-rollins.html | Rivals and GOP Allies Voice Disdain for Rollins | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/us-acts-to-ban-radar-detectors-in-big-trucks.html | US Acts to Ban Radar Detectors in Big Trucks | By Martin Tolchin | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/arts/art-in-review-817793.html | Art in Review | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/un-tightens-sanctions-against-libya.html | UN Tightens Sanctions Against Libya | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/opinion/the-future-is-coming.html | The Future Is Coming | By Timothy Ferris | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/mere-hint-of-jobs-draws-crowd-in-detroit.html | Mere Hint of Jobs Draws Crowd in Detroit | By James Bennet | TX 3-754-860 | 1994-01-03 |
| 1993-11-12 | https://www.nytimes.com/1993/11/12/us/can-money-buy-safety.html | Can Money Buy Safety | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-12 | https://www.nytimes.com/1993/11/12/world/russians-capture-seats-in-estonian-city-voting.html | Russians Capture Seats In Estonian City Voting | By William E Schmidt | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/some-wounds-were-accidental-expert-testifies-in-nanny-case.html | Some Wounds Were Accidental Expert Testifies in Nanny Case | By Jacques Steinberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/style/chronicle-367793.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/unions-bid-for-united-is-rejected.html | Unions Bid For United Is Rejected | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/judge-rules-networks-can-own-shows.html | Judge Rules Networks Can Own Shows | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/about-new-york-being-busy-and-happy-is-an-actor-s-syndrome.html | ABOUT NEW YORK Being Busy and Happy Is an Actors Syndrome | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/2-defendants-in-bomb-case-try-suicide.html | 2 Defendants In Bomb Case Try Suicide | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/prospects-for-aids-vaccine-dim-as-new-tests-show-wide-failures.html | Prospects for AIDS Vaccine Dim As New Tests Show Wide Failures | By Gina Kolata | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/review-opera-a-nymph-in-forbidden-realms-of-desire.html | ReviewOpera A Nymph in Forbidden Realms of Desire | By Edward Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/rise-in-october-retail-sales-confirms-recovery-s-vigor.html | Rise in October Retail Sales Confirms Recoverys Vigor | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/review-dance-movement-and-song-in-24-short-works.html | ReviewDance Movement and Song in 24 Short Works | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/news/q-and-a-635893.html | Q and A | Leonard Sloane | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/the-brigadier-s-shooting-party.html | The Brigadiers Shooting Party | By Caroline Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/save-the-children.html | Save the Children | By John J Diiulio Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/college-football-iona-s-efficient-passer-outdoes-st-john-s-star-runner.html | COLLEGE FOOTBALL Ionas Efficient Passer Outdoes St Johns Star Runner | BY William N Wallace | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-13 | https://www.nytimes.com/1993/11/13/news/insurance-why-homeowners-stay-with-low-deductibles.html | INSURANCE Why Homeowners Stay With Low Deductibles | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/news/investing-employee-pension-plans-can-suffer-from-neglect.html | INVESTING Employee Pension Plans Can Suffer From Neglect | By Francis Flaherty | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/bad-medicine.html | Bad Medicine | By Harvey F Wachsman | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/tofino-journal-two-towns-do-battle-over-canada-s-rain-forest.html | Tofino Journal Two Towns Do Battle Over Canadas Rain Forest | By Clyde H Farnsworth | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/priest-and-ex-policeman-arrested-in-7-million-brink-s-car-holdup.html | Priest and ExPoliceman Arrested In 7 Million Brinks Car Holdup | By Ian Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/free-trade-accord-clinton-extends-unusual-offer-republicans-pact.html | THE FREE TRADE ACCORD Clinton Extends an Unusual Offer to Republicans on the Pact | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-news-mexican-mine-interest-on-the-block.html | COMPANY NEWS Mexican Mine Interest On the Block | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-news-ford-salaried-workers-get-raise.html | COMPANY NEWS Ford Salaried Workers Get Raise | By James Bennet | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/cross-country-a-spy-who-ran-in-from-the-cold.html | CROSS COUNTRY A Spy Who Ran in From the Cold | By Marc Bloom | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/us-investigating-claims-of-payoffs-by-whitman-staff.html | US INVESTIGATING CLAIMS OF PAYOFFS BY WHITMAN STAFF | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/critic-s-notebook-parody-not-smut-has-rappers-in-court.html | Critics Notebook Parody Not Smut Has Rappers in Court | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/hockey-nhl-referees-reject-contract.html | HOCKEY NHL Referees Reject Contract | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/bridge-594793.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/disavow-attacks-on-israelis-clinton-warns-plo-chief.html | Disavow Attacks on Israelis Clinton Warns PLO Chief | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/a-graver-jackson-s-cry-overcome-the-violence.html | A Graver Jacksons Cry Overcome the Violence | By Don Terry | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/theater/review-theater-honing-survival-skills-in-a-southern-town.html | ReviewTheater Honing Survival Skills in a Southern Town | By Lawrence Van Gelder | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/cia-considers-allowing-sale-of-spy-technology.html | CIA Considers Allowing Sale of Spy Technology | By Tim Weiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/italy-accuses-18-in-1992-slaying-of-anti-mafia-prosecutor-in-sicily.html | Italy Accuses 18 in 1992 Slaying Of AntiMafia Prosecutor in Sicily | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/pro-basketball-knicks-remain-whole-5-0-with-half-a-ewing.html | PRO BASKETBALL Knicks Remain Whole 50 With Half a Ewing | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/radio-station-bans-harmful-music.html | Radio Station Bans Harmful Music | By Calvin Sims | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/agency-proposes-subway-and-bus-fare-discounts-to-lure-riders.html | Agency Proposes Subway and Bus Fare Discounts to Lure Riders | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/beliefs-394493.html | Beliefs | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/3-ex-presidents-join-the-debate-on-puerto-rico.html | 3 ExPresidents Join the Debate On Puerto Rico | By Larry Rohter | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/bill-dickey-the-yankee-catcher-and-hall-of-famer-dies-at-86.html | Bill Dickey the Yankee Catcher and Hall of Famer Dies at 86 | By Thomas Rogers | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/german-official-quits-over-riots.html | GERMAN OFFICIAL QUITS OVER RIOTS | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/archives/thinking-long-term-in-latin-america.html | Thinking Long Term in Latin America | By Susan Scherreik | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/style/chronicle-962493.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/us-drops-misconduct-case-against-an-aids-researcher.html | US Drops Misconduct Case Against an AIDS Researcher | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/review-opera-rossini-work-overcomes-its-subject.html | ReviewOpera Rossini Work Overcomes Its Subject | By Bernard Holland | TX 3-754-860 | 1994-01-03 |

| 1993-11-13 | https://www.nytimes.com/1993/11/13/movies/review-film-back-to-a-big-what-if-in-43.html | ReviewFilm Back to a Big What If in 43 | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-13 | https://www.nytimes.com/1993/11/13/opinion/observer-the-short-run-america.html | Observer The ShortRun America | By Russell Baker | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/from-prison-gotti-reportedly-keeps-control-of-mafia-group.html | From Prison Gotti Reportedly Keeps Control of Mafia Group | By Selwyn Raab | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/nations-back-ban-on-atomic-dumping.html | NATIONS BACK BAN ON ATOMIC DUMPING | By David E Pitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/classical-music-in-review-952793.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/germany-to-pay-victims-in-aids-blood-scandal.html | Germany to Pay Victims in AIDS Blood Scandal | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/family-doctors-gain-a-niche-in-new-york.html | Family Doctors Gain a Niche in New York | By Elisabeth Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/washington-memo-the-white-house-s-preemptive-move-on-child-pornography.html | Washington Memo The White Houses Preemptive Move on Child Pornography | By Neil A Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-news-painful-lessons-for-mexican-labor.html | COMPANY NEWS Painful Lessons for Mexican Labor | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/good-retail-sales-data-help-dow-climb-22.08.html | Good Retail Sales Data Help Dow Climb 2208 | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/tennis-sabatini-loses-momentum-and-the-match-to-frazier.html | TENNIS Sabatini Loses Momentum And the Match to Frazier | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/succession-picture-clears-at-novell.html | Succession Picture Clears at Novell | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/the-free-trade-accord-a-trade-pact-byproduct-10-million-in-tv-ads.html | THE FREE TRADE ACCORD A Trade Pact Byproduct 10 Million in TV Ads | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/college-football-irish-hope-faith-can-still-move-mountain.html | COLLEGE FOOTBALL Irish Hope Faith Can Still Move Mountain | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/giuliani-begins-search-for-new-police-commissioner.html | Giuliani Begins Search for New Police Commissioner | By Alison Mitchell | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/arafat-s-faction-tied-to-suspects-in-settler-killing.html | Arafats Faction Tied to Suspects In Settler Killing | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/new-york-city-marathon-very-good-at-leading-working-on-winning.html | NEW YORK CITY MARATHON Very Good at Leading Working on Winning | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/classical-music-in-review-953593.html | Classical Music in Review | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/classical-music-in-review-874193.html | Classical Music in Review | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/news/funds-watch-top-growth-funds-load-up-on-small-stocks.html | FUNDS WATCH Top Growth Funds Load Up on Small Stocks | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/qvc-raises-its-offer-for-paramount.html | QVC Raises Its Offer for Paramount | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/pro-football-no-more-probable-hampton-is-a-certainty.html | PRO FOOTBALL No More Probable Hampton Is a Certainty | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/pyramid-scheme-a-trap-for-many-romanians.html | Pyramid Scheme a Trap for Many Romanians | By Jane Perlez | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/reorganization-has-familiar-ring-at-queens-high-school.html | Reorganization Has Familiar Ring at Queens High School | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/rival-serbs-are-admitting-bosnia-croatia-atrocities.html | Rival Serbs Are Admitting BosniaCroatia Atrocities | By Chuck Sudetic | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/news/strategies-want-avoid-squabbles-over-silver-try-putting-personal-touch-your-will.html | STRATEGIES Want to Avoid Squabbles Over the Silver Try Putting a Personal Touch in Your Will | By Andree Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/death-of-river-phoenix-is-linked-to-use-of-cocaine-and-morphine.html | Death of River Phoenix Is Linked To Use of Cocaine and Morphine | By Seth Mydans | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/business/company-news-ads-for-postal-service-win-the-big-game.html | COMPANY NEWS Ads for Postal Service Win the Big Game | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/review-music-premieres-for-chamber-works.html | ReviewMusic Premieres for Chamber Works | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/h-r-haldeman-nixon-aide-who-had-central-role-in-watergate-is-dead-at-67.html | H R Haldeman Nixon Aide Who Had Central Role in Watergate Is Dead at 67 | By Richard Severo | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/us/the-free-trade-accord-little-voices-roar-in-the-chorus-of-trade-pact-foes.html | THE FREE TRADE ACCORD Little Voices Roar in the Chorus of TradePact Foes | By Peter T Kilborn | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/arts/classical-music-in-review-954393.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/sports/sports-of-the-times-we-ve-seen-this-picture-before.html | Sports of The Times Weve Seen This Picture Before | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/nyregion/bad-times-get-worse-at-bronx-high-school-as-closing-looms.html | Bad Times Get Worse at Bronx High School as Closing Looms | By Felicia R Lee | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/world/russians-discover-capitalism-s-harsher-realities.html | Russians Discover Capitalisms Harsher Realities | By Celestine Bohlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-13 | https://www.nytimes.com/1993/11/13/obituaries/erskine-hawkins-79-trumpeter-and-a-composer-of-the-swing-era.html | Erskine Hawkins 79 Trumpeter And a Composer of the Swing Era | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/music/young-performers-on-stage-today-in-fairfield.html | MUSIC Young Performers on Stage Today in Fairfield | By Robert Sherman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-be-of-good-fear.html | CHILDRENS BOOKS Be of Good Fear | By Sean Kelly | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-mansion-10-years-in-the-making.html | A Mansion 10 Years in the Making | By Si Liberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/movies/dance-a-belated-farewell-to-a-free-thinking-choreographer.html | DANCE A Belated Farewell To a FreeThinking Choreographer | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-broadway-baby.html | CHILDRENS BOOKS Broadway Baby | By Frank Rich | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/egos-ids-vic-himself-would-feel-at-home.html | EGOS  IDS Vic Himself Would Feel At Home | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-people-immigrant-pummeled-in-riot-discovers-the-american-nightmare.html | THE PEOPLE Immigrant Pummeled in Riot Discovers the American Nightmare | By Jane Gross | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/photography-view-fashion-imagery-that-can-upstage-the-clothes.html | PHOTOGRAPHY VIEW Fashion Imagery That Can Upstage the Clothes | By Vicki Goldberg | TX 3-754-860 | 1994-01-03 |

Page 13525 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/pentagon-s-new-somalia-bill-is-300-million.html | Pentagons New Somalia Bill Is 300 Million | By Eric Schmitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/true-crime-stories-that-sell-themselves.html | True Crime Stories That Sell Themselves | By David Stout | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-stitches-a-bandage-and-everything.html | CHILDRENS BOOKS Stitches a Bandage and Everything | By Perri Klass | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-how-to-photograph-a-wolf.html | CHILDRENS BOOKS How to Photograph a Wolf | By Sarah Boxer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-nation-the-post-nuclear-family-tell-it-to-mom-dad-and-the-authorities.html | THE NATION The PostNuclear Family Tell It to Mom Dad and the Authorities | By Ronald Smothers | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/on-language-get-off-my-laptop.html | ON LANGUAGE Get Off My Laptop | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/the-right-to-be-right.html | The Right To Be Right | By Henry A Kissinger | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-sunset-park-subway-express-battle.html | NEIGHBORHOOD REPORT SUNSET PARK Subway Express Battle | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-portrait-of-the-artist-as-a-descendant.html | CHILDRENS BOOKSPortrait of the Artist as a Descendant | By Carol Brightman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/hockey-just-like-old-times-for-devils-and-fans.html | HOCKEY Just Like Old Times for Devils and Fans | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-the-little-foxes.html | CHILDRENS BOOKSThe Little Foxes | By Sara Stein | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-fiction.html | IN SHORT FICTION | By Tom Nolan | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/a-1990s-road-trip-worthy-of-kerouac.html | A 1990s Road Trip Worthy of Kerouac | By Lynda Edwards | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-nameless-fear-stalks-middle-class-teen-ager-perhaps-it-fear.html | CHILDRENS BOOKS Nameless Fear Stalks the MiddleClass TeenAger Perhaps It Is the Fear of Boredom | By Ken Tucker | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-dreaming-of-tierra-del-fuego.html | AUTHORS CHOICESDreaming of Tierra del Fuego | By Ursula K le Guin | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-problems-shortage-too-few-general-doctors.html | THE PROBLEMS SHORTAGE Too Few General Doctors | By Elisabeth Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/hockey-that-thud-was-the-islanders-in-the-cellar.html | HOCKEY That Thud Was the Islanders in the Cellar | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-youre-never-too-old-to-be-homesick.html | CHILDRENS BOOKSYoure Never Too Old to Be Homesick | By Kyoko Mori | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/for-entrepreneurs-an-8minute-shot-at-the-brass-ring.html | For Entrepreneurs an 8Minute Shot at the Brass Ring | By Roy Furchgott | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/why-nassau-lagged-in-counting-the-vote.html | Why Nassau Lagged in Counting the Vote | By Lisa Beth Pulitzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/school-district-gets-grant-for-magnet-plan.html | School District Gets Grant for Magnet Plan | By Barbara Hall | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-haiti-observed-from-palace-to-hovel.html | AUTHORS CHOICESHaiti Observed From Palace to Hovel | By William Weaver | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/outlook-future-plan-no-panacea-but-remedy-for-costs-major-inequities.html | THE OUTLOOK The Future Plan Is No Panacea But a Remedy for Costs And Major Inequities | By Gina Kolata | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/hers-pursuit-of-happiness.html | HERSPursuit of Happiness | By Dympna UgwuOju | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/endpaper-the-pulp-crisis.html | ENDPAPER The Pulp Crisis | By Henry Alford | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/the-view-from-white-plains-a-cat-show-that-will-promote-the-cause.html | The View From White PlainsA Cat Show That Will Promote the Cause of Animal Adoption | By Lynne Ames | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/how-others-do-it-germany-coverage-for-all-with-choices.html | HOW OTHERS DO IT Germany Coverage for All With Choices | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/choice-tables-in-paris-it-s-time-to-name-your-game.html | CHOICE TABLES In Paris Its Time To Name Your Game | By Patricia Wells | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/before-curtain-goes-up-where-to-dine.html | Before Curtain Goes Up Where to Dine | By Anne Semmes | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/public-private-tied-to-the-tracks.html | Public  Private Tied to the Tracks | By Anna Quindlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/the-marzipan-heart-of-munich.html | The Marzipan Heart of Munich | By Mimi Sheraton | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/through-ageold-enmity-with-sensitivity.html | Through AgeOld Enmity With Sensitivity | By Rahel Musleah | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-washington-was-a-boys-club.html | CHILDRENS BOOKS Washington Was a Boys Club | By Ellen Chesler | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-medical-business-drug-companies-pressure-to-keep-prescription-prices-down.html | THE MEDICAL BUSINESS Drug Companies Pressure to Keep Prescription Prices Down | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/backtalk-the-fall-of-the-condor-chile-s-national-disgrace.html | BACKTALK The Fall of the Condor Chiles National Disgrace | By Kostya Kennedy | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/television-for-some-new-shows-the-big-episode-is-rejection.html | TELEVISION For Some New Shows the Big Episode Is Rejection | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/cia-formed-haitian-unit-later-tied-to-narcotics-trade.html | CIA Formed Haitian Unit Later Tied to Narcotics Trade | The following article was based on reporting by Stephen Engelberg Howard W French and Tim Weiner and Was Written By Mr Weiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/in-the-regionnew-jersey-using-train-stations-as-a-focus-for.html | In the RegionNew JerseyUsing Train Stations as a Focus for Redevelopment | By Rachelle Garbarine | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/video-view-everyman-wades-into-some-deep-musical-waters.html | VIDEO VIEWEveryman Wades Into Some Deep Musical Waters | By Lawrence B Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/us-officials-reveal-clues-that-led-to-brinks-suspects.html | US Officials Reveal Clues That Led to Brinks Suspects | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/opening-season-rodney-hill.html | Opening SeasonRODNEY HILL | SCOTT COHEN | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-grandma-the-early-years.html | CHILDRENS BOOKSGrandma The Early Years | By Enola G Aird | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/wall-street-forstmann-turns-toward-the-future.html | Wall Street Forstmann Turns Toward the Future | By Susan Antilla | TX 3-754-860 | 1994-01-03 |

| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/new-noteworthy-paperbacks-437793.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-the-junior-wife.html | CHILDRENS BOOKSThe Junior Wife | By Daniyal Mueenuddin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/art-that-cast-a-long-shadow.html | Art That Cast a Long Shadow | By Michael Peppiatt | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-impact-the-consumers-more-choices-but-also-more-costs.html | THE IMPACT The Consumers More Choices but Also More Costs | By Erik Eckholm | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-problems-the-sick-catch-22-lose-health-lose-policy.html | THE PROBLEMS THE SICK Catch22 Lose Health Lose Policy | By Gina Kolata | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/monuments-of-the-maya.html | Monuments of the Maya | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/foraging-warm-lights-good-music-and-uh-clothes.html | FORAGINGWarm Lights Good Music and Uh Clothes | By Liz Logan | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/staten-island-youth-is-charged-in-killing-of-livery-cab-driver.html | Staten Island Youth Is Charged In Killing of LiveryCab Driver | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/in-america-the-real-mexico.html | In America The Real Mexico | By Bob Herbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/suffolk-s-executive-building-an-ode-to-asbestos-legacy.html | Suffolks Executive Building An Ode to Asbestos Legacy | By Ellen Mitchell | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-what-s-under-that-hood.html | CHILDRENS BOOKS Whats Under That Hood | By Edward Sorel | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/stern-s-complaint.html | Sterns Complaint | By Walter Goodman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/what-every-10th-grader-should-know-trade-wars-are-neat.html | What Every 10th Grader Should Know Trade Wars Are Neat | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/predicting-weather-and-helping-children.html | Predicting Weather and Helping Children | By Penny Singer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-alone-on-foot-in-andalusia.html | AUTHORS CHOICESAlone On Foot in Andalusia | By Victoria Glendinning | TX 3-754-860 | 1994-01-03 |

Page 13529 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Carolyn Schurr | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-still-another-people-mover-in-hong-kong.html | TRAVEL ADVISORY Still Another PeopleMover In Hong Kong | By Barbara Basler | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/theater/sunday-view-a-hellish-story-from-the-naked-city.html | SUNDAY VIEW A Hellish Story From the Naked City | By David Richards | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/westchester-qa-dr-frieda-reitman-fighting-workplace-bias-against.html | Westchester QA Dr Frieda ReitmanFighting Workplace Bias Against Men | By Donna Greene | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/giuliani-takes-break-by-puerto-rican-surf.html | Giuliani Takes Break By Puerto Rican Surf | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/island-of-lost-causes.html | Island Of Lost Causes | By Esmeralda Santiago | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/those-mind-boggling-promotions.html | Those MindBoggling Promotions | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-upper-east-side-from-parking-lot-to-serene-green.html | NEIGHBORHOOD REPORT UPPER EAST SIDE From Parking Lot To Serene Green | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/arafat-condemns-settler-s-slaying.html | ARAFAT CONDEMNS SETTLERS SLAYING | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/opening-season-nick-sheidy.html | Opening SeasonNICK SHEIDY | SCOTT COHEN | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/a-space-odyssey.html | A Space Odyssey | By Julie V Iovine | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-impact-some-doctors-see-peril-others-are-unworried.html | THE IMPACT Some Doctors See Peril Others Are Unworried | By Elisabeth Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/viewpoints-history-counsels-no-on-nafta.html | ViewpointsHistory Counsels No on Nafta | By Jonathan Schlefer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/market-watch-as-sutton-said-it-s-where-the-money-is.html | MARKET WATCH As Sutton Said Its Where The Money Is | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/keeping-young-convicts-out-of-jail.html | Keeping Young Convicts Out of Jail | By Merri Rosenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-football-jets-facing-cold-old-history-and-a-hot-young-quarterback.html | PRO FOOTBALL Jets Facing Cold Old History and a Hot Young Quarterback | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/political-notes-3-ways-to-stand-tall-while-the-accusations-fly.html | POLITICAL NOTES 3 Ways to Stand Tall While the Accusations Fly | By Kirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/movies/film-a-successful-screenwriter-polishes-the-art-of-seduction.html | FILM A Successful Screenwriter Polishes the Art of Seduction | By Aljean Harmetz | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/film-festival-starts-planning-for-94.html | Film Festival Starts Planning for 94 | By Mary Cummings | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/camera-new-ektachromes-add-detail-and-color.html | CAMERA New Ektachromes Add Detail and Color | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-same-day-delivery-from-the-north-pole.html | CHILDRENS BOOKS SameDay Delivery From the North Pole | By Jim Gladstone | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/in-the-region-westchester-after-a-fallow-decade-2-pelham-housing-projects.html | In the RegionWestchester After a Fallow Decade 2 Pelham Housing Projects | By Mary McAleer Vizard | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/squatters-testing-limits-as-apartheid-crumbles.html | Squatters Testing Limits as Apartheid Crumbles | By Bill Keller | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/ikes-first-move.html | Ikes First Move | By William Bragg Ewald Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-debate-some-fear-rationing-of-care.html | THE DEBATE Some Fear Rationing of Care | By Erik Eckholm | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-debate-the-red-tape-less-paperwork-or-new-headaches.html | THE DEBATE The Red Tape Less Paperwork or New Headaches | By Peter Kerr | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/neo-nazi-spurs-a-german-city-to-a-reaction.html | NeoNazi Spurs A German City To a Reaction | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-nonfiction-555593.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/there-s-no-simple-suicide.html | Theres No Simple Suicide | By Lisa Belkin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/streetscapes-central-park-s-79th-street-transverse-sublime-landmark-lurks.html | StreetscapesCentral Parks 79th Street Transverse A Sublime Landmark Lurks Beneath the Feet | By Christopher Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-battery-park-city-downtown-surge-pinches-schools-no-relief.html | NEIGHBORHOOD REPORT BATTERY PARK CITY Downtown Surge Pinches Schools No Relief in Sight | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/business-diary-november-7-12.html | Business Diary November 712 | By Hubert B Herring | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/morelia-s-colonial-grace.html | Morelias Colonial Grace | By Margo Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/classical-view-i-ll-trade-you-two-callases-for-a-mel-ott.html | CLASSICAL VIEW Ill Trade You Two Callases For a Mel Ott | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Terry Trucco | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-football-notebook-bostic-the-last-of-the-hogs-remains-busy-in-the-trenches.html | PRO FOOTBALL NOTEBOOK Bostic the Last of the Hogs Remains Busy in the Trenches | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/helping-children-win-obesity-battle.html | Helping Children Win Obesity Battle | By Lyn Mautner | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-harlem-on-sugar-hill-neighbors-fear-building-s-fall.html | NEIGHBORHOOD REPORT HARLEM On Sugar Hill Neighbors Fear Buildings Fall | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-field-trip.html | CHILDRENS BOOKS Field Trip | By Beth Dunlop | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-storybook-ending-belongs-to-quakers.html | COLLEGE FOOTBALL Storybook Ending Belongs to Quakers | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-activate-the-automatic-wagging-system.html | CHILDRENS BOOKSActivate the Automatic Wagging System | By Anita Gates | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-priest-a-big-robbery-and-even-bigger-questions.html | A Priest a Big Robbery and Even Bigger Questions | By Ian Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-new-kid-on-the-block.html | CHILDRENS BOOKSNew Kid on the Block | By Brigitte Weeks | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/newark-journal-neighbors-join-to-restore-a-parks-faded-glory.html | Newark JournalNeighbors Join to Restore a Parks Faded Glory | By Nina Robinson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/problems-inner-city-lack-doctors-for-poor-obstacle-health-plans.html | THE PROBLEMS THE INNER CITY Lack of Doctors for the Poor Is Obstacle to Health Plans | By Elisabeth Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-from-rocka-my-soul-to-revelations.html | CHILDRENS BOOKS From Rocka My Soul to Revelations | By Moira Hodgson | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/coping-on-adopting-a-school-and-the-power-of-one.html | COPING On Adopting a School and the Power of One | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | on/playing-in-the-neighborhood-061993.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/boomtown-usa.html | Boomtown USA | By Timothy Egan | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/in-the-regionlong-island-for-hewlett-school-an-85-million-rebirth.html | In the RegionLong IslandFor Hewlett School an 85 Million Rebirth | By Diana Shaman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/china-beethoven-on-the-beach.html | China Beethoven on the Beach | By John Krich | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-treetop-invader.html | CHILDRENS BOOKSTreetop Invader | By Brock Cole | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/waiting-for-the-post-to-call.html | Waiting for The Post to Call | By William Glaberson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/in-lappland-the-sound-of-snow-on-snow.html | In Lappland the Sound of Snow on Snow | By Barbara Lazear Ascher | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/opening-season-jill-rowe.html | Opening SeasonJILL ROWE | SCOTT COHEN | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-supreme-court-justices-make-it-easier-to-win-sex-harassment-suits.html | Nov 713 Supreme Court Justices Make It Easier to Win Sex Harassment Suits | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/turn-down-the-volume.html | Turn Down The Volume | By Nr Kleinfeld | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/chess-timman-goes-out-with-a-final-victory.html | CHESS Timman Goes Out With a Final Victory | By Robert Byrne | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/reporter-s-notebook-the-sad-angry-vigils-at-rifkin-s-court-hearings.html | Reporters Notebook The Sad Angry Vigils at Rifkins Court Hearings | By John T McQuiston | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Belfer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/when-equality-rears-its-ugly-head.html | When Equality Rears Its Ugly Head | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/at-irish-gathering-spot-ira-s-welcome-wanes.html | At Irish Gathering Spot IRAs Welcome Wanes | By Douglas Martin | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nafta-and-jobs-in-a-numbers-war-no-one-can-count.html | Nafta and Jobs In a Numbers War No One Can Count | By Louis Uchitelle | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/the-night-pins-and-needles.html | THE NIGHT Pins and Needles | By Bob Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/the-dressing-room-neither-virgin-nor-siren.html | THE DRESSING ROOMNeither Virgin Nor Siren | By Emily Prager | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-disney-loses-900-million-more-trouble-at-france-s-magic-kingdom.html | Nov 713 Disney Loses 900 Million More Trouble at Frances Magic Kingdom | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-jamaica-hills-electchester-a-new-home-for-the-107th.html | NEIGHBORHOOD REPORT JAMAICA HILLSELECTCHESTER A New Home for the 107th | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/stamps-mementos-of-military-mail.html | STAMPS Mementos Of Military Mail | By Barth Healey | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-tagamet-for-sale-ulcers-are-becoming-more-affordable.html | Nov 713 Tagamet for Sale Ulcers Are Becoming More Affordable | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/bangkok-by-ferryboat.html | Bangkok by Ferryboat | By William Warren | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-actually-florida-state-isn-t-quite-convinced.html | COLLEGE FOOTBALL Actually Florida State Isnt Quite Convinced | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-debate-ama-challenges-the-president-s-plan.html | THE DEBATE AMA Challenges the Presidents Plan | By Robert Pear | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/egos-ids-tennis-music-and-perfume-on-her-mind.html | EGOS  IDS Tennis Music and Perfume on Her Mind | Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/disturbers-of-the-peace.html | Disturbers Of the Peace | By Dorothy Gallagher | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/architecture-view-fear-hope-and-the-changing-of-the-guard.html | ARCHITECTURE VIEW Fear Hope and the Changing of the Guard | By Herbert Muschamp | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/soccer-wednesday-s-the-day-as-qualifying-for-the-world-cup-finally-ends.html | SOCCER Wednesdays the Day as Qualifying for the World Cup Finally Ends | By Alex Yannis | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/roll-on-thou-deep-and-dark-blue-series-roll.html | Roll On Thou Deep and Dark Blue Series Roll | By Thomas Fleming | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/australias-underwater-garden.html | Australias Underwater Garden | By Blanche DAlpuget | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/the-executive-computer-another-drop-in-guest-could-crash-a-big-event-in-vegas.html | The Executive Computer Another DropIn Guest Could Crash a Big Event in Vegas | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-world-next-worry-north-korea-uncertain-notes-in-foreign-policy.html | THE WORLD Next Worry North Korea Uncertain Notes In Foreign Policy | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-when-drawings-are-advanced-beyond-a-preliminary-stage.html | ARTWhen Drawings Are Advanced Beyond a Preliminary Stage | By Helen A Harrison | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/world-markets-yeltsin-lights-a-fire-in-frankfurt.html | World MarketsYeltsin Lights a Fire in Frankfurt | By Ferdinand Protzman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/television-view-j-f-k-remembered-even-for-those-who-dont.html | TELEVISION VIEWJ F K Remembered Even for Those Who Dont | By Douglas Coupland | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/key-west-afterglow.html | Key West Afterglow | By John Ash | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-sunset-park-gowanus-deadline-spurs-alternative-plan.html | NEIGHBORHOOD REPORT SUNSET PARK Gowanus Deadline Spurs Alternative Plan | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-medical-business-the-stakes-medical-industrial-complex-who-wins.html | THE MEDICAL BUSINESS THE STAKES MedicalIndustrial Complex Who Wins | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/how-others-do-it-hawaii-setting-an-example-for-the-rest-of-the-nation.html | HOW OTHERS DO IT Hawaii Setting an Example for the Rest of the Nation | By Timothy Egan | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/if-everybody-knows-so-much-about-education-why-doesn-t-education-work.html | If Everybody Knows So Much About Education Why Doesnt Education Work | By John Allen Paulos | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/classical-music-a-composer-for-our-time-for-drive-time-at-least.html | CLASSICAL MUSICA Composer for Our Time For Drive Time at Least | By Elisabeth Leguin | TX 3-754-860 | 1994-01-03 |

| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/sound-bytes-he-finds-missing-children-with-help-from-industry.html | Sound Bytes He Finds Missing Children With Help From Industry | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-yorkers-co-dreams-advertised-before-the-curtain-rises.html | NEW YORKERS  CO Dreams Advertised Before the Curtain Rises | By Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/theater-children-s-ability-to-change-the-world.html | THEATER Childrens Ability To Change The World | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-harlem-update-moving-harlem-street-vendors-but-delicately.html | NEIGHBORHOOD REPORT HARLEM UPDATE Moving Harlem Street Vendors but Delicately | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-jamaica-hills-electchester-winning-round-goose-pond-unlikely.html | NEIGHBORHOOD REPORT JAMAICA HILLSELECTCHESTER Winning a Round at Goose Pond an Unlikely Battleground | By Nina Reyes | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/13-decorators-combine-to-revamp-mansion-at-bailey-arboretum.html | 13 Decorators Combine to Revamp Mansion at Bailey Arboretum | By Lisa Beth Pulitzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-former-coach-s-unlikely-labor-of-love.html | A Former Coachs Unlikely Labor of Love | By Jack Cavanaugh | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/from-lowly-beginnings-hightech-bikes.html | From Lowly Beginnings HighTech Bikes | By Jackie Fitzpatrick | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/arts-artifacts-what-californians-brought-to-arts-and-crafts.html | ARTSARTIFACTS What Californians Brought To Arts and Crafts | By Rita Reif | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/soapbox-the-business-of-sex-two-women-speak-out-zoning-can-stem-pornography.html | SOAPBOX The Business of Sex Two Women Speak Out Zoning Can Stem Pornography | By Gretchen Dykstra | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/clinton-delivers-emotional-appeal-on-stopping-crime.html | CLINTON DELIVERS EMOTIONAL APPEAL ON STOPPING CRIME | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/bishop-criticizes-condom-policy.html | Bishop Criticizes Condom Policy | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/connecticut-qa-dr-kyle-pruett-when-children-balk-at-going-to-school.html | Connecticut QA Dr Kyle PruettWhen Children Balk at Going to School | By Jacqueline Weaver | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/main-street-s-struggle-for-survival.html | Main Streets Struggle for Survival | By Elsa Brenner | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/success-against-the-mafia-doesn-t-seem-to-soothe-italy.html | Success Against the Mafia Doesnt Seem to Soothe Italy | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/before-curtain-goes-up-where-to-dine.html | Before Curtain Goes Up Where to Dine | By Anne Semmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/conversations-patrick-o-brian-glare-short-toed-eagle-what-you-read-all-you-ll.html | ConversationsPatrick OBrian In the Glare of the ShortToed Eagle Or What You Read Is All Youll Get | By Francis X Clines | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/cuttings-why-street-trees-live-or-die.html | CUTTINGS Why Street Trees Live or Die | By Anne Raver | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/growing-consensus-on-covering-all-but-how.html | Growing Consensus on Covering All but How | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/class-computers-largely-absent.html | Class Computers Largely Absent | By Joanne Kadish | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/backtalk-dickey-calm-but-combative.html | BACKTALK Dickey Calm but Combative | By Ray Robinson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/bridge-a-cutthroat-game-of-unmusical-chairs.html | BRIDGE A Cutthroat Game Of Unmusical Chairs | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-impact-the-providers-reshaping-the-medical-marketplace.html | THE IMPACT The Providers Reshaping the Medical Marketplace | By Peter Kerr | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/dining-out-from-soup-to-sushi-it-s-strictly-japanese.html | DINING OUT From Soup to Sushi Its Strictly Japanese | By Joanne Starkey | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/at-work-little-discord-on-harassment-ruling.html | At Work Little Discord on Harassment Ruling | By Barbara Presley Noble | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/tune-in-for-armageddon.html | Tune In for Armageddon | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-free-trade-accord-workers-on-free-trade-a-split-along-class-lines.html | THE FREE TRADE ACCORD Workers on Free Trade A Split Along Class Lines | By Dirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-la-carte-wine-and-food-for-gone-with-the-wind.html | A la Carte Wine and Food for Gone With the Wind | By Richard Jay Scholem | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/clinton-s-goals-for-pacific-trade-are-seen-as-a-hard-sell-at-summit.html | Clintons Goals for Pacific Trade Are Seen as a Hard Sell at Summit | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-sharing-a-taste-for-constructivist-principles-and-breakfast.html | ARTSharing a Taste for Constructivist Principles and Breakfast | By William Zimmer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-highway-extension-divides-a-community.html | A Highway Extension Divides a Community | By James Lomuscio | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/your-home-settling-disputes-in-house.html | YOUR HOME Settling Disputes InHouse | By Andree Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/q-and-a-715893.html | Q and A | By Terence Neilan | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/a-tale-of-many-mexicos.html | A Tale of Many Mexicos | By John Russell | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/method-and-madness-no-space-for-nasa.html | METHOD AND MADNESS No Space for NASA | By Nicholas Wade | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/pundits-still-ponder-why-florio-lost.html | Pundits Still Ponder Why Florio Lost | By Karla Dauler | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/film-and-wise-words-from-the-bullpen.html | FILM  And Wise Words From the Bullpen | By Charles Fleming | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/theater-spike-heels-ponders-women-s-dilemmas.html | THEATER Spike Heels Ponders Womens Dilemmas | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-nation-you-say-anything-goes-in-politics-only-if-it-works.html | THE NATION You Say Anything Goes In Politics Only if It Works | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-nonfiction.html | IN SHORT NONFICTION | By David Diamond | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/obituaries/bill-dickey-the-yankee-catcher-and-hall-of-famer-is-dead-at-86.html | Bill Dickey the Yankee Catcher And Hall of Famer Is Dead at 86 | By Thomas Rogers | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/new-york-city-marathon-something-for-everybody-in-marathon.html | NEW YORK CITY MARATHON Something For Everybody In Marathon | By Jere Longman | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-basketball-nets-fall-to-bradley-and-late-rally.html | PRO BASKETBALL Nets Fall to Bradley and Late Rally | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-dick-and-jane-had-it-easy.html | CHILDRENS BOOKS Dick and Jane Had It Easy | By Edward Koren | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weeki nreview/the-art-market-bounces-back.html | The Art Market Bounces Back | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/iowas-ancient-earth-sculptures.html | Iowas Ancient Earth Sculptures | By Julie Fenster | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/music-brass-quintet-goes-beyond-the-traditional.html | MusicBrass Quintet Goes Beyond the Traditional | By Rena Fruchter | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/dining-out-a-neighborhood-spot-fit-for-the-90s.html | DINING OUTA Neighborhood Spot Fit for the 90s | By Anne Semmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-basketball-where-hurley-stands-is-5-11-and-in-nba.html | PRO BASKETBALL Where Hurley Stands Is 511 and in NBA | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-children-who-live-in-boxes.html | CHILDRENS BOOKS Children Who Live in Boxes | By Brian Alderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/re cord-brief-407893.html | RECORD BRIEF | BY Simon Reynolds | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/front-porch-seat-on-backyard-history.html | FrontPorch Seat on Backyard History | By Kate Stone Lombardi | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-problems-hospitals-amid-mountains-of-paper-a-war-against-a-tide-of-red-ink.html | THE PROBLEMS HOSPITALS Amid Mountains of Paper A War Against a Tide of Red Ink | By Robert Reinhold | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/oth ers-it-canada-soaring-costs-for-health-care-touch-off-service-cuts-fees.html | HOW OTHERS DO IT CANADA Soaring Costs for Health Care Touch Off Service Cuts and Fees | By Clyde H Farnsworth | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/about-cars-as-a-buff-color-me-cadillac.html | ABOUT CARS As a Buff Color Me Cadillac | By Marshall Schuon | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-silly-tales-on-little-cute-feet.html | CHILDRENS BOOKS Silly Tales on Little Cute Feet | By Verlyn Klinkenborg | TX 3-754-860 | 1994-01-03 |

| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/making-a-business-of-class-reunions.html | Making a Business of Class Reunions | By Erlinda Kravetz | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/using-cable-tv-to-get-child-support.html | Using Cable TV to Get Child Support | By Jane Gross | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-it-s-easy-being-green.html | CHILDRENS BOOKS Its Easy Being Green | By Cynthia Zarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/if-the-french-can-do-it-why-cant-we.html | If The French Can Do It Why Cant We | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-scientific-misconduct-study-says-cheating-is-not-so-rare.html | Nov 713 Scientific Misconduct Study Says Cheating Is Not So Rare | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-jersey-q-a-judge-birger-m-sween-deciding-whats-best-when.html | New Jersey Q  A Judge Birger M SweenDeciding Whats Best When Parents Fail | By Joseph Deitch | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/baseball-notebook-bonuses-for-adding-games-and-losing-weight.html | BASEBALL NOTEBOOK Bonuses for Adding Games and Losing Weight | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/shakers-design-follows-function.html | Shakers Design Follows Function | By Lynne Ames | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-sunset-park-birds-find-unlikely-sanctuary.html | NEIGHBORHOOD REPORT SUNSET PARK Birds Find Unlikely Sanctuary | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/the-sensational-mr-collins.html | The Sensational Mr Collins | By James R Kincaid | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/hers-pursuit-of-happiness.html | HERSPursuit of Happiness | By Dympna UgwuOju | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/the-view-from-willimantic-advocates-say-children-need-to-be-seen-as.html | The View From WillimanticAdvocates Say Children Need to Be Seen as People Not Property | By Jackie Fitzpatrick | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/rights-group-urges-delay-for-whitman.html | Rights Group Urges Delay For Whitman | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/blunder-limits-supply-of-crucial-drug.html | Blunder Limits Supply of Crucial Drug | By Warren E Leary | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/music-2-female-composers-honored.html | MUSIC 2 Female Composers Honored | By Robert Sherman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/mutual-funds-clearing-up-confusion-over-class.html | Mutual Funds Clearing Up Confusion Over Class | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-world-why-russians-can-t-get-excited-about-a-constitution.html | THE WORLD Why Russians Cant Get Excited About a Constitution | By Serge Schmemann | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/that-most-honest-form-of-love.html | That Most Honest Form of Love | By Geoff Ryman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/moment-of-decision-for-health-care.html | Moment of Decision For Health Care | By Erik Eckholm | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-magic-that-endures-two-classic-childrens-spellbinders.html | CHILDRENS BOOKSMagic That Endures Two Classic Childrens Spellbinders Turn 40 | By Noel Perrin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-the-way-things-work-underwater.html | CHILDRENS BOOKS The Way Things Work Underwater | By Jane OReilly | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/what-an-earlier-trade-pact-did-up-north.html | What an Earlier Trade Pact Did Up North | By Clyde H Farnsworth | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/videos-find-a-welcome-at-the-bauhaus.html | Videos Find a Welcome at the Bauhaus | By Karrie Jacobs | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/dining-out-an-upscale-cafe-with-southwestern-flair.html | DINING OUT An Upscale Cafe With Southwestern Flair | By Patricia Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/nov-7-13-the-media-wars-paramount-makes-its-own-acquisition.html | Nov 713 The Media Wars Paramount Makes Its Own Acquisition | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/officials-try-many-routes-to-goal-of-cleaner-air.html | Officials Try Many Routes to Goal of Cleaner Air | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/thing-making-the-grade.html | THING Making The Grade | By Eve M Kahn | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/f-youre-thinking-of-living-inbayville-out-of-the-way-and-eager-to.html | f Youre Thinking of Living inBayvilleOut of the Way and Eager to Stay There | By Vivien Kellerman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/guess-again.html | Guess Again | By Hal Rubenstein | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-pelham-bay-taking-the-writing-off-the-wall.html | NEIGHBORHOOD REPORT PELHAM BAY Taking the Writing Off the Wall | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/uncool-for-school.html | Uncool For School | By Michel Marriott | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/bosnian-serbs-begin-to-question-price-of-victory.html | Bosnian Serbs Begin to Question Price of Victory | By John F Burns | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/libraries-add-programs-for-bookloving-tots.html | Libraries Add Programs For BookLoving Tots | By Felice Buckvar | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/wall-street-a-record-year-at-the-chicago-board-of-trade.html | Wall Street A Record Year at the Chicago Board of Trade | By Susan Antilla | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/sports-of-the-times-please-sam-don-t-play-it-again.html | Sports of The Times Please Sam Dont Play It Again | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/opening-season-sarah-watson.html | Opening SeasonSARAH WATSON | SCOTT COHEN | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/practical-traveler-riding-the-rails-with-europass.html | PRACTICAL TRAVELER Riding the Rails With Europass | By Betsy Wade | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-free-trade-accord-nafta-something-to-offend-everyone.html | THE FREE TRADE ACCORD Nafta Something to Offend Everyone | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/popularizing-the-classics-in-order-to-expand-the-audience.html | Popularizing the Classics in Order to Expand the Audience | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/movies/film-view-just-don-t-call-it-unfilmable.html | FILM VIEW Just Dont Call It Unfilmable | By Caryn James | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/westchester-guide-943793.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/style-no-peeking-zone.html | STYLE No Peeking Zone | By Molly ONeill | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/vienna-s-decorative-spirit-in-tables-and-teapots.html | Viennas Decorative Spirit In Tables and Teapots | By Paul Hofmann | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/to-the-ruthless-belong-the-spoils.html | To the Ruthless Belong the Spoils | By Michael Howard | TX 3-754-860 | 1994-01-03 |

| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/fighting-mandated-local-costs.html | Fighting Mandated Local Costs | By Ina Aronow | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/new-abortion-fight-looms-on-parental-notice.html | New Abortion Fight Looms on Parental Notice | By Jay Romano | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/recordings-view-a-battleground-for-iconoclasts.html | RECORDINGS VIEW A Battleground For Iconoclasts | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/zermatt-little-town-under-a-big-mountain.html | Zermatt Little Town Under a Big Mountain | By John Lukacs | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/on-sunday-for-a-mother-a-reprieve-in-drug-war.html | On Sunday For a Mother A Reprieve In Drug War | By Francis X Clines | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-world-on-a-divided-island-two-estranged-peoples.html | THE WORLD On a Divided Island Two Estranged Peoples | By Larry Rohter | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-fiction.html | IN SHORT FICTION | By Susan Spano | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/the-guide-617993.html | THE GUIDE | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-stem-to-stern-in-10-big-pictures.html | CHILDRENS BOOKS Stem to Stern in 10 Big Pictures | By Tom Ferrell | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/not-our-finest-hour.html | Not Our Finest Hour | By Stanley Weintraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/video-dealers-group-moving-to-california.html | Video Dealers Group Moving to California | By John Bendel | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-kiwi-and-eagle-airlines-expanding-routes.html | TRAVEL ADVISORY Kiwi and Eagle Airlines Expanding Routes | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-problems-the-alert-consumer-confusion-errors-and-fraud-in-medical-bills.html | THE PROBLEMS THE ALERT CONSUMER Confusion Errors and Fraud in Medical Bills | By Elisabeth Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-the-promenades-of-a-philosopher.html | AUTHORS CHOICESThe Promenades of a Philosopher | By Paul West | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/authors-choices-africa-through-a-looking-glass.html | AUTHORS CHOICESAfrica Through a Looking Glass | By Gloria Naylor | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-questions-of-legitimacy.html | CHILDRENS BOOKSQuestions of Legitimacy | By Ilan Stavans | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/long-island-journal-808293.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-udder-voices-udder-rooms.html | CHILDRENS BOOKS Udder Voices Udder Rooms | By Kathleen Krull | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/t-magazine/ottawa-takes-to-its-skates.html | Ottawa Takes to Its Skates | By Susan Minot | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/long-island-qa-charles-darden-jackofmanygenres-at-piano.html | Long Island QA Charles DardenJackofManyGenres at Piano | By Thomas Clavin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/film-the-butler-behind-the-movie-butler.html | FILMThe Butler Behind The Movie Butler | By Victoria McKee | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-drawings-almost-a-secret.html | ARTDrawings Almost a Secret | By William Zimmer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/authors-choices-the-pleasure-of-their-company.html | AUTHORS CHOICES The Pleasure of Their Company | By William Boyd | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/authors-choices-the-crowd-in-the-suitcase.html | AUTHORS CHOICES The Crowd in the Suitcase | By Diane Ackerman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-upper-east-side-a-market-a-museum-watch-this-space.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Market A Museum Watch This Space | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-gentle-giants.html | CHILDRENS BOOKS Gentle Giants | By David Small | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/viewpoints-and-europe-offers-practical-insight.html | Viewpoints   And Europe Offers Practical Insight | By John Cavanagh and Sarah Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/habitats-a-hamptons-gwathmey-house-the-one-but-not-the-only.html | HabitatsA Hamptons Gwathmey House The One but Not the Only | By Tracie Rozhon | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/state-expands-fight-against-welfare-fraud.html | State Expands Fight Against Welfare Fraud | BY Susan Pearsall | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/home-clinic-time-to-inspect-the-heating-systems.html | HOME CLINIC Time to Inspect the Heating Systems | By John Warde | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weeki nreview/nafta-s-precedents-war-pillage-and-other-traditions-in-trade-policy.html | Naftas Precedents War Pillage and Other Traditions in Trade Policy | By Peter Passell | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/true-or-false-account-leaves-ministers-stung.html | True or False Account Leaves Ministers Stung | By Kimberly J McLarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/ children-s-books-who-s-afraid-of-the-big-bad-pig.html | CHILDRENS BOOKS Whos Afraid of the Big Bad Pig | By Linda Phillips Ashour | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/cl assical-music-when-the-big-break-came-for-bernstein-he-was-not-a-bit-shy.html | CLASSICAL MUSIC When the Big Break Came for Bernstein He Was Not a Bit Shy | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/tying-flies-soothes-a-new-generation.html | Tying Flies Soothes a New Generation | By Kathryn Boughton | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/neighborhood-report-pelham-bay-field-of-broken-dreams.html | NEIGHBORHOOD REPORT PELHAM BAY Field of Broken Dreams | By Lori Nickel | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realest ate/building-s-new-look-shaped-by-old-zoning.html | Buildings New Look Shaped by Old Zoning | By David W Dunlap | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/ weddings-jocelyn-a-cooper-john-j-gilstrap.html | WEDDINGS Jocelyn A Cooper John J Gilstrap | By Lois Smith Brady | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/busine ss/profile-lucie-salhany-in-a-career-of-hits-a-rare-swing-and-a-miss.html | Profile Lucie Salhany In a Career of Hits a Rare Swing and a Miss | By Calvin Sims | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/before-curtain-goes-up-where-to-dine.html | Before Curtain Goes Up Where to Dine | By Anne Semmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/helping-all-age-groups-read-and-spell.html | Helping All Age Groups Read and Spell | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/ children-s-books-on-loan-one-little-sister.html | CHILDRENS BOOKS On Loan One Little Sister | By Rosellen Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/crafts-metaphor-for-artists-overflowing-lives.html | CRAFTS Metaphor for Artists Overflowing Lives | By Betty Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregi on/encounters-where-the-bay-meets-the-sea-thoughts-of-a-life-in-space.html | ENCOUNTERS Where the Bay Meets the Sea Thoughts of a Life in Space | By Erika Duncan | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/opinion/ripple-effect.html | Ripple Effect | By Garry Trudeau | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-bagley-loves-bridget.html | CHILDRENS BOOKSBagley Loves Bridget | By Karen Brailsford | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/public-interest-services-for-the-elderly.html | PUBLIC INTEREST Services for the Elderly | By Jesse McKinley | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-battery-park-city-amid-glitter-strike-over-increases-condo.html | NEIGHBORHOOD REPORT BATTERY PARK CITY Amid the Glitter a Strike Over Increases in Condo Fees | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/assembly-session-to-offer-sound-fury-and-politics.html | Assembly Session to Offer Sound Fury and Politics | By James Dao | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-mouse-corner-fly-wall-what-very-young-eyes-see-picture-books.html | CHILDRENS BOOKS The Mouse in the Corner the Fly on the Wall What Very Young Eyes See in Picture Books | By Karla Kuskin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/agreement-on-yonkers-waterfront.html | Agreement On Yonkers Waterfront | By Elsa Brenner | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-upper-west-side-garden-at-risk-near-cathedral.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Garden at Risk Near Cathedral | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/perspectives-an-investment-firm-gives-its-regard-to-broadway.html | PERSPECTIVES An Investment Firm Gives Its Regard to Broadway | By Alan S Oser | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-boerum-hill-facing-social-agency-residents-say-their.html | NEIGHBORHOOD REPORT BOERUM HILL Facing Social Agency Residents Say Their Backyard Is Full | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/the-free-trade-accord-trade-pact-going-to-mexican-senate.html | THE FREE TRADE ACCORD TRADE PACT GOING TO MEXICAN SENATE | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/voters-league-marks-its-75th-year.html | Voters League Marks Its 75th Year | By Kate Stone Lombardi | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/americans-react-view-middle-america-voices-people-struggles-hope-fear.html | AMERICANS REACT VIEW FROM MIDDLE AMERICA Voices of the People Struggles Hope and Fear | By Peter T Kilborn | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-debate-an-alternative-plan-insurance-financed-by-taxes.html | THE DEBATE An Alternative Plan Insurance Financed by Taxes | By Robin Toner | TX 3-754-860 | 1994-01-03 |

| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-football-end-for-taylor-butkus-wonders.html | PRO FOOTBALL End for Taylor Butkus Wonders | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-supercollider-s-demise-disrupts-many-lives-and-rattles-a-profession.html | The Supercolliders Demise Disrupts Many Lives and Rattles a Profession | By Malcolm W Browne | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/recordings-view-iggy-pop-is-still-doing-it-his-way.html | RECORDINGS VIEWIggy Pop Is Still Doing It His Way | By Amy Linden | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/gardening-a-softer-approach-to-growth-problems.html | GARDENING A Softer Approach to Growth Problems | By Joan Lee Faust | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-nation-it-s-moving-home-stretch-for-brady-bill.html | THE NATION Its Moving Home Stretch For Brady Bill | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/sports-of-the-times-as-landeta-knows-hang-time-waits-for-no-punter.html | Sports of the Times As Landeta Knows Hang Time Waits for No Punter | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-fiction.html | IN SHORT FICTION | By Bruce Allen | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/robert-de-niro.html | ROBERT DE NIRO | By Elizabeth Kaye | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/healing-herb-narcotic-marijuana-medication-underground-networks-supplying-sick.html | Healing Herb or Narcotic Marijuana as Medication Underground Networks Supplying the Sick | By Joseph B Treaster | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-midtown-less-congestion-but-not-for-cyclists.html | NEIGHBORHOOD REPORT MIDTOWN Less Congestion but Not for Cyclists | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/soapbox-the-business-of-sex-two-women-speak-out-zoning-is-really.html | SOAPBOX The Business of Sex Two Women Speak OutZoning Is Really Censorship | By Vivian Forlander | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/making-it-work-it-s-the-american-way.html | MAKING IT WORK Its the American Way | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-boerum-hill-dozen-squatters-ousted-vacant-storefronts.html | NEIGHBORHOOD REPORT BOERUM HILL A Dozen Squatters Ousted From Vacant Storefronts Disappear | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/art-view-a-sense-of-epic-a-love-of-the-ordinary.html | ART VIEW A Sense of Epic a Love of the Ordinary | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/theater-animal-crackers-marx-fun-once-more.html | THEATER Animal Crackers Marx Fun Once More | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/travel-advisory-correspondent-s-report-china-tries-improve-frayed-airline.html | TRAVEL ADVISORY CORRESPONDENTS REPORT China Tries to Improve Frayed Airline Security | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-tender-is-the-crocodile.html | CHILDRENS BOOKS Tender Is the Crocodile | By Kathryn Harrison | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-free-trade-accord-clinton-angling-for-small-business-support.html | THE FREE TRADE ACCORD Clinton Angling for SmallBusiness Support | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/county-is-first-to-add-environment-to-its-charter.html | County Is First to Add Environment to Its Charter | By Tom Callahan | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-battery-park-city-all-their-games-are-away-games.html | NEIGHBORHOOD REPORT BATTERY PARK CITY All Their Games Are Away Games | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/movies/film-for-a-new-jersey-teen-ager-every-day-is-wednesday.html | FILM For a New Jersey TeenAger Every Day Is Wednesday | By Kenneth M Chanko | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/world/hong-kong-women-fight-to-be-heirs.html | Hong Kong Women Fight to Be Heirs | By Barbara Basler | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/archives/tom-waits-allpurpose-troubadour.html | Tom Waits AllPurpose Troubadour | By Robert Palmer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-impact-the-elderly-those-with-large-bills-see-aid-in-clinton-plan.html | THE IMPACT The Elderly Those With Large Bills See Aid in Clinton Plan | By Tamar Lewin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-following-an-artists-meditative-quest.html | ARTFollowing an Artists Meditative Quest | By William Zimmer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/at-play-rain-dates-the-action-goes-indoors.html | AT PLAY Rain Dates The Action Goes Indoors | By Erin St John Kelly | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/a-pilot-s-ultimate-flight-of-fancy-an-airplane-built-at-home.html | A Pilots Ultimate Flight of Fancy An Airplane Built at Home | By Robert A Hamilton | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/in-short-nonfiction-hey-not-on-my-oscar.html | IN SHORT NONFICTIONHey Not on My Oscar | By Hanna Rubin | TX 3-754-860 | 1994-01-03 |

| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/food-hearty-chicken-stew-cheers-a-wintry-day.html | FOOD Hearty Chicken Stew Cheers a Wintry Day | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/mba-programs-fight-for-shrinking-pool-of-students-interested-in-business.html | MBA Programs Fight for Shrinking Pool of Students Interested in Business | By Claudia H Deutsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/li-carferry-plan-adrift-in-controversy.html | LI CarFerry Plan Adrift in Controversy | By Anne C Fullam | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/recordings-view-two-romantics-explore-old-wounds-to-the-heart.html | RECORDINGS VIEW Two Romantics Explore Old Wounds to the Heart | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/childrens-books-a-boy-and-his-comics.html | CHILDRENS BOOKSA Boy and His Comics | By Jonathan Fast | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/once-a-tool-of-battle-the-powder-horn-becomes-an-art-object.html | Once a Tool of Battle the Powder Horn Becomes an Art Object | By Alberta Eiseman | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-dreams-are-on-the-wane-for-miami-after-rusty-victory.html | COLLEGE FOOTBALL Dreams Are on the Wane for Miami After Rusty Victory | By Charlie Nobles | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/college-football-winds-of-change-irish-dethrone-the-seminoles.html | COLLEGE FOOTBALL Winds of Change Irish Dethrone the Seminoles | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/your-own-account-and-in-this-corner-the-cpa.html | Your Own AccountAnd in This Corner the CPA | By Mary Rowland | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/pro-basketball-starks-shooting-star-with-35-60-knicks-soar-best-start.html | PRO BASKETBALL Starks Is a Shooting Star With 35 As 60 Knicks Soar to Best Start | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/hollywood-loses-television-ruling.html | HOLLYWOOD LOSES TELEVISION RULING | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/arts/pop-music-nirvana-the-band-that-hates-to-be-loved.html | POP MUSIC Nirvana the Band That Hates to Be Loved | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/attacks-start-as-gulotta-offers-budget.html | Attacks Start As Gulotta Offers Budget | By John Rather | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/travel/yucatan-s-pools-of-mystery.html | Yucatans Pools Of Mystery | By Susan Allport | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/dining-out-lots-of-charm-in-little-tarrytown-cafe.html | DINING OUTLots of Charm in Little Tarrytown Cafe | By M H Reed | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/the-executive-life-these-performances-do-indeed-astound.html | The Executive LifeThese Performances Do Indeed Astound | By Jill Andresky Fraser | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/technology-taking-the-worry-out-of-paying-with-plastic.html | Technology Taking the Worry Out of Paying With Plastic | By Robert E Calem | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/fyi-112793.html | FYI | By Jennifer Steinhauer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/magazine/hold-the-turkey.html | Hold the Turkey | By Molly ONeill | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/art-drawings-almost-a-secret.html | ARTDrawings Almost a Secret | By William Zimmer | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/unions-plan-action-after-united-buyout-fails.html | Unions Plan Action After United Buyout Fails | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/weekinreview/the-world-poland-exercises-the-right-to-channel-surf.html | THE WORLD Poland Exercises the Right to Channel Surf | By Jane Perlez | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/outdoors-outfoxed-on-the-hunting-trail-by-a-couple-of-turkeys.html | OUTDOORSOutfoxed on the Hunting Trail by a Couple of Turkeys | By Pete Bodo | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/business/playing-with-the-big-boys-in-consulting.html | Playing With the Big Boys in Consulting | By Glenn Rifkin | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/realestate/commercial-property-around-west-34th-street-a-high-traffic-low-rent-lure.html | Commercial PropertyAround West 34th Street A HighTraffic LowRent Lure | By Claudia H Deutsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/state-debates-ramifications-of-free-trade-pact.html | State Debates Ramifications of Free Trade Pact | By Charles Jacobs | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/books/children-s-books-audacity-thy-name-is-lydia.html | CHILDRENS BOOKS Audacity Thy Name Is Lydia | By Robin Tzannes | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/nyregion/neighborhood-report-upper-west-side-new-limits-on-street-fairs-proposed.html | NEIGHBORHOOD REPORT UPPER WEST SIDE New Limits on Street Fairs Proposed | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-14 | https://www.nytimes.com/1993/11/14/us/the-medical-business-employers-companies-of-all-sizes-tally-effects-of-plan.html | THE MEDICAL BUSINESS EMPLOYERS Companies of All Sizes Tally Effects of Plan | By Louis Uchitelle | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/style/egos-ids-who-s-singing-now.html | EGOS  IDS Whos Singing Now | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-14 | https://www.nytimes.com/1993/11/14/sports/hockey-rangers-do-the-job-with-their-defense.html | HOCKEY Rangers Do the Job With Their Defense | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/sports-of-the-times-lt-is-still-a-presence.html | Sports of The Times LT Is Still A Presence | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/hockey-bad-night-rangers-and-the-ice-both-melt.html | HOCKEY Bad Night Rangers And the Ice Both Melt | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/police-officer-kills-himself-in-his-home.html | Police Officer Kills Himself In His Home | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-long-ratings-climb-ends-for-cable-television.html | THE MEDIA BUSINESS Long Ratings Climb Ends for Cable Television | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/many-cities-skeptical-of-giuliani-s-drug-strategy.html | Many Cities Skeptical of Giulianis Drug Strategy | By Joseph B Treaster | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/as-sanctions-bite-haiti-s-poor-feel-the-pinch.html | As Sanctions Bite Haitis Poor Feel the Pinch | By Howard W French | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/dialogue-nafta-friend-or-foe-a-lowwage-game-plan.html | DIALOGUE  Nafta Friend or FoeA LowWage Game Plan | By Samuel Bowles and Mehrene Larudee | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/political-memo-how-to-win-let-sleeping-voters-lie.html | POLITICAL MEMO How to Win Let Sleeping Voters Lie | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-television-a-new-round-of-programs-on-j-f-k.html | ReviewTelevision A New Round of Programs on J F K | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-jets-eat-up-the-colts-and-head-for-dessert.html | PRO FOOTBALL Jets Eat Up the Colts And Head for Dessert | BY Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-people-738093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/dialogue-nafta-friend-or-foe-more-exports-more-jobs.html | DIALOGUE  Nafta Friend or FoeMore Exports More Jobs | By Gary Hufbauer | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/environmentalists-help-on-utility-s-20-year-plan.html | Environmentalists Help On Utilitys 20Year Plan | By Agis Salpukas | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-espinosa-shakes-off-those-terrible-2-s.html | NEW YORK CITY MARATHON Espinosa Shakes Off Those Terrible 2s | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/pacific-trade-bloc-is-divided-over-chile-s-membership-bid.html | Pacific Trade Bloc Is Divided Over Chiles Membership Bid | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/abroad-at-home-to-make-it-gridlock-squared.html | Abroad at Home To Make It Gridlock Squared | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/free-trade-accord-political-memo-after-debate-perot-down-but-definitely-not.html | THE FREE TRADE ACCORD Political Memo After Debate Perot Is Down but Definitely Not Out | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/media-business-advertising-diverse-interests-place-newspaper-ads-debating-trade.html | THE MEDIA BUSINESS ADVERTISING Diverse interests place newspaper ads debating the trade pact but how effective are the messages | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/signs-of-investor-nervousness-grow.html | Signs of Investor Nervousness Grow | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/in-war-for-bosnia-the-only-winner-is-despair.html | In War for Bosnia the Only Winner Is Despair | By John F Burns | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/yacht-racing-piracy-or-just-insolvency-women-s-saga-continues.html | YACHT RACING Piracy or Just Insolvency Womens Saga Continues | By Barbara Lloyd | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-music-frost-laden-images-in-a-wuorinen-premiere.html | ReviewMusic FrostLaden Images In a Wuorinen Premiere | By Edward Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-redskins-no-longer-dynasty-s-darlings.html | PRO FOOTBALL Redskins No Longer Dynastys Darlings | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-chiat-day-combines-eastern-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ChiatDay Combines Eastern Operations | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nation-considers-means-to-dispose-of-its-plutonium.html | NATION CONSIDERS MEANS TO DISPOSE OF ITS PLUTONIUM | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-5-boroughs-26.2-miles-52000-feet-1000000-stories-1.html | NEW YORK CITY MARATHON 5 Boroughs 262 Miles 52000 Feet 1000000 Stories 1 Marriage Elbow in the Ribs Starts the Test | By Marc Bloom | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-dance-student-troupe-enlivens-program-of-re-creations.html | ReviewDance Student Troupe Enlivens Program of Recreations | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-viacom-bid-called-likely-to-stand-for-now.html | THE MEDIA BUSINESS Viacom Bid Called Likely to Stand for Now | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/water-not-fire-now-threatens-weary-malibu.html | Water Not Fire Now Threatens Weary Malibu | By Seth Mydans | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/clinton-s-tightrope-presidency-takes-shifting-politics-us-role-curbing-violent.html | Clintons Tightrope Presidency Takes on Shifting Politics Of US Role in Curbing Violent Crime | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/gop-hopes-new-group-can-attract-support-from-outsiders.html | GOP Hopes New Group Can Attract Support From Outsiders | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/police-say-man-kills-2-robbers-in-self-defense.html | Police Say Man Kills 2 Robbers In SelfDefense | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/merchant-marine-sees-its-academy-in-peril.html | Merchant Marine Sees Its Academy in Peril | By John T McQuiston | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/puerto-rico-votes-to-retain-status-as-commonwealth.html | PUERTO RICO VOTES TO RETAIN STATUS AS COMMONWEALTH | By Larry Rohter | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-for-pippig-running-is-the-best-medicine.html | NEW YORK CITY MARATHON For Pippig Running Is the Best Medicine | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/dance-in-review-744493.html | Dance in Review | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-absolut-greeting-urges-aids-support.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Absolut Greeting Urges AIDS Support | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-young-rubicam-wins-digital-pc-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Young  Rubicam Wins Digital PC Job | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-basketball-bench-press-reserves-lead-nets.html | PRO BASKETBALL Bench Press Reserves Lead Nets | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/sexual-abuse-issue-clouds-bishops-agenda.html | SexualAbuse Issue Clouds Bishops Agenda | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/books/books-of-the-times-kafka-the-lost-doll-and-other-games-of-allusion.html | Books of The Times Kafka the Lost Doll and Other Games of Allusion | By Christopher LehmannHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/israel-hunts-antiquities-angering-the-arabs.html | Israel Hunts Antiquities Angering the Arabs | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-advertising-addenda-accounts-739893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-basketball-bonner-earns-a-place-in-the-knicks-scheme.html | PRO BASKETBALL Bonner Earns a Place In the Knicks Scheme | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/opinion/essay-rollins-the-unlikely-reformer.html | Essay Rollins the Unlikely Reformer | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/at-united-a-stormy-future-is-one-of-the-few-certainties.html | At United a Stormy Future Is One of the Few Certainties | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-sports-of-the-times-first-one-runner-then-thousands.html | NEW YORK CITY MARATHON Sports of The Times First One Runner Then Thousands | By George Vecsey | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-jazz-the-sound-of-improvisation-defined-in-an-earlier-epoch.html | ReviewJazz The Sound of Improvisation Defined in an Earlier Epoch | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-a-giant-surprise-destroys-redskins.html | PRO FOOTBALL A Giant Surprise Destroys Redskins | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/on-college-football-a-heavyweight-bout-that-just-won-t-end.html | ON COLLEGE FOOTBALL A Heavyweight Bout That Just Wont End | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/theater/review-theater-200-years-of-a-nation-s-sorrows-in-9-chapters.html | ReviewTheater 200 Years of a Nations Sorrows in 9 Chapters | By Frank Rich | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/critic-s-notebook-boulez-s-high-tech-parisian-forces.html | Critics Notebook Boulezs HighTech Parisian Forces | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/the-free-trade-accord-both-sides-emphasize-high-stakes-of-trade-vote.html | THE FREE TRADE ACCORD Both Sides Emphasize High Stakes of Trade Vote | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/land-mines-called-a-world-menace.html | LAND MINES CALLED A WORLD MENACE | By Malcolm W Browne | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/pacific-chiefs-to-meet-where-2-worlds-mix.html | Pacific Chiefs to Meet Where 2 Worlds Mix | By Timothy Egan | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/new-york-city-marathon-he-saw-and-pretty-much-conquered.html | NEW YORK CITY MARATHON He Saw and Pretty Much Conquered | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/in-an-effort-to-lessen-turmoil-whitman-goes-to-black-churches.html | In an Effort to Lessen Turmoil Whitman Goes to Black Churches | By Kimberly J McLarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-foreign-horizons-lure-us-broadcast-networks.html | THE MEDIA BUSINESS Foreign Horizons Lure US Broadcast Networks | By Richard W Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/wage-proposal-may-hurt-affordable-housing-critics-say.html | Wage Proposal May Hurt Affordable Housing Critics Say | By Shawn G Kennedy | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/the-free-trade-accord-san-antonio-s-wild-about-free-trade.html | THE FREE TRADE ACCORD San Antonios Wild About Free Trade | By Sam Howe Verhovek | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/credit-markets-balance-sheets-are-healthier.html | CREDIT MARKETS Balance Sheets Are Healthier | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/berlin-journal-the-war-memorial-to-embrace-the-guilty-too.html | Berlin Journal The War Memorial To Embrace the Guilty Too | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-too-much-johnson-for-colts.html | PRO FOOTBALL Too Much Johnson For Colts | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/despite-new-evidence-a-prisoner-faces-death.html | Despite New Evidence A Prisoner Faces Death | By Don Terry | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/hockey-kasparaitis-is-a-symbol-of-a-team-gone-soft.html | HOCKEY Kasparaitis Is a Symbol Of a Team Gone Soft | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/newest-corporate-refugees-self-employed-but-low-paid.html | Newest Corporate Refugees SelfEmployed but LowPaid | By Louis Uchitelle | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/chronicle-774693.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/trade-center-mysteries-deepen-trial-raises-tantalizing-issues-but-leaves-them.html | Trade Center Mysteries Deepen Trial Raises Tantalizing Issues but Leaves Them Unresolved | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/israeli-aides-want-more-from-arafat.html | ISRAELI AIDES WANT MORE FROM ARAFAT | By Joel Greenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-after-the-sale-of-macmillan-fears-of-concentrated-power.html | THE MEDIA BUSINESS After the Sale of Macmillan Fears of Concentrated Power | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/world/new-us-troops-in-somalia-are-still-tied-to-un-operation.html | New US Troops in Somalia Are Still Tied to UN Operation | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/giuliani-to-consider-adding-to-investigation-agency-role.html | Giuliani to Consider Adding To Investigation Agency Role | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-comedy-revisiting-the-stops-on-a-60-s-head-trip.html | ReviewComedy Revisiting the Stops On a 60s Head Trip | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/obituaries/anna-sten-is-dead-film-actress-touted-as-another-garbo.html | Anna Sten Is Dead Film Actress Touted As Another Garbo | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/pro-football-no-325-shula-rides-the-shoulders.html | PRO FOOTBALL No 325 Shula Rides the Shoulders | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/dance-in-review-742893.html | Dance in Review | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/obituaries/sanzo-nosaka-101-communist-in-japan-ejected-by-the-party.html | Sanzo Nosaka 101 Communist in Japan Ejected by the Party | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/bridge-365193.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/tennis-it-s-game-set-and-yawn-at-slims.html | TENNIS Its Game Set and Yawn at Slims | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/college-football-who-s-no-1-8-small-colleges-in-region-go-to-playoffs.html | COLLEGE FOOTBALL Whos No 1 8 Small Colleges in Region Go to Playoffs | By William N Wallace | TX 3-754-860 | 1994-01-03 |

| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/chronicle-772093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/chronicle-773893.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/free-trade-accord-perot-asserts-president-using-pork-barrel-pass-trade-accord.html | THE FREE TRADE ACCORD Perot Asserts President Is Using Pork Barrel to Pass Trade Accord | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/market-place-wall-street-rewards-a-tight-strategic-focus-at-la-quinta.html | Market Place Wall Street rewards a tight strategic focus at La Quinta | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/us/no-2-pencil-fades-as-graduate-exam-moves-to-computer.html | No 2 Pencil Fades As Graduate Exam Moves to Computer | By Michael Winerip | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-pop-siberry-s-journey-of-a-soul.html | ReviewPop Siberrys Journey Of a Soul | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-music-washington-opera-s-anna-bolena.html | ReviewMusic Washington Operas Anna Bolena | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/business/patents-314793.html | Patents | By Teresa Riordan | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/republicans-pressing-quest-for-quomo-challanger.html | Republicans Pressing Quest for Quomo Challanger | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/dance-in-review-743693.html | Dance in Review | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/sports/college-soccer-unceremonious-ending-for-3-metropolitan-area-teams.html | COLLEGE SOCCER Unceremonious Ending for 3 MetropolitanArea Teams | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/metro-matters-trying-to-stanch-blood-in-an-urban-war-zone.html | METRO MATTERS Trying to Stanch Blood In an Urban War Zone | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/review-dance-troupe-from-colorado-makes-new-york-debut.html | ReviewDance Troupe From Colorado Makes New York Debut | By Anna Kisselgoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/nyregion/officials-detail-two-lives-of-brink-s-robbery-suspect.html | Officials Detail Two Lives of Brinks Robbery Suspect | By Mary B W Tabor | TX 3-754-860 | 1994-01-03 |
| 1993-11-15 | https://www.nytimes.com/1993/11/15/arts/dance-in-review-474793.html | Dance in Review | By Jack Anderson | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/a-firefight-in-the-reeds-and-an-escape-into-the-darkness.html | A Firefight in the Reeds And an Escape Into the Darkness | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/music-in-review-438693.html | Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-syndication-risk-open-to-networks.html | THE MEDIA BUSINESS Syndication Risk Open to Networks | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/tennis-sabatini-asks-vilas-to-find-lost-game.html | TENNIS Sabatini Asks Vilas To Find Lost Game | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/news/effort-to-nurture-salmon-in-thames-advances.html | Effort to Nurture Salmon in Thames Advances | By Teresa L Waite | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/music-in-review-197293.html | Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/science/house-of-david-inscription-clues-to-a-dark-age.html | House of David Inscription Clues to a Dark Age | By John Noble Wilford | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/credit-markets-municipal-advisers-reject-gift-ban.html | CREDIT MARKETS Municipal Advisers Reject Gift Ban | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/supreme-court-rejects-insider-trade-challenge.html | Supreme Court Rejects InsiderTrade Challenge | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-football-giants-defense-flexible-formidable.html | PRO FOOTBALL Giants Defense Flexible Formidable | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-people-baseball-steelers-latest-line-for-the-bills-0-0-0-0.html | SPORTS PEOPLE BASEBALL Steelers Latest Line for the Bills 0000 | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-the-mood-americans-split-on-free-trade-pact-survey-finds.html | The Free Trade Accord The Mood Americans Split on Free Trade Pact Survey Finds | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/news/patterns-205793.html | Patterns | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-people-434393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |

| 1993-11-16 | https://www.nytimes.com/1993/11/16/theater/review-theater-time-and-truth-s-illusion-a-pirandellian-meditation.html | ReviewTheater Time and Truths Illusion A Pirandellian Meditation | By Wilborn Hampton | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-news-forstmann-takes-reins-of-gulfstream-buyout.html | COMPANY NEWS Forstmann Takes Reins Of Gulfstream Buyout | By Allen R Myerson | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/market-place-witcos-move-in-europe-grows-into-a-betterthanexpected.html | Market PlaceWitcos move in Europe grows into a betterthanexpected fit | By Ferdinand Protzman | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/music-in-review-437893.html | Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/a-compromise-seen-with-north-korea.html | A COMPROMISE SEEN WITH NORTH KOREA | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/sheik-is-prepared-to-act-as-lawyer-judge-is-told.html | Sheik Is Prepared to Act As Lawyer Judge Is Told | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/georgian-fighter-wields-guns-money-and-charm.html | Georgian Fighter Wields Guns Money and Charm | By Raymond Bonner | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-accounts-433593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/hockey-officials-whistle-themselves-off-the-ice.html | HOCKEY Officials Whistle Themselves Off the Ice | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/stocks-retreat-as-trade-vote-is-awaited.html | Stocks Retreat as Trade Vote Is Awaited | By Robert Hurtado | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/science/rise-in-ultraviolet-rays-seen-in-north-america.html | Rise in Ultraviolet Rays Seen in North America | By William K Stevens | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/free-trade-accord-overview-supporters-assert-majority-house-backs-trade-pact.html | THE FREE TRADE ACCORD The Overview SUPPORTERS ASSERT MAJORITY IN HOUSE BACKS TRADE PACT | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/style/chronicle-384393.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/choosing-status-quo-puerto-rico-avoids-radical-change-but-now-may-be-ignored.html | Choosing Status Quo Puerto Rico Avoids Radical Change But Now May Be Ignored by Congress | By Larry Rohter | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-news-perella-a-merger-specialist-is-hired-by-morgan-stanley.html | COMPANY NEWS Perella a Merger Specialist Is Hired by Morgan Stanley | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/free-trade-accord-canada-ottawa-seek-deals-with-mexico-if-us-rejects-trade-pact.html | THE FREE TRADE ACCORD Canada Ottawa to Seek Deals With Mexico if US Rejects Trade Pact | By Clyde H Farnsworth | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-news-scanning-technology-a-product-code-leaves-the-straight-and-narrow.html | COMPANY NEWS Scanning Technology A Product Code Leaves The Straight and Narrow | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-rally-against-agreement-fizzles-near-a-gm-plant.html | THE FREE TRADE ACCORD Rally Against Agreement Fizzles Near a GM Plant | By Thomas J Lueck | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/first-chicago-clears-up-succession.html | First Chicago Clears Up Succession | By Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/review-music-friendly-works-of-fearsome-serialists.html | ReviewMusic Friendly Works of Fearsome Serialists | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/observer-another-inside-peek.html | Observer Another Inside Peek | By Russell Baker | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/bridge-087993.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/clinton-to-widen-law-on-child-smut.html | CLINTON TO WIDEN LAW ON CHILD SMUT | By Neil A Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/new-york-city-marathon-the-marriage-is-holding-up-as-are-most-of-the-runners.html | NEW YORK CITY MARATHON The Marriage Is Holding Up as Are Most of the Runners | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/dr-gregory-r-anrig-61-dies-led-educational-testing-service.html | Dr Gregory R Anrig 61 Dies Led Educational Testing Service | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/us-assures-damascus-on-commitment-to-peace.html | US Assures Damascus on Commitment to Peace | By Elaine Sciolino | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-the-president-adamant-unions-zero-in-on-clinton.html | THE FREE TRADE ACCORD The President Adamant Unions Zero In on Clinton | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/science/strange-oases-in-sea-depths-offer-map-to-riches.html | Strange Oases In Sea Depths Offer Map To Riches | By William J Broad | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-16 | https://www.nytimes.com/1993/11/16/theater/new-test-of-broadway-alliance-arrives-with-any-given-day.html | New Test of Broadway Alliance Arrives With Any Given Day | By Glenn Collins | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/study-says-shelter-turnover-hides-scope-of-homelessness.html | Study Says Shelter Turnover Hides Scope of Homelessness | By Celia W Dugger | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/man-released-in-killing-of-2-in-brooklyn.html | Man Released In Killing of 2 In Brooklyn | By Charisse Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/free-trade-accord-ranchers-increased-trade-mexican-cattle-brings-rise-disease-us.html | THE FREE TRADE ACCORD Ranchers Increased Trade in Mexican Cattle Brings a Rise in Disease to US Dairies | By Keith Schneider | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-deals-made-on-trade-pact.html | THE FREE TRADE ACCORD Deals Made on Trade Pact | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-twa-is-said-to-be-in-talks-on-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TWA Is Said to Be In Talks on Account | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/us-threatens-to-look-eastward-for-trade-allies.html | US Threatens to Look Eastward for Trade Allies | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/fast-food-justice.html | FastFood Justice | By Jeffrey Rosen | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/harsh-criticism-of-fbi-in-review-of-cult-assault.html | Harsh Criticism of FBI In Review of Cult Assault | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/easing-pain-street-surgery-new-york-aims-for-better-communication-road-projects.html | Easing the Pain of Street Surgery New York Aims for Better Communication in Road Projects | By Lisa W Foderaro | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/israel-zwerling-76-helped-alter-care-for-the-mentally-ill.html | Israel Zwerling 76 Helped Alter Care For the Mentally Ill | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/health/cystic-fibrosis-surprise-genetic-screening-falters.html | Cystic Fibrosis Surprise Genetic Screening Falters | By Gina Kolata | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/news/by-design-for-a-silvery-season.html | By Design For a Silvery Season | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/style/chronicle-385193.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/house-banking-chairman-increases-pressure-on-the-fed.html | House Banking Chairman Increases Pressure on the Fed | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/after-deaths-fda-is-proposing-stiffer-rules-on-drug-experiments.html | After Deaths FDA Is Proposing Stiffer Rules on Drug Experiments | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/argentine-president-clears-hurdle-to-second-term.html | Argentine President Clears Hurdle to Second Term | By Nathaniel C Nash | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/states-and-government-lag-in-meeting-clean-air-law.html | States and Government Lag In Meeting Clean Air Law | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/science/peripherals-putting-all-your-pictures-on-a-disk.html | PERIPHERALS Putting All Your Pictures On a Disk | By L R Shannon | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/and-now-the-hate-show.html | And Now The Hate Show | By Leonard Zeskind | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/the-free-trade-accord-mexico-on-border-mexicans-are-fearful-too.html | THE FREE TRADE ACCORD Mexico On Border Mexicans Are Fearful Too | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/free-trade-accord-congressional-leaders-just-waiting-get-this-vote-over-with.html | THE FREE TRADE ACCORD Congressional Leaders Just Waiting to Get This Vote Over With | By Robin Toner | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/tv-sports-rating-to-match-football-rankings.html | TV SPORTS Rating To Match Football Rankings | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/world-cup-update.html | World Cup Update | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/review-television-bringing-back-the-70-s-the-disco-sound-intact.html | ReviewTelevision Bringing Back the 70s The Disco Sound Intact | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/opinion/on-my-mind-nafta-hits-intellectuals.html | On My Mind Nafta Hits Intellectuals | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/science/personal-computers-portable-machines-get-more-and-more-portable.html | PERSONAL COMPUTERS Portable Machines Get More and More Portable | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/music-in-review-299593.html | Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/science/battle-looms-over-us-policy-on-species.html | Battle Looms Over US Policy On Species | By William K Stevens | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/industrial-production-jumps-0.8.html | Industrial Production Jumps 08 | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/new-group-joins-battle-over-guns-physicians.html | New Group Joins Battle Over Guns Physicians | By Jane Gross | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/japanese-tax-policy-enmeshed-in-foreign-policy.html | Japanese Tax Policy Enmeshed in Foreign Policy | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/company-news-wall-st-seems-to-bet-on-offer-from-viacom.html | COMPANY NEWS Wall St Seems to Bet On Offer From Viacom | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/sports-of-the-times-working-at-the-nfl-sweat-shop.html | Sports of The Times Working At the NFL Sweat Shop | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/lawyer-added-to-list-for-police-commissioner.html | Lawyer Added to List for Police Commissioner | By James C McKinley Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/administration-is-narrowing-its-list-for-fed-post.html | Administration Is Narrowing Its List for Fed Post | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/robert-black-43-pianist-known-as-stalwart-of-new-music-world.html | Robert Black 43 Pianist Known As Stalwart of NewMusic World | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/dark-economic-outlook-for-germany-next-year.html | Dark Economic Outlook for Germany Next Year | By Ferdinand Protzman | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/the-free-trade-accord-washington-talk-meanwhile-red-flags-on-health.html | THE FREE TRADE ACCORD Washington Talk Meanwhile Red Flags On Health | By Robin Toner | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/the-media-business-advertising-marketers-tally-price-michael-jackson-s-fame.html | THE MEDIA BUSINESS ADVERTISING Marketers Tally the Price Of Michael Jacksons Fame | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-football-notebook-two-audibles-one-of-them-angry.html | PRO FOOTBALL NOTEBOOK Two Audibles One of Them Angry | By Frank Litsky | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-football-a-jolt-for-the-jets-jones-is-sidelined-for-season.html | PRO FOOTBALL A Jolt for the Jets Jones Is Sidelined for Season | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/gm-acts-to-secure-pensions-using-stock.html | GM Acts to Secure Pensions Using Stock | By James Bennet | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/science/q-a-309693.html | QA | By C Claiborne Ray | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/yeltsin-says-he-won-t-rule-out-a-june-presidential-election-yet.html | Yeltsin Says He Wont Rule Out a June Presidential Election Yet | By Steven Erlanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/in-albany-control-of-advisory-task-forces-holds-up-a-mental-health-bill.html | In Albany Control of Advisory Task Forces Holds Up a Mental Health Bill | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/in-a-remote-southern-marsh-iraq-is-strangling-the-shiites.html | In a Remote Southern Marsh Iraq Is Strangling the Shiites | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/official-s-use-of-racial-epithet-draws-quick-response.html | Officials Use of Racial Epithet Draws Quick Response | By Robert Hanley | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/books/books-of-the-times-the-artist-beneath-the-ideas-of-him.html | Books of The Times The Artist Beneath the Ideas of Him | By Michiko Kakutani | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/hockey-life-among-the-palm-trees-vanbiesbrouck-in-exile.html | HOCKEY Life Among the Palm Trees Vanbiesbrouck in Exile | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/fear-of-hunger-stalks-many-elderly.html | Fear of Hunger Stalks Many Elderly | By Felicia R Lee | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/sports/pro-basketball-nets-need-a-lifting-hand-for-coleman-and-anderson.html | PRO BASKETBALL Nets Need a Lifting Hand For Coleman and Anderson | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/business/reshaping-mexico-s-auto-future.html | Reshaping Mexicos Auto Future | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/chess-088793.html | Chess | By Robert Byrne | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/review-pop-nirvana-as-backdrop-to-mosh-pit.html | ReviewPop Nirvana as Backdrop to Mosh Pit | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/news/what-ever-happened-to-baby-doll-dresses.html | What Ever Happened To BabyDoll Dresses | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-16 | https://www.nytimes.com/1993/11/16/obituaries/robert-wagner-jr-ex-deputy-mayor-found-dead-at-49.html | Robert Wagner Jr ExDeputy Mayor Found Dead at 49 | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/shannon-journal-at-portal-to-ireland-fewer-heaven-sent-tourists.html | Shannon Journal At Portal to Ireland Fewer HeavenSent Tourists | By James F Clarity | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/buttafuoco-is-sentenced-to-6-months-for-rape.html | Buttafuoco Is Sentenced to 6 Months for Rape | By Peter Marks | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/world/britain-said-to-confer-with-ira-political-wing.html | Britain Said to Confer With IRA Political Wing | By James F Clarity | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/bishops-assail-press-on-sex-charges.html | Bishops Assail Press on Sex Charges | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/inspector-testifies-she-urged-no-asylum-for-blast-suspect.html | Inspector Testifies She Urged No Asylum for Blast Suspect | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/us/supreme-court-roundup-justices-to-rule-on-felons-right-to-own-gun.html | Supreme Court Roundup Justices to Rule on Felons Right to Own Gun | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/theater/review-theater-the-swan-surreal-love-and-a-triangle-of-needs.html | ReviewTheater The Swan Surreal Love and a Triangle of Needs | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/news/almost-a-novel-idea-wearable-clothes.html | Almost a Novel Idea Wearable Clothes | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/arts/jackson-being-treated-abroad-for-addiction-lawyer-says.html | Jackson Being Treated Abroad For Addiction Lawyer Says | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-16 | https://www.nytimes.com/1993/11/16/nyregion/judge-orders-rollins-to-answer-questions-on-payoffs-to-blacks.html | Judge Orders Rollins to Answer Questions on Payoffs to Blacks | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/business-technology-intels-push-to-be-king-of-the-hill.html | BUSINESS TECHNOLOGY Intels Push to Be King of the Hill | By John Markoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/fighting-over-reading-principal-and-methods-are-under-fire.html | Fighting Over Reading Principal and Methods Are Under Fire | By Joseph Berger | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/movies/review-film-a-naif-on-the-highway-gets-driven-to-the-edge.html | ReviewFilm A Naif on the Highway Gets Driven to the Edge | By Stephen Holden | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/college-basketball-surprise-tar-heels-bring-talentladen-squad-to-nit.html | COLLEGE BASKETBALLSurprise Tar Heels Bring TalentLaden Squad to NIT | By Barry Jacobs | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/free-trade-accord-dealing-clinton-s-shopping-list-for-votes-has-ring-grocery.html | THE FREE TRADE ACCORD Dealing Clintons Shopping List for Votes Has Ring of Grocery Buyers List | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/idea-of-curbing-welfare-gets-a-tour-and-an-earful.html | Idea of Curbing Welfare Gets a Tour and an Earful | By Jason Deparle | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/style/chronicle-553193.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-advertising-addenda-ketchum-revamps-top-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ketchum Revamps Top Management | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/political-memo-clinton-california-conundrum-for-96.html | Political Memo Clinton California Conundrum for 96 | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/defendants-bank-activity-is-traced-in-bombing-trial.html | Defendants Bank Activity Is Traced in Bombing Trial | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/free-trade-accord-hard-won-vote-voting-yes-trade-accord-folly-rust-belt-it.html | THE FREE TRADE ACCORD A HardWon Vote Voting Yes on Trade Accord Is Folly in Rust Belt Or Is It | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/an-apartment-is-searched-by-the-fbi-in-brink-s-case.html | An Apartment Is Searched By the FBI In Brinks Case | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/a-shift-from-austere-wines.html | A Shift From Austere Wines | By Howard G Goldberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/technology/cold-war-over-foreign-affairs-schools-refocus.html | Cold War Over Foreign Affairs Schools Refocus | By Ken Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/review-pop-irish-smiles-and-scowls.html | ReviewPop Irish Smiles and Scowls | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/golf-four-big-winners-take-shot-at-a-bonus.html | GOLF Four Big Winners Take Shot at a Bonus | By Larry Dorman | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/panel-seeks-stronger-role-in-future-of-ellis-island.html | Panel Seeks Stronger Role in Future of Ellis Island | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/review-television-turmoil-in-38-that-nature-wrought.html | ReviewTelevision Turmoil in 38 That Nature Wrought | By Walter Goodman | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/football-what-s-a-west-virginia-stay-tuned-in.html | FOOTBALL Whats a West Virginia Stay Tuned In | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/end-of-communism-worsens-anti-gypsy-racism.html | End of Communism Worsens AntiGypsy Racism | By Henry Kamm | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/health/personal-health-395493.html | Personal Health | By Jane E Brody | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-advertising-addenda-robinson-yesawich-merges-with-moss.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Robinson Yesawich Merges With Moss | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/hockey-healy-is-3d-man-in-as-the-rangers-roll.html | HOCKEY Healy Is 3d Man In As the Rangers Roll | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/fed-stops-bank-merger-cites-lending-concerns.html | Fed Stops Bank Merger Cites Lending Concerns | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/style/chronicle-552393.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/savings-vastly-overestimated-in-streamlining-plan-agency-reports.html | Savings Vastly Overestimated in Streamlining Plan Agency Reports | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/the-free-trade-accord-perot-on-trade-perot-must-do-what-he-reviles-lobby.html | THE FREE TRADE ACCORD Perot On Trade Perot Must Do What He Reviles Lobby | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/search-for-aidid-officially-ended.html | SEARCH FOR AIDID OFFICIALLY ENDED | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/market-place-southern-pacific-is-on-the-move-as-investors-climb-aboard.html | Market Place Southern Pacific is on the move as investors climb aboard | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-news-nearly-half-of-suits-settled-medical-enterprises-says.html | COMPANY NEWS Nearly Half of Suits Settled Medical Enterprises Says | By Michael Quint | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/style/chronicle-340793.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-17 | https://www.nytimes.com/1993/11/17/news/up-tempo-teaching-by-rapping-right-triangles.html | Up Tempo Teaching by Rapping Right Triangles | By Lynda Richardson | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/cleric-held-in-bombing-denies-tie-to-a-plot.html | Cleric Held In Bombing Denies Tie To a Plot | By Mary B W Tabor | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/30-years-of-the-traumas-of-growing-up.html | 30 Years of the Traumas of Growing Up | By Sara Rimer | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/book-notes-358093.html | Book Notes | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/german-socialists-look-to-1994.html | German Socialists Look to 1994 | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/beyond-cloning.html | Beyond Cloning | By Robert Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/lucia-popp-54-lyric-soprano-specialist-in-mozart-and-strauss.html | Lucia Popp 54 Lyric Soprano Specialist in Mozart and Strauss | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/whitman-agrees-to-answer-us-inquiry-on-campaign.html | Whitman Agrees to Answer US Inquiry on Campaign | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/on-pro-hockey-future-is-uphill-for-canada-s-sport.html | ON PRO HOCKEY Future Is Uphill for Canadas Sport | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/at-lunch-with-roman-polanski-a-life-in-exile-from-america-from-memory.html | AT LUNCH WITH Roman Polanski A Life in Exile From America From Memory | By Caryn James | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/judge-refuses-to-close-trial-in-warhol-dispute.html | Judge Refuses to Close Trial in Warhol Dispute | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/israeli-army-warns-settlers-to-stop-disturbances.html | Israeli Army Warns Settlers to Stop Disturbances | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/military-rebuffed-by-appeals-court-over-homosexuals.html | MILITARY REBUFFED BY APPEALS COURT OVER HOMOSEXUALS | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/2-killed-at-pennsylvania-station.html | 2 Killed at Pennsylvania Station | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/clinton-takes-political-risk-in-talking-to-chinese.html | Clinton Takes Political Risk in Talking to Chinese | By Elaine Sciolino | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/football-giants-missing-link-the-big-bomb.html | FOOTBALL Giants Missing Link The Big Bomb | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/wine-talk-394693.html | Wine Talk | By Frank J Prial | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/books/the-pop-life-441193.html | The Pop Life | By Sheila Rule | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/football-jets-trying-to-bolster-the-linebacking-corps.html | FOOTBALL Jets Trying to Bolster The Linebacking Corps | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-advertising-addenda-accounts-563993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/60-minute-gourmet-461693.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/food-notes-447093.html | Food Notes | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/credit-markets-traders-await-vote-on-trade-pact.html | CREDIT MARKETS Traders Await Vote on Trade Pact | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/tennis-pierce-extends-sabatini-s-skid-to-26.html | TENNIS Pierce Extends Sabatinis Skid to 26 | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/a-short-violent-life-in-south-africa.html | A Short Violent Life in South Africa | By Bill Keller | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/news/in-school.html | In School | By Michael Winerip | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/support-for-trade-pact-pushes-dow-over-3700.html | Support for Trade Pact Pushes Dow Over 3700 | By Robert Hurtado | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/the-illustrated-body-politic.html | The Illustrated Body Politic | By Mark Leyner | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/the-free-trade-accord-mexico-us-vote-crucial-for-mexico-s-chief-and-his-party.html | THE FREE TRADE ACCORD Mexico US Vote Crucial for Mexicos Chief and His Party | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/free-trade-accord-white-house-memo-scholars-advice-new-campaign-help-president.html | THE FREE TRADE ACCORD White House Memo Scholars Advice and New Campaign Help the President Hit His Old Stride | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |

| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/theater/red-shoes-replaces-lead-actor.html | Red Shoes Replaces Lead Actor | By Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/japan-s-new-leader-wins-a-crucial-vote-on-political-reform.html | Japans New Leader Wins a Crucial Vote On Political Reform | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/theater/review-theater-any-given-day-a-family-prequel-by-frank-d-gilroy.html | ReviewTheater Any Given Day A Family Prequel By Frank D Gilroy | By Ben Brantley | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/arts/berlin-rocks-as-musical-walls-come-down.html | Berlin Rocks as Musical Walls Come Down | By John Rockwell | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/6-held-in-brooklyn-rape-two-are-13-and-3-are-15.html | 6 Held in Brooklyn Rape Two Are 13 and 3 are 15 | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/technology/study-finds-boys-receive-75-of-new-science-scholarships.html | Study Finds Boys Receive 75 Of New Science Scholarships | By Michael Winerip | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/curbs-approved-for-custodians-in-public-schools.html | Curbs Approved For Custodians In Public Schools | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/opinion/in-america-pretty-words-on-nafta.html | In America Pretty Words on Nafta | By Bob Herbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-reports-the-media-business-qvc-says-a-better-bid-by-viacom-was-rejected.html | COMPANY REPORTS THE MEDIA BUSINESS QVC Says a Better Bid by Viacom Was Rejected | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/a-lame-duck-with-soaring-ambitions.html | A Lame Duck With Soaring Ambitions | By Kirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/albany-accord-supports-clinics-for-mentally-ill.html | Albany Accord Supports Clinics For Mentally Ill | By Celia W Dugger | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/4-buddhist-monks-in-vietnam-get-prison-terms.html | 4 Buddhist Monks in Vietnam Get Prison Terms | By Philip Shenon | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-reports-troubled-gitano-seeks-to-refinance-its-debt.html | COMPANY REPORTS Troubled Gitano Seeks To Refinance Its Debt | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/poll-says-people-expect-delay-on-the-health-plan.html | Poll Says People Expect Delay on the Health Plan | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/baseball-mets-name-diller-to-head-business-side.html | BASEBALL Mets Name Diller to Head Business Side | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/books/books-of-the-times-thatcher-deciphers-her-indelible-mark-on-britain.html | Books of The Times Thatcher Deciphers Her Indelible Mark on Britain | By Michiko Kakutani | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/senate-passes-abortion-clinic-crime-bill.html | Senate Passes AbortionClinic Crime Bill | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/media-business-advertising-all-nerve-maker-athletic-shoes-will-run-ads-with-no.html | THE MEDIA BUSINESS Advertising Of all the nerve Maker of athletic shoes will run ads with no athletes | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/chicken-shop-selling-guns-officials-say.html | Chicken Shop Selling Guns Officials Say | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/plain-and-simple-in-an-eggplant-dish-flavor-without-frying.html | PLAIN AND SIMPLE In an Eggplant Dish Flavor Without Frying | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/basketball-nets-fall-short-despite-anderson-s-efforts.html | BASKETBALL Nets Fall Short Despite Andersons Efforts | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/theater-owners-battle-planned-disney-leap-into-42d-street.html | Theater Owners Battle Planned Disney Leap Into 42d Street | By David W Dunlap | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-time-warner-plans-to-test-a-news-on-demand-service.html | THE MEDIA BUSINESS Time Warner Plans to Test A News on Demand Service | By Deirdre Carmody | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/soccer-in-italy-qualify-or-face-disgrace.html | SOCCER In Italy Qualify or Face Disgrace | By George Vecsey | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/london-journal-at-the-tower-a-call-to-arms-and-there-s-a-lot.html | London Journal At the Tower a Call to Arms And Theres a Lot | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/college-basketball-pitt-punished-by-ncaa-over-its-recruiting.html | COLLEGE BASKETBALL Pitt Punished By NCAA Over Its Recruiting | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/about-new-york-a-power-lunch-to-feed-the-hungry.html | ABOUT NEW YORK A Power Lunch to Feed the Hungry | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/metropolitan-diary-454393.html | Metropolitan Diary | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/company-news-us-concern-wins-data-job-in-britain.html | COMPANY NEWS US Concern Wins Data Job In Britain | By Glenn Rifkin | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/world/israel-says-all-archaeologists-can-dig-for-ancient-artifacts.html | Israel Says All Archaeologists Can Dig for Ancient Artifacts | AP | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/bridge-283493.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/albany-s-way-of-financing-pensions-is-ruled-illegal.html | Albanys Way of Financing Pensions Is Ruled Illegal | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/garden/pity-the-part-time-eaters-of-pumpkin.html | Pity the PartTime Eaters Of Pumpkin | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/movies/review-film-saint-fort-washington-homeless-helpless-holy-one-kind-hell.html | ReviewFilm The Saint of Fort Washington Homeless Helpless and Holy in One Kind of Hell | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/us-survey-underestimated-the-jobless-rate-for-women.html | US Survey Underestimated The Jobless Rate for Women | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/free-trade-accord-overview-scramble-capital-for-today-s-trade-pact-vote.html | THE FREE TRADE ACCORD The Overview Scramble in the Capital for Todays Trade Pact Vote | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/sports-of-the-times-completely-wrong-no-incompletely.html | Sports of The Times Completely Wrong No Incompletely | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/style/the-chestnut-for-more-than-just-roasting-on-an-open-fire.html | The Chestnut For More Than Just Roasting on an Open Fire | By Dorie Greenspan | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/science/ama-heralds-a-genetics-revolution.html | AMA Heralds a Genetics Revolution | By Gina Kolata | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/obituaries/robert-f-wagner-jr-former-deputy-mayor-and-school-board-chief-dies-at-49.html | Robert F Wagner Jr Former Deputy Mayor and School Board Chief Dies at 49 | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/on-baseball-baseball-apple-pie-and-politics.html | ON BASEBALL Baseball Apple Pie and Politics | By Claire Smith | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/clinton-signs-law-protecting-religious-practices.html | Clinton Signs Law Protecting Religious Practices | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/baseball-plan-includes-modernization-by-nostalgia.html | BASEBALL Plan Includes Modernization by Nostalgia | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/real-estate-anz-bank-is-moving-to-to-the-americas-tower-in-midtown.html | Real EstateANZ Bank is moving to to the Americas Tower in midtown Manhattan to be closer to its clients | By Susan Scherreik | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/credit-markets-baxter-plans-job-reductions-amid-a-shift-in-health-care.html | CREDIT MARKETS Baxter Plans Job Reductions Amid a Shift in Health Care | By Barnaby J Feder | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/nyregion/giuliani-and-4-county-chiefs-form-a-regional-alliance.html | Giuliani and 4 County Chiefs Form a Regional Alliance | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/sports/basketball-history-is-made-knicks-reach-7-0.html | BASKETBALL History Is Made Knicks Reach 70 | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/gm-sees-its-results-improving.html | GM Sees Its Results Improving | By James Bennet | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/us/center-for-drug-intelligence-opens-but-some-ask-if-it-is-really-needed.html | Center for Drug Intelligence Opens But Some Ask if It Is Really Needed | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-17 | https://www.nytimes.com/1993/11/17/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/news/vision-impaired-children-guide-toy-shoppers.html | VisionImpaired Children Guide Toy Shoppers | By Carol Lawson | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/transition-africa-south-african-parties-endorse-constitution-granting-rights-all.html | TRANSITION IN AFRICA South African Parties Endorse Constitution Granting Rights to All | By Bill Keller | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-acord-reporter-s-notebook-after-marathon-debate-6-minute-dash-settle.html | THE FREE TRADE ACORD Reporters Notebook After Marathon of a Debate A 6Minute Dash to Settle It | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-football-losers-gripers-and-blamers-these-are-the-93-0-9-bengals.html | PRO FOOTBALL Losers Gripers and Blamers These Are the 93 09 Bengals | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/victims-kill-2-teen-agers-as-robbers.html | Victims Kill 2 TeenAgers As Robbers | By Craig Wolff | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/tennis-graf-wins-58-carats-for-64-minutes-of-work.html | TENNIS Graf Wins 58 Carats For 64 Minutes of Work | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/house-starts-surged-2.7-last-month.html | House Starts Surged 27 Last Month | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/the-media-business-qvc-says-it-can-get-bank-financing.html | THE MEDIA BUSINESS QVC Says It Can Get Bank Financing | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/public-private-authentic-catholics.html | Public  Private Authentic Catholics | By Anna Quindlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/soccer-ins-outs-94-world-cup-italy-england-relieved-italy-keeps-cup-torch.html | Soccer Ins and Outs of 94 World Cup Italy In England Out Relieved Italy Keeps Cup Torch Burning | By George Vecsey | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/a-grand-opening-for-the-grand-louvre.html | A Grand Opening for the Grand Louvre | By John Rockwell | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/when-crime-was-bit-of-all-right-in-east-end.html | When Crime Was Bit of All Right in East End | By Richard W Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/150-windmills-to-test-elusive-power-source.html | 150 Windmills To Test Elusive Power Source | By Walter Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/golf-norman-for-better-or-for-worse-is-first.html | GOLF Norman for Better or for Worse Is First | By Larry Dorman | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/currents-saving-trees-by-making-wood-furniture.html | CURRENTS Saving Trees by Making Wood Furniture | By Dulcie Leimbach | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/us-plans-policy-on-peacekeeping.html | US PLANS POLICY ON PEACEKEEPING | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-basketball-olajuwon-s-fanciful-vision-no-longer-merely-texas-size-dream.html | ON PRO BASKETBALL Olajuwons Fanciful Vision Is No Longer Merely a TexasSize Dream | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-mci-joins-wireless-telephone-venture.html | COMPANY NEWS MCI Joins Wireless Telephone Venture | By Kathryn Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/manama-journal-the-old-men-and-the-sea-still-lusting-for-pearls.html | Manama Journal The Old Men and the Sea Still Lusting for Pearls | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/albany-set-to-force-insurers-to-broaden-children-s-coverage.html | Albany Set to Force Insurers to Broaden Childrens Coverage | By Kevin Sack | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/nonproliferation-nonsense.html | Nonproliferation Nonsense | By Jose Goldemberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/at-home-with-bernadine-dohrn-same-passion-new-tactics.html | AT HOME WITH Bernadine Dohrn Same Passion New Tactics | By Susan Chira | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/soccer-late-goal-puts-ireland-in-finals.html | SOCCER Late Goal Puts Ireland in Finals | By James F Clarity | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/executive-is-suing-prudential.html | Executive Is Suing Prudential | By Kurt Eichenwald | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/don-mitchell-executive-who-led-electronics-companies-dies-at-88.html | Don Mitchell Executive Who Led Electronics Companies Dies at 88 | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/the-free-trade-accord-news-analysis-a-high-stakes-gamble-that-paid-off.html | THE FREE TRADE ACCORD News Analysis A HighStakes Gamble That Paid Off | By R W Apple Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/market-place-some-see-bargains-among-the-stocks-of-close-out-stores.html | Market Place Some see bargains among the stocks of closeout stores | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-football-not-so-fast-says-eagles-owner-don-t-mark-team-out-of-playoffs.html | PRO FOOTBALL Not So Fast Says Eagles Owner Dont Mark Team Out of Playoffs | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/essay-two-former-generals.html | Essay Two Former Generals | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/us-in-stern-terms-warns-north-koreans-on-a-arms.html | US in Stern Terms Warns North Koreans on AArms | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/vatican-sees-gain-on-israeli-ties.html | Vatican Sees Gain on Israeli Ties | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/after-the-layoffs-checks-in-the-mail.html | After the Layoffs Checks in the Mail | By Calvin Sims | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/testimony-on-meetings-of-explosion-defendants.html | Testimony on Meetings Of Explosion Defendants | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/soccer-argentina-squeaks-into-world-cup-finals.html | SOCCER Argentina Squeaks Into World Cup Finals | By Nathaniel C Nash | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/archives/helping-a-child-with-special-needs-have-fun.html | Helping a Child With Special Needs Have Fun | By Clare Collins | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/hockey-terreri-leaves-sabres-with-no-rebounds-and-no-goals.html | HOCKEY Terreri Leaves Sabres With No Rebounds and No Goals | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-338093.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/theater/theater-in-review-345393.html | Theater in Review | By Wilborn Hampton | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/dinkins-spells-out-hopes-for-lasting-legacy.html | Dinkins Spells Out Hopes for Lasting Legacy | By Jonathan P Hicks | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/bridge-183393.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-accord-reaction-after-vote-labor-bitter-but-big-business-elated.html | THE FREE TRADE ACCORD Reaction After Vote Labor Is Bitter But Big Business Is Elated | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/the-media-business-fcc-begins-investigation-of-cable-operators-pricing.html | THE MEDIA BUSINESS FCC Begins Investigation Of Cable Operators Pricing | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/free-trade-accord-partner-s-reaction-mexico-seems-jubilant-but-government-canada.html | THE FREE TRADE ACCORD The Partners Reaction Mexico Seems Jubilant but the Government in Canada Has Many Questions In Ontario a Focus on Jobs | By Clyde H Farnsworth | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/us-bishops-urge-men-to-share-in-work-at-home.html | US Bishops Urge Men to Share in Work at Home | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-548093.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/two-japanese-party-rebels-declare-defiance-is-in-order.html | Two Japanese Party Rebels Declare Defiance Is in Order | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-britain-warns-of-flight-bans-if-us-retains-equity-limit.html | COMPANY NEWS Britain Warns of Flight Bans If US Retains Equity Limit | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/theater/review-theater-grand-night-for-singing-new-image-for-rodgers-hammerstein-hip.html | ReviewTheater A Grand Night for Singing New Image for Rodgers And Hammerstein Hip | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-545693.html | Pop and Jazz in Review | By Peter Watrous | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/child-s-play-or-nightmare-on-the-field.html | Childs Play Or Nightmare On the Field | By Carin Rubenstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/man-charged-in-bribes-tied-to-drug-deals.html | Man Charged In Bribes Tied To Drug Deals | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/senate-approves-ban-on-manufacture-of-military-style-weapons.html | Senate Approves Ban on Manufacture of MilitaryStyle Weapons | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/judges-assail-us-handling-of-demjanjuk.html | Judges Assail US Handling Of Demjanjuk | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/yale-s-favorite-bulldog-plans-a-final-trick-for-harvard.html | Yales Favorite Bulldog Plans a Final Trick for Harvard | By William H Honan | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/style/chronicle-508193.html | CHRONICLE | By Lena Williams | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-basketball-knick-streak-is-gone-and-ailing-ewing-is-gloomy.html | PRO BASKETBALL Knick Streak Is Gone and Ailing Ewing Is Gloomy | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/books/proulx-and-vidal-win-american-book-awards.html | Proulx and Vidal Win American Book Awards | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-accord-new-york-region-businesses-say-most-jobs-now-exist-industries.html | THE FREE TRADE ACCORD The New York Region Businesses Say Most Jobs Now Exist In Industries Trade Accord Will Help | By Thomas J Lueck | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/media-business-advertising-hungry-young-agency-boston-decides-not-give-up.html | THE MEDIA BUSINESS ADVERTISING A hungry young agency in Boston decides not to give up on a rejected campaign | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-reports-hewlett-net-jumps-but-stock-falls.html | COMPANY REPORTS Hewlett Net Jumps but Stock Falls | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/theater/theater-in-review-510393.html | Theater in Review | By Lawrence Van Gelder | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-547293.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/transition-time-unease-agencies-after-giuliani-s-election-careers-hang-balance.html | Transition Time Unease at Agencies After Giulianis Election Careers Hang in the Balance | By Celia W Dugger | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/currents-the-molding-is-the-message.html | CURRENTS The Molding Is the Message | By Dulcie Leimbach | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/fossil-family-big-guys-join-delicate-lucy.html | Fossil Family Big Guys Join Delicate Lucy | By John Noble Wilford | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-chemical-planning-to-test-an-intelligent-debit-card.html | COMPANY NEWS Chemical Planning to Test An Intelligent Debit Card | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/saying-it-with-flowers-that-you-haven-t-seen.html | Saying It With Flowers That You Havent Seen | By Suzanne Slesin | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/currents-comic-relief-for-the-kitchen.html | CURRENTS Comic Relief for the Kitchen | By Dulcie Leimbach | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/pro-basketball-same-old-seesaw-as-nets-lose-to-celtics.html | PRO BASKETBALL Same Old Seesaw As Nets Lose To Celtics | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/q-a-288093.html | Q A | By By Linda Yang | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/last-school-in-asbestos-cleanup-is-to-reopen-today-in-brooklyn.html | Last School in Asbestos Cleanup Is to Reopen Today in Brooklyn | By Sam Dillon | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/free-trade-accord-partners-reaction-mexico-seems-jubilant-but-government-canada.html | THE FREE TRADE ACCORD The Partners Reaction Mexico Seems Jubilant but the Government in Canada Has Many Questions A Real Revolution Stirs Celebration | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/russia-opens-up-market-but-few-have-the-money.html | Russia Opens Up Market but Few Have the Money | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/scandal-casts-shadow-over-atlanta-mayoral-race.html | Scandal Casts Shadow Over Atlanta Mayoral Race | By Peter Applebome | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-boeing-gets-order-for-63-737-x-jets.html | COMPANY NEWS Boeing Gets Order for 63 737X Jets | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/currents-from-old-speak-easy-to-modern-tearoom.html | CURRENTS From Old SpeakEasy To Modern Tearoom | By Dulcie Leimbach | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/boat-people-say-us-mail-put-lives-in-danger.html | Boat People Say US Mail Put Lives in Danger | By Barbara Basler | TX 3-754-860 | 1994-01-03 |

Page 13578 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-accord-overview-house-backs-free-trade-pact-major-victory-for-clinton.html | THE FREE TRADE ACCORD The Overview HOUSE BACKS FREE TRADE PACT IN MAJOR VICTORY FOR CLINTON AFTER A LONG HUNT FOR VOTES | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/style/chronicle-507393.html | CHRONICLE | By Lena Williams | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/college-basketball-tar-heels-pick-up-where-they-left-off.html | COLLEGE BASKETBALLTar Heels Pick Up Where They Left Off | By Barry Jacobs | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-morgan-stanley-buying-red-roof.html | COMPANY NEWS Morgan Stanley Buying Red Roof | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/soccer-ins-outs-94-world-cup-italy-england-france-beaten-argentina-ireland.html | Soccer Ins and Outs of 94 World Cup Italy In England Out France Beaten Argentina and Ireland Qualify | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/company-news-new-york-opposes-green-point-bid.html | COMPANY NEWS New York Opposes Green Point Bid | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/the-media-business-advertising-addenda-accounts-995293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/republicans-in-about-face-on-special-prosecutor-law.html | Republicans in AboutFace On Special Prosecutor Law | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/donna-karan-cancels-stock-offering.html | Donna Karan Cancels Stock Offering | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/scott-sommer-42-a-novelist-known-for-odd-characters.html | Scott Sommer 42 A Novelist Known For Odd Characters | By Glenn Collins | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/pbs-executives-say-public-tv-must-be-rethought.html | PBS Executives Say Public TV Must Be Rethought | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/books/books-of-the-times-thrills-and-chills-in-cybernetics-dark-alleyways.html | Books of The Times Thrills and Chills in Cybernetics Dark Alleyways | By Christopher LehmannHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/jury-awards-6.3-million-in-fumes-suit.html | Jury Awards 63 Million In Fumes Suit | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/a-gift-pays-tribute-to-a-father-s-artistic-legacy.html | A Gift Pays Tribute to a Fathers Artistic Legacy | By William Grimes | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/pop-and-jazz-in-review-546493.html | Pop and Jazz in Review | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/the-free-trade-accord-dealings-new-york-region-nays-translate-into-no-deals.html | THE FREE TRADE ACCORD Dealings New York Region Nays Translate Into No Deals | By Robin Toner | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/garden/in-mexico-city-a-state-of-the-art-children-s-museum.html | In Mexico City A StateoftheArt Childrens Museum | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/fed-proposes-a-compromise-on-access-to-its-transcripts.html | Fed Proposes a Compromise On Access to Its Transcripts | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/cortines-moves-to-devise-new-multicultural-curriculum.html | Cortines Moves to Devise New Multicultural Curriculum | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/economic-scene-evidence-contradicts-common-sense-in-the-trade-tug-of-war.html | Economic Scene Evidence contradicts common sense in the trade tugofwar | By Peter Passell | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/hockey-you-had-to-be-there-to-see-it-islanders-win-in-a-romp.html | HOCKEY You Had to Be There to See It Islanders Win in a Romp | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/nynex-plans-cable-system-in-japan.html | Nynex Plans Cable System In Japan | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/sports-of-the-times-palermo-s-toughest-call.html | Sports of The Times Palermos Toughest Call | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/sports/tennis-in-defeat-courier-turns-a-page.html | TENNIS In Defeat Courier Turns a Page | By Christopher Clarey | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/us/free-trade-accord-perot-perot-looks-loss-pact-says-battle-has-just-begun.html | THE FREE TRADE ACCORD Perot Perot Looks at Loss on Pact and Says the Battle Has Just Begun | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/dow-closes-6.42-lower-volume-is-higher.html | Dow Closes 642 Lower Volume Is Higher | By Robert Hurtado the Dow Closed Down 642 Points To 370435 As the Volume of Shares Changing Hands On the New York Stock Exchange Totaled 3196 Million Up From 304 Million On Tuesday Declining Issues Outpaced Gainers By 1311 To 780 Pattern of Consolidation Seen the Down Market Suggested A Pattern of Consolidation As Investors Searched For Trading Strategies In Advance of Last NightS TradeAgreement Vote Losses Were Deeper In the Stocks Beyond BlueChip Issues Especially Among HighTechnology Stocks As the Nasdaq Composite Fell 933 Points To 76236 | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/review-dance-garth-fagan-makes-poetry-of-poetry.html | ReviewDance Garth Fagan Makes Poetry of Poetry | By Anna Kisselgoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/nyregion/dinkins-rejects-giuliani-plea-to-avoid-major-agreements.html | Dinkins Rejects Giuliani Plea To Avoid Major Agreements | By James C McKinley Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/business/the-media-business-advertising-addenda-jurassic-park-work-is-honored-by-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Jurassic Park Work Is Honored by Group | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/obituaries/joe-b-frantz-76-texas-historian-and-author-with-ties-to-johnson.html | Joe B Frantz 76 Texas Historian And Author With Ties to Johnson | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/world/beijing-may-seek-a-us-trade-deal.html | Beijing May Seek a US Trade Deal | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/opinion/the-wolf-and-the-lamb.html | The Wolf and the Lamb | By Wei Jingsheng | TX 3-754-860 | 1994-01-03 |
| 1993-11-18 | https://www.nytimes.com/1993/11/18/arts/review-television-solving-crimes-in-warm-places.html | ReviewTelevision Solving Crimes in Warm Places | By John J OConnor | TX 3-754-860 | 1994-01-03 |

| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/review-design-something-for-everyone-in-modernism-show.html | ReviewDesign Something for Everyone in Modernism Show | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/tv-weekend-differing-on-the-help-homosexuals-may-need.html | TV WEEKEND Differing on the Help Homosexuals May Need | By Walter Goodman | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-merck-completes-6-billion-deal-for-medco.html | COMPANY NEWS Merck Completes 6 Billion Deal for Medco | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/a-risky-victory.html | A Risky Victory | By Ted van Dyk | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-wall-street-sees-higher-bids-as-qvc-s-hope-for-victory.html | THE MEDIA BUSINESS Wall Street Sees Higher Bids as QVCs Hope for Victory | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/critic-s-notebook-the-halls-of-rock-for-fans-with-grit.html | Critics Notebook The Halls Of Rock For Fans With Grit | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/boxing-a-trial-by-fists-then-a-trial-by-jury.html | BOXING A Trial by Fists Then a Trial by Jury | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/theater/review-theater-the-loman-family-picnic-the-life-of-salesman-in-brooklyn.html | ReviewTheater The Loman Family Picnic The Life Of Salesman In Brooklyn | By Ben Brantley | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-reports-sony-pictures-chief-extends-contract.html | COMPANY REPORTS Sony Pictures Chief Extends Contract | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/autopsy-is-inconclusive-in-wagner-s-death.html | Autopsy Is Inconclusive in Wagners Death | By Joseph B Treaster | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/news/at-the-bar.html | At the Bar | By David Margolick | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/rollins-talks-to-us-jury-on-election.html | Rollins Talks To US Jury On Election | By Charles Strum | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/movies/review-film-audacious-spanish-comedy.html | ReviewFilm Audacious Spanish Comedy | By Stephen Holden | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-19 | https://www.nytimes.com/1993/11/19/news/killers-as-victims-defending-menendez-brothers.html | Killers as Victims Defending Menendez Brothers | By Seth Mydans | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/review-dance-marking-communism-s-fall-with-a-confessional-style.html | ReviewDance Marking Communisms Fall With a Confessional Style | By Anna Kisselgoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/giuliani-s-labor-puzzle-no-debts-but-little-room.html | Giulianis Labor Puzzle No Debts but Little Room | By James C McKinley Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/the-free-trade-accord-labor-unions-vow-to-punish-pact-s-backers.html | THE FREE TRADE ACCORD Labor Unions Vow to Punish Pacts Backers | By Peter T Kilborn | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/movies/review-film-a-movie-within-a-movie-with-a-demure-madonna.html | ReviewFilm A Movie Within a Movie With a Demure Madonna | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/the-free-trade-accord-how-clinton-won-56-long-days-of-coordinated-persuasion.html | THE FREE TRADE ACCORD How Clinton Won 56 Long Days of Coordinated Persuasion | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/chemical-sales-described-in-blast-case.html | Chemical Sales Described in Blast Case | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/push-for-clean-air-aims-to-shove-300000-out-of-the-driver-s-seat.html | Push for Clean Air Aims to Shove 300000 Out of the Drivers Seat | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/free-trade-accord-partners-reaction-mexican-leader-big-winner-trade-pact.html | THE FREE TRADE ACCORD The Partners Reaction Mexican Leader a Big Winner As the Trade Pact Advances | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/banks-chief-thwarts-bid-by-republic.html | Banks Chief Thwarts Bid By Republic | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pro Bono Accounts | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/the-free-trade-accord-texas-san-antonio-celebrates-new-free-trade-world.html | THE FREE TRADE ACCORD Texas San Antonio Celebrates New Free Trade World | By Sam Howe Verhovek | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/a-poll-shows-cuomo-rating-sliding-lower.html | A Poll Shows Cuomo Rating Sliding Lower | By Kevin Sack | TX 3-754-860 | 1994-01-03 |

| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/tv-sports-try-english-subtitles-for-world-cup-in-us.html | TV SPORTS Try English Subtitles For World Cup in US | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/ickes-cleared-after-inquiry-partner-says.html | Ickes Cleared After Inquiry Partner Says | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/style/chronicle-657193.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/art-in-review-693893.html | Art in Review | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/where-the-mexico-gold-rush-begins.html | Where the Mexico Gold Rush Begins | By Allen R Myerson | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/news/punish-demjanjuk-s-prosecutors-not-likely.html | Punish Demjanjuks Prosecutors Not Likely | By David Margolick | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/abroad-at-home-now-be-the-president.html | Abroad at Home Now Be the President | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/corporate-rescuer-is-picked-to-run-california-schools.html | Corporate Rescuer Is Picked To Run California Schools | By William Celis 3d | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/football-redskins-wanted-simms-but-not-as-much-as-giants.html | FOOTBALL Redskins Wanted Simms But Not as Much as Giants | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/article-584293-no-title.html | Article 584293  No Title | By Eric Asimov | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/obituaries/herbert-tarr-rabbi-who-found-calling-as-writer-dies-at-64.html | Herbert Tarr Rabbi Who Found Calling As Writer Dies at 64 | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/police-called-better-prepared-for-disorders-since-crown-hts.html | Police Called Better Prepared for Disorders Since Crown Hts | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/movies/antiquities-from-not-so-long-ago.html | Antiquities From Not So Long Ago | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/us-to-weigh-blacks-complaints-about-pollution.html | US to Weigh Blacks Complaints About Pollution | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/books/books-of-the-times-a-supreme-court-justice-who-turned-out-liberal.html | Books of The Times A Supreme Court Justice Who Turned Out Liberal | By Herbert Mitgang | TX 3-754-860 | 1994-01-03 |

| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/college-football-report-577093.html | COLLEGE FOOTBALL REPORT | By William N Wallace | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/football-real-life-to-linebacker-for-jets-merriweather.html | FOOTBALL Real Life to Linebacker For Jets Merriweather | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/a-strike-at-american-airlines-disrupts-travel-of-thousands.html | A Strike at American Airlines Disrupts Travel of Thousands | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/japanese-premier-wins-approval-of-vote-reform.html | Japanese Premier Wins Approval of Vote Reform | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/the-media-business-advertising-addenda-people-653993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/ally-quits-school-board-to-give-dinkins-a-choice.html | Ally Quits School Board to Give Dinkins a Choice | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/baseball-policy-on-cubans-draws-fire.html | BASEBALL Policy On Cubans Draws Fire | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/stocks-continue-their-broad-fall.html | Stocks Continue Their Broad Fall | By Robert Hurtado | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/bright-sun-of-trade-rising-in-the-east.html | Bright Sun of Trade Rising in the East | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/cuomo-sees-giuliani-role-in-lobbying-state-senate.html | Cuomo Sees Giuliani Role In Lobbying State Senate | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/media-business-advertising-hertz-set-compete-with-times-square-s-glitzy.html | THE MEDIA BUSINESS Advertising Hertz is set to compete with Times Squares glitzy billboards | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/hockey-imagine-a-night-without-referees.html | HOCKEY Imagine a Night Without Referees | By Robert Lipsyte | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/let-whitman-govern-newark-mayor-tells-party.html | Let Whitman Govern Newark Mayor Tells Party | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/the-free-trade-accord-auto-workers-anger-fear-but-also-hope-on-the-assembly-line.html | THE FREE TRADE ACCORD Auto Workers Anger Fear but Also Hope on the Assembly Line | By James Bennet | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregi on/our-towns-a-new-jersey-neighbor-he-s-a-superstar-in-israel.html | OUR TOWNS A New Jersey Neighbor Hes a Superstar in Israel | By Evelyn Nieves | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/hou se-passes-measure-to-limit-use-of-public-lands-for-mining.html | House Passes Measure to Limit Use of Public Lands for Mining | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/hou sing-the-elderly-part-of-hospital-site-put-to-new-use.html | Housing the ElderlyPart of Hospital Site Put to New Use | By Diana Shaman | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/style/c hronicle-656393.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/busine ss/company-news-ticketmaster-near-deal-with-potential-partner.html | COMPANY NEWS Ticketmaster Near Deal With Potential Partner | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/movie s/review-film-the-addams-family-s-new-addition.html | ReviewFilm The Addams Familys New Addition | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/ france-now-faces-us-on-trade-issue.html | FRANCE NOW FACES US ON TRADE ISSUE | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/opinio n/crazy-times.html | Crazy Times | By C G Jung | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/ israelis-discover-ancient-artifacts.html | ISRAELIS DISCOVER ANCIENT ARTIFACTS | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/so unds-around-town-484693.html | Sounds Around Town | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/so unds-around-town-691193.html | Sounds Around Town | By John S Wilson | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/gm-pickup-case-is-taken-over-by-the-secretary-of-transportation.html | GM Pickup Case Is Taken Over By the Secretary of Transportation | By Martin Tolchin | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/busine ss/the-media-business-advertising-addenda-fitzgerald-spins-off-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fitzgerald Spins Off Unit | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/in side-art.html | Inside Art | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregi on/ruling-bans-recruiters-of-military-from-suny.html | Ruling Bans Recruiters Of Military From SUNY | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/tv-weekend-more-on-john-f-kennedy-with-patrick-dempsey.html | TV Weekend More on John F Kennedy With Patrick Dempsey | By John J OConnor | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/after-bombay-s-violence-fear-and-finger-pointing.html | After Bombays Violence Fear and FingerPointing | By Edward A Gargan | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/tennis-pierce-s-power-hits-knock-off-navratilova.html | TENNIS Pierces Power Hits Knock Off Navratilova | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/college-football-bc-smarting-over-loss-last-year-thinks-payback.html | COLLEGE FOOTBALL BC Smarting Over Loss Last Year Thinks Payback | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/basketball-ewing-says-he-ll-sit-out-until-neck-is-pain-free.html | BASKETBALL Ewing Says Hell Sit Out Until Neck Is PainFree | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/review-pop-dylan-displays-his-staying-power.html | ReviewPop Dylan Displays His Staying Power | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/us-will-allow-computer-sale-to-court-china.html | US Will Allow Computer Sale To Court China | By Elaine Sciolino | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/advice-for-travelers-during-the-strike.html | Advice for Travelers During the Strike | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/rome-journal-in-the-spider-s-web-olivetti-chief-s-tale-of-graft.html | Rome Journal In the Spiders Web Olivetti Chiefs Tale of Graft | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/brooklyn-street-paving-chief-is-held-in-theft-of-equipment.html | Brooklyn StreetPaving Chief Is Held in Theft of Equipment | By Selwyn Raab | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/clinton-now-turns-to-widening-trade-across-the-pacific.html | CLINTON NOW TURNS TO WIDENING TRADE ACROSS THE PACIFIC | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/review-art-classics-from-the-whitney-permanent-collection.html | ReviewArt Classics From the Whitney Permanent Collection | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/sounds-around-town-694693.html | Sounds Around Town | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/sounds-around-town-692093.html | Sounds Around Town | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-president-named-to-succeed-the-longtime-chief-at-ust.html | COMPANY NEWSPresident Named to Succeed The Longtime Chief at UST | By Richard Ringer | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-19 | https://www.nytimes.com/1993/11/19/opinion/on-my-mind-defining-bill-clinton.html | On My Mind Defining Bill Clinton | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/credit-markets-treasury-notes-and-bonds-in-fall.html | CREDIT MARKETS Treasury Notes and Bonds in Fall | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/georgian-talks-of-new-war-with-separatists.html | Georgian Talks of New War With Separatists | By Raymond Bonner | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/sounds-around-town-695493.html | Sounds Around Town | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/free-trade-accord-congress-leadership-begins-rebuild-old-alliances-for-health.html | THE FREE TRADE ACCORD Congress Leadership Begins to Rebuild Old Alliances for Health Care Fight | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/oecd-says-fed-may-raise-rates.html | OECD Says Fed May Raise Rates | By Steven Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/world/south-africa-pact-born-of-mutual-need.html | South Africa Pact Born of Mutual Need | By Bill Keller | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/home-video-546093.html | Home Video | By Peter M Nichols | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/us/house-approves-measure-on-anti-abortion-attacks.html | House Approves Measure On AntiAbortion Attacks | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/high-cost-of-prudential-s-woes.html | High Cost of Prudentials Woes | By Kurt Eichenwald | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/company-news-at-goldman-bonus-equal-to-30-of-pay.html | COMPANY NEWS At Goldman Bonus Equal To 30 of Pay | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/restaurants-438293.html | Restaurants | By Ruth Reichl | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/market-place-plunge-in-chevron-s-stock-has-silver-lining-for-some.html | Market Place Plunge in Chevrons Stock Has Silver Lining for Some | By Agis Salpukas | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/hockey-what-s-between-devils-and-first-nothing.html | HOCKEY Whats Between Devils and First Nothing | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/nyregion/nonvoting-but-student-speaks-representative-new-york-board-education-chides.html | Nonvoting but Student Speaks Out Representative on New York Board of Education Chides Classmates and Colleagues | By Sam Dillon | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-19 | https://www.nytimes.com/1993/11/19/business/states-act-on-cable-rate-rises.html | States Act On Cable Rate Rises | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/style/chronicle-658093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-19 | https://www.nytimes.com/1993/11/19/sports/sports-of-the-times-cup-watch-here-comes-maradona.html | Sports of The Times Cup Watch Here Comes Maradona | By George Vecsey | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-158993.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/panel-gives-giuliani-list-of-3-for-police-post-including-kelly.html | Panel Gives Giuliani List of 3 for Police Post Including Kelly | By James C McKinley Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/health/a-lifetime-of-care-what-s-it-worth.html | A Lifetime of Care Whats It Worth | By Leonard Sloane | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/about-new-york-new-socialist-realism-emigres-bleak-canvases.html | ABOUT NEW YORK New Socialist Realism Emigres Bleak Canvases | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/rap-performer-is-charged-in-midtown-sex-attack.html | Rap Performer Is Charged In Midtown Sex Attack | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/football-jones-expects-to-play-next-year.html | FOOTBALL Jones Expects To Play Next Year | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/style/chronicle-180593.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/air-travelers-may-face-a-void-as-thanksgiving-nears-without-american.html | Air Travelers May Face a Void as Thanksgiving Nears Without American | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/bad-liebenwerda-journal-for-passionate-east-german-a-bushelful-of-love.html | Bad Liebenwerda Journal For Passionate East German a Bushelful of Love | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/both-sides-in-coal-strike-report-settlement-is-near.html | Both Sides in Coal Strike Report Settlement Is Near | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/baseball-johnson-departs-for-denver-but-mets-too-busy-to-notice.html | BASEBALL Johnson Departs For Denver but Mets Too Busy to Notice | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/anti-drug-unit-of-cia-sent-ton-of-cocaine-to-us-in-1990.html | AntiDrug Unit of CIA Sent Ton of Cocaine to US in 1990 | By Tim Weiner | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/the-pacific-summit-dialogue-is-begun-as-clinton-meets-with-china-s-chief.html | THE PACIFIC SUMMIT DIALOGUE IS BEGUN AS CLINTON MEETS WITH CHINAS CHIEF | By R W Apple Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/review-dance-the-stylized-movements-of-indonesia.html | ReviewDance The Stylized Movements Of Indonesia | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/hockey-a-pair-of-deuces-leaves-the-rangers-feeling-flush.html | HOCKEY A Pair of Deuces Leaves the Rangers Feeling Flush | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/the-pacific-summit-pacific-nations-willing-to-cut-tariffs.html | THE PACIFIC SUMMIT Pacific Nations Willing to Cut Tariffs | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/business/dow-makes-slight-gain-in-broad-market-slump.html | Dow Makes Slight Gain In Broad Market Slump | By Robert Hurtado | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/regents-postpone-voting-on-revised-aids-guide.html | Regents Postpone Voting On Revised AIDS Guide | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/football-elliott-likely-to-miss-game-with-eagles-because-of-bad-back.html | FOOTBALL Elliott Likely to Miss Game With Eagles Because of Bad Back | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/life-sentence-for-youth-in-strangling.html | Life Sentence For Youth In Strangling | By Evelyn Nieves | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/packwood-weighs-quitting-the-senate-his-lawyer-asserts.html | Packwood Weighs Quitting the Senate His Lawyer Asserts | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/senate-approves-broad-crime-bill-splits-over-guns.html | SENATE APPROVES BROAD CRIME BILL SPLITS OVER GUNS | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/news/q-a-710793.html | Q A | By Leonard Sloane | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/business/company-news-transamerica-is-buying-key-assets-of-tiphook.html | COMPANY NEWS Transamerica Is Buying Key Assets of Tiphook | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-157093.html | Classical Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/business/company-news-a-top-hewlett-packard-official-is-retiring.html | COMPANY NEWS A Top HewlettPackard Official Is Retiring | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-155493.html | Classical Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |

| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/jailed-sheik-s-lawyer-withdraws-from-case.html | Jailed Sheiks Lawyer Withdraws From Case | By Ralph Blumenthal | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/1-man-500-votes.html | 1 Man 500 Votes | By Daniel Bell | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/business/bond-prices-drop-sharply-is-the-rally-over.html | Bond Prices Drop Sharply Is the Rally Over | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/review-music-period-instrument-solos.html | ReviewMusic PeriodInstrument Solos | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/bridge-681093.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/basketball-carolina-matchup-a-mismatch.html | BASKETBALLCarolina Matchup a Mismatch | By Barry Jacobs | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/football-that-light-shining-is-in-lou-holtz-s-eyes.html | FOOTBALL That Light Shining Is In Lou Holtzs Eyes | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/news/mortgages-owners-offer-financing-for-hard-to-sell-homes.html | MORTGAGES Owners Offer Financing For HardtoSell Homes | By Nick Ravo | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/captive-writers.html | Captive Writers | By Luke Janusz | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/coalition-in-house-moves-on-deficit.html | COALITION IN HOUSE MOVES ON DEFICIT | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/review-dance-solo-and-group-interplay-the-fagan-specialty.html | ReviewDance Solo and Group Interplay The Fagan Specialty | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/rollins-says-he-fabricated-payoff-tale-to-irk-foes.html | Rollins Says He Fabricated Payoff Tale to Irk Foes | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/american-airlines-pilots-decide-to-fly-empty-jets-to-back-strike.html | American Airlines Pilots Decide To Fly Empty Jets to Back Strike | By Dirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/business/at-t-in-a-large-ad-shift.html | AT T In a Large Ad Shift | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/still-tuned-in.html | Still Tuned In | By Flora Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/review-music-urbane-dance-rhythms-offered-by-dutoit.html | ReviewMusic Urbane Dance Rhythms Offered by Dutoit | By Alex Ross | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-156293.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/friends-and-officials-pay-tribute-at-mass-for-robert-f-wagner-jr.html | Friends and Officials Pay Tribute At Mass for Robert F Wagner Jr | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/pentagon-nominee-defends-views-as-ideologies-collide-at-a-hearing.html | Pentagon Nominee Defends Views As Ideologies Collide at a Hearing | By Eric Schmitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/style/chronicle-181393.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/obituaries/charles-feidelson-literature-professor-at-yale-dies-at-75.html | Charles Feidelson Literature Professor At Yale Dies at 75 | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/casino-crooner-they-did-it-their-way-for-mashantucket-pequot-tribe-connecticut.html | A Casino and a Crooner They Did It Their Way And for the Mashantucket Pequot Tribe in Connecticut It Was a Very Good Year | By Kirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/mob-boss-and-stoolie-share-a-day-in-rome-court.html | Mob Boss and Stoolie Share a Day in Rome Court | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/boxing-in-the-ring-decision-goes-ray-mercers-way.html | BOXING In the Ring Decision Goes Ray Mercers Way | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/news/funds-watch-lower-interest-rates-favor-treasury-funds.html | FUNDS WATCH Lower Interest Rates Favor Treasury Funds | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/movies/review-film-dog-bites-man-and-everything-else-in-sight.html | ReviewFilm Dog Bites Man and Everything Else in Sight | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/man-guilty-in-killing-of-officer.html | Man Guilty In Killing Of Officer | By Joseph P Fried | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/mexico-bound.html | Mexico Bound | By Douglas W Payne | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/the-pacific-summit-mending-images-with-pandas-and-taking-home-747-s.html | THE PACIFIC SUMMIT Mending Images With Pandas and Taking Home 747s | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/tennis-two-paths-taken-to-semifinals-of-slims.html | TENNIS Two Paths Taken To Semifinals Of Slims | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/classical-music-in-review-154693.html | Classical Music in Review | By Bernard Holland | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/baseball-yanks-stay-by-the-phone-it-s-not-ringing.html | BASEBALL Yanks Stay by the Phone Its Not Ringing | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/news/investing-beware-the-odd-twists-in-foreign-investments.html | INVESTING Beware the Odd Twists In Foreign Investments | By Francis Flaherty | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/arts/conquering-metal-at-a-dauntless-91.html | Conquering Metal at a Dauntless 91 | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/airline-sees-strike-as-test-of-industry.html | Airline Sees Strike as Test of Industry | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/generals-may-bring-chaos-to-nigeria.html | Generals May Bring Chaos to Nigeria | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/theater/critic-s-notebook-tuning-in-once-again-to-albee.html | Critics Notebook Tuning In Once Again to Albee | By Ben Brantley | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/19-injured-as-student-sprays-acid-in-high-school.html | 19 Injured as Student Sprays Acid in High School | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/the-pacific-summit-clinton-sees-asia-exports-as-key-to-jobs.html | THE PACIFIC SUMMIT Clinton Sees Asia Exports as Key to Jobs | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/opinion/observer-easy-on-that-cucumber.html | Observer Easy On That Cucumber | By Russell Baker | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/business/battles-on-trade-are-far-from-over.html | Battles on Trade Are Far From Over | By Keith Bradsher | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/sports/sports-of-the-times-a-forecast-calling-for-nasty.html | Sports of The Times A Forecast Calling For Nasty | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/business/republic-withdraws-offer-for-green-point.html | Republic Withdraws Offer for Green Point | By Jack Lynch | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/business/short-sales-outstanding-increase-3.7-to-a-record.html | Short Sales Outstanding Increase 37 to a Record | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/priest-charged-in-robbery-freed-on-bail.html | Priest Charged In Robbery Freed on Bail | By Ian Fisher | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-20 | https://www.nytimes.com/1993/11/20/nyregion/dinkins-and-giuliani-clash-as-transition-grows-bitter.html | Dinkins and Giuliani Clash As Transition Grows Bitter | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-20 | https://www.nytimes.com/1993/11/20/world/us-offers-a-100-million-peace-deal-to-somalia.html | US Offers a 100 Million Peace Deal to Somalia | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/westchester-guide-941993.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-fiction.html | IN SHORT FICTION | By Mindi Dickstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/very-well-he-contradicts-himself.html | Very Well He Contradicts Himself | By Alan Tonelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/holmes-left-holmes-right.html | Holmes Left Holmes Right | By Nathan Lewin | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/market-watch-despite-nasdaq-penny-stocks-still-flourish.html | MARKET WATCH Despite Nasdaq Penny Stocks Still Flourish | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/mutual-funds-readers-mail-a-market-slide.html | Mutual Funds Readers Mail A Market Slide | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/indecision-clouds-fate-of-school-unused-since-85.html | Indecision Clouds Fate of School Unused Since 85 | By Ann Cadigan | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/on-pro-football-hot-nf-l-baltimore-nfl-owners-have-new-expansion-favorite.html | ON PRO FOOTBALL Hot NFL Baltimore NFL Owners Have New Expansion Favorite | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/tennis-a-fractured-fairy-tale-cinderella-story-is-over.html | TENNIS A Fractured Fairy Tale Cinderella Story Is Over | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/westchester-qa-joyce-h-newman-helping-children-judge-what-they-buy.html | Westchester QA Joyce H NewmanHelping Children Judge What They Buy | By Donna Greene | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/refurbishing-pocantico-hills-for-the-public.html | Refurbishing Pocantico Hills for the Public | By Mary McAleer Vizard | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/patriot-missile-s-success-a-myth-israeli-aides-say.html | Patriot Missiles Success a Myth Israeli Aides Say | By Tim Weiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/previewing-new-zealands-splendors.html | Previewing New Zealands Splendors | By Leslie Allen | TX 3-754-860 | 1994-01-03 |

Page 13594 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-bushwick-recast-as-mural-graffiti-salutes-life-and-respect.html | NEIGHBORHOOD REPORT BUSHWICK Recast as Mural Graffiti Salutes Life and Respect | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/wall-street-zero-coupon-junk-is-it-really-worth-the-risk.html | Wall Street ZeroCoupon Junk Is It Really Worth the Risk | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/smooth-running-without-a-governor.html | Smooth Running Without a Governor | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/brutal-secrets.html | Brutal Secrets | By Richard Marius | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/a-thousand-days-and-30-years-from-man-to-martyr-to-myth.html | A Thousand Days and 30 Years From Man to Martyr to Myth | By Tom Wicker | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/coop-owners-are-reluctantly-landlords.html | CoOp Owners Are Reluctantly Landlords | By Amalia Duarte | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/seven-decades-of-the-duke.html | Seven Decades of the Duke | By Peter Keepnews | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/breaking-into-the-club.html | Breaking Into the Club | By Martha Angle | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/nyu-student-falls-to-his-death-in-apparent-suicide-police-say.html | NYU Student Falls to His Death in Apparent Suicide Police Say | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/keeping-the-port-of-camden-vibrant.html | Keeping the Port of Camden Vibrant | By Sally Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/we-are-what-we-save.html | We Are What We Save | By Philip M Isaacson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/when-remodeling-becomes-a-better-solution-than-moving.html | When Remodeling Becomes a Better Solution Than Moving | By Penny Singer | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-world-victim-of-apartheid-promises-his-jailers-justice-he-never-knew.html | THE WORLD Victim of Apartheid Promises His Jailers Justice He Never Knew | By Bill Keller | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/business-diary-november-14-19.html | Business Diary November 1419 | By Hubert B Herring | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-french-disneyed-and-jurassick-fear-erosion.html | The French Disneyed and Jurassick Fear Erosion | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/about-men-taken-for-a-stranger.html | ABOUT MENTaken for a Stranger | By Armin A Brott | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/outdoors-fishing-for-trout-on-stillwater-of-golden-new-england-ponds.html | OUTDOORS Fishing for Trout on Stillwater of Golden New England Ponds | By Nelson Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-nonfiction-who-s-the-greatest-of-them-all.html | IN SHORT NONFICTION Whos the Greatest of Them All | By David Kelly | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/dance-the-nutcracker-prince-courted-each-of-them.html | DANCEThe Nutcracker Prince Courted Each of Them | By William Harris | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-14th-street-at-the-armory-the-changing-of-the-guard.html | NEIGHBORHOOD REPORT 14TH STREET At the Armory the Changing of the Guard | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/limousine-driver-robbed-and-slain-near-airport.html | Limousine Driver Robbed and Slain Near Airport | By Mary B W Tabor | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/long-island-journal-802193.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/public-colleges-draw-more-support-as-vital-to-train-local-work-force.html | Public Colleges Draw More Support As Vital to Train Local Work Force | By George Judson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/for-ufo-fans-question-is-not-if-but-how-was-the-trip.html | For UFO Fans Question Is Not If but How Was the Trip | By Douglas Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-coach-s-own-race-returning-to-school.html | A Coachs Own Race Returning To School | By Darice Bailer | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/practical-traveler-taking-off-with-start-ups.html | PRACTICAL TRAVELER Taking Off With Startups | By Betsy Wade | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/the-pacific-summit-leaders-at-summit-seek-strong-pacific-community.html | THE PACIFIC SUMMIT Leaders at Summit Seek Strong Pacific Community | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/a-portrait-in-skin-and-bone.html | A Portrait In Skin and Bone | By Margalit Fox | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-great-american-bank-robbery.html | The Great American Bank Robbery | By Emma Lathen | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-flanders-fields.html | In Flanders Fields | By James Saynor | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/shoppers-world-lace-tradition-on-maltese-isle.html | SHOPPERS WORLDLace Tradition On Maltese Isle | By Claudia M Caruana | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/without-earlier-drama-trade-accord-is-passed.html | Without Earlier Drama Trade Accord Is Passed | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/art-to-each-museum-its-own-most-likely-to-befall.html | ART To Each Museum Its Own MostLikelytoBefall | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/profile-grace-nichols-when-victoria-s-secret-faltered-she-was-quick-to-fix-it.html | Profile Grace Nichols When Victorias Secret Faltered She Was Quick to Fix It | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-a-bit-of-china-in-kissimmee.html | TRAVEL ADVISORY A Bit of China in Kissimmee | By Bill Ryan | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/recordings-view-an-antidote-to-bach-no-just-an-alternative.html | RECORDINGS VIEW An Antidote to Bach No Just an Alternative | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-view-from-mitteleuropa.html | The View From Mitteleuropa | By Robert D Kaplan | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/egos-ids-it-s-demi-vu-all-over-again.html | Egos  Ids Its Demi Vu All Over Again | By Degan Penner | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-harlem-green-thumbs-tied-in-red-tape.html | NEIGHBORHOOD REPORT HARLEM Green Thumbs Tied in Red Tape | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/winter-in-the-snow-schussing-and-soaking-in-the-alps.html | WINTER IN THE SNOWSchussing And Soaking In the Alps | By Wayne Curtis | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/recordings-view-late-glimmers-of-a-golden-age.html | RECORDINGS VIEW Late Glimmers of a Golden Age | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/soapbox-hungry-and-full-of-hope-in-defense-of-the-immigrant-cabby.html | SOAPBOXHungry and Full of Hope In Defense of the Immigrant Cabby | By William Mersey | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/political-notes-challenged-by-reporters-ethics-panel-comes-cleaner.html | POLITICAL NOTES Challenged by Reporters Ethics Panel Comes Cleaner | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/food-giving-vegetables-a-special-holiday-zing.html | FOOD Giving Vegetables a Special Holiday Zing | By Moira Hodgson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-midshipman-prevails-ruling-clouds-compromise-homosexuals-military.html | NOV 1420 Midshipman Prevails Ruling Clouds Compromise On Homosexuals in Military | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-fiction.html | IN SHORT FICTION | By Joan Mooney | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/making-it-work-the-recruiting-trenches.html | MAKING IT WORK The Recruiting Trenches | By William Grimes | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/music-american-directs-ukrainian-orchestra.html | MUSICAmerican Directs Ukrainian Orchestra | By Rena Fruchter | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-elmhurst-east-elmhurst-idling-limos-angry-residents.html | NEIGHBORHOOD REPORT ELMHURSTEAST ELMHURST Idling Limos Angry Residents | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-most-durable-assassination-theory-oswald-did-it-alone.html | The Most Durable Assassination Theory Oswald Did It Alone | By Geoffrey C Ward | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/seeking-a-gm-package-that-pleases-everyone.html | Seeking a GM Package That Pleases Everyone | By Elsa Brenner | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/on-the-dining-game-10-inside-moves.html | The Dining Game 10 Inside Moves | By Bryan Miller | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/theater-neil-simon-opens-door-past-finds-roomful-vying-jokesters.html | THEATER Neil Simon Opens A Door to the Past And Finds a Roomful Of Vying Jokesters | By Glenn Collins | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-nation-the-man-who-got-things-done-in-new-york-city.html | THE NATION The Man Who Got Things Done in New York City | By Joyce Purnick | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/classical-view-as-adviser-dvorak-met-a-dead-end.html | CLASSICAL VIEW As Adviser Dvorak Met A Dead End | By Edward Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/dining-out-bargains-italian-style-in-mount-vernon.html | DINING OUTBargains Italian Style in Mount Vernon | By M H Reed | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/forever-mickeys-girl.html | Forever Mickeys Girl | By Holly GeorgeWarren | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/spies-thrillers.html | Spies Thrillers | By Newgate Callendar | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/rooms-designed-to-burst-into-flames-on-cue-for-firefighters.html | Rooms Designed to Burst Into Flames on Cue for Firefighters | By John Bendel | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/is-it-a-fiction-that-playwrights-create-alone.html | Is It a Fiction That Playwrights Create Alone | By Tony Kushner | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/rabies-fear-is-the-latest-barrier-to-deer-hunting.html | Rabies Fear Is the Latest Barrier to Deer Hunting | By Harold Faber | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/exploring-a-universe-teeming-with-images-of-time-and-space.html | Exploring a Universe Teeming With Images of Time and Space | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/viewpoints-an-idea-whose-time-never-came.html | ViewpointsAn Idea Whose Time Never Came | By Al Ries | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/studio-owners-struggle-to-find-buyers.html | Studio Owners Struggle to Find Buyers | By Nick Ravo | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/this-week-out-out-debris.html | THIS WEEK Out Out Debris | By Anne Raver | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/in-greenwich-dealers-with-treasures-decor-with-whimsy.html | In Greenwich Dealers With Treasures Decor With Whimsy | By Bess Liebenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/about-cars-reading-the-road-3-for-the-holidays.html | ABOUT CARS Reading the Road 3 for the Holidays | By Marshall Schuon | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/going-back-300-years-in-the-county.html | Going Back 300 Years In the County | By Elsa Brenner | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/rare-seabeach-amaranth-returns.html | Rare Seabeach Amaranth Returns | By States News | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/in-the-regionnew-jersey-upgrading-office-buildings-to-remain.html | In the RegionNew JerseyUpgrading Office Buildings to Remain Competitive | By Rachelle Garbarine | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/chess-us-wins-first-gold-in-world-team-play.html | CHESS US Wins First Gold In World Team Play | By Robert Byrne | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/q-and-a-623093.html | Q and A | By Terence Neilan | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/ideas-trends-a-cry-of-pain-rises-from-the-cradle-of-soviet-science.html | IDEAS  TRENDS A Cry of Pain Rises From the Cradle Of Soviet Science | By Steven Erlanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/public-private-birthday-girl.html | Public  Private Birthday Girl | By Anna Quindlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/with-caution-foreign-banks-step-into-a-russian-maze.html | With Caution Foreign Banks Step Into a Russian Maze | By Steve Liesman | TX 3-754-860 | 1994-01-03 |

| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-14th-street-amid-dispute-work-start-housing-for-homeless.html | NEIGHBORHOOD REPORT 14TH STREET Amid Dispute Work to Start On Housing for Homeless | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/film-two-hollywood-loners-get-in-each-others-stone-faces.html | FILM Two Hollywood Loners Get in Each Others Stone Faces | By Suzanne Oconnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/soccer-there-s-something-for-almost-everybody-at-world-cup.html | SOCCER Theres Something for Almost Everybody at World Cup | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/dining-out-setting-out-on-a-nautical-course.html | DINING OUT Setting Out on a Nautical Course | By Joanne Starkey | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-bensonhurst-vendors-opposed.html | NEIGHBORHOOD REPORT BENSONHURST Vendors Opposed | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/thing-hendrix-on-wheels.html | THING Hendrix On Wheels | By John Marchese | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/wall-street-investment-advice-or-libel.html | Wall Street Investment Advice  or Libel | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/no-headline.html | No Headline | By Phyllis Braff | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/vows-susan-martin-and-tom-collins.html | VOWS Susan Martin and Tom Collins | By Lois Smith Brady | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/lewis-thomas.html | Lewis Thomas | By Roger Rosenblatt | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/movies/film-move-over-tootsie-it-s-mrs-doubtfire.html | FILM Move Over Tootsie Its Mrs Doubtfire | By Maureen Dowd | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-morris-park-westchester-square-a-new-life-for-an-old-path.html | NEIGHBORHOOD REPORT MORRIS PARKWESTCHESTER SQUARE A New Life for an Old Path | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/music-american-directs-ukrainian-orchestra.html | MUSIC American Directs Ukrainian Orchestra | By Rena Fruchter | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/the-view-from-scarsdale-where-books-music-and-espresso-form-a.html | The View From ScarsdaleWhere Books Music and Espresso Form a Soothing Mix | By Lynne Ames | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/if-you-re-thinking-of-living-in-highland-park-well-established-but-unpretentious.html | If Youre Thinking of Living inHighland Park WellEstablished but Unpretentious | By Jerry Cheslow | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-basketball-no-ewing-no-shot-knicks-fall.html | PRO BASKETBALL No Ewing No Shot Knicks Fall | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/egos-ids-hold-my-tiara-it-doesn-t-go-with-jeans.html | Egos  Ids Hold My Tiara It Doesnt Go With Jeans | By Degan Penner | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/art-view-new-brooms-sweep-madrid-s-museums.html | ART VIEW New Brooms Sweep Madrids Museums | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-fiction-552993.html | IN SHORT FICTION | By Tobin Harshaw | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/recordings-view-krsone-finds-the-beat-again.html | RECORDINGS VIEWKRSOne Finds The Beat Again | By Dimitri Ehrlich | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/in-painful-rebirth-of-plo-planners-replace-guerrillas.html | In Painful Rebirth of PLO Planners Replace Guerrillas | By Youssef M Ibrahim | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-gravesend-fight-to-keep-smokestacks-well-plugged.html | NEIGHBORHOOD REPORT GRAVESEND Fight to Keep Smokestacks Well Plugged | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/editorial-notebook-when-only-monsters-are-real.html | Editorial Notebook When Only Monsters Are Real | By Brent Staples | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/on-washington-the-cult-of-lee-atwater.html | ON WASHINGTON THE CULT OF LEE ATWATER | By Maureen Dowd | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/new-jersey-q-a-joseph-m-sullivan-the-surge-in-refinancing-mortgages.html | New Jersey Q  A Joseph M SullivanThe Surge in Refinancing Mortgages | By Ruth Bonapace | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/in-america-if-i-had-known.html | In America If I Had Known | By Bob Herbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/a-hospital-giant-comes-to-town-bringing-change.html | A Hospital Giant Comes to Town Bringing Change | By Kathryn Jones | TX 3-754-860 | 1994-01-03 |

| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-elmhurst-east-elmhurst-offer-help-for-tired-woodhaven-blvd.html | NEIGHBORHOOD REPORT ELMHURSTEAST ELMHURST An Offer of Help for the Tired Woodhaven Blvd Station | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/glen-cove-civic-group-wins-on-court-plans.html | Glen Cove Civic Group Wins on Court Plans | By John Rather | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-nation-after-clinton-s-sermon-blacks-are-looking-for-action-not-amens.html | THE NATION After Clintons Sermon Blacks Are Looking For Action Not Amens | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/bridge-brazilian-strength-almost-prevails.html | BRIDGE Brazilian Strength Almost Prevails | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/your-own-account-finding-breaks-in-the-top-brackets.html | Your Own AccountFinding Breaks in the Top Brackets | By Mary Rowland | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-hong-kong-adds-two-new-hotels.html | TRAVEL ADVISORY Hong Kong Adds Two New Hotels | By Barbara Basler | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/theatre-guare-s-six-degrees-at-the-schoolhouse.html | THEATRE Guares Six Degrees At the Schoolhouse | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/fyi-011093.html | FYI | By Jennifer Steinhauer | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-la-carte-thanksgiving-takeout-except-turkey.html | A LA CARTEThanksgiving Takeout Except Turkey | By Anne Semmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/senate-confirms-a-sciences-chief.html | SENATE CONFIRMS A SCIENCES CHIEF | By Natalie Angier | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/style-why-are-we-in-vietnam.html | STYLE Why Are We in Vietnam | By Molly ONeill | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/in-slovenia-pen-is-the-mighty-form-of-protest.html | In Slovenia Pen Is the Mighty Form of Protest | By David Binder | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-time-runs-out-on-restic-at-harvard.html | COLLEGE FOOTBALL Time Runs Out On Restic At Harvard | By William N Wallace | TX 3-754-860 | 1994-01-03 |

| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/connecticut-guide-629093.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/aladdin-on-ice-with-flying-carpet.html | Aladdin on Ice With Flying Carpet | BARBARA KAPLAN LANE | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/when-the-mail-matters.html | When the Mail Matters | By Christine S Cozzens | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/coping-a-civility-quiz-do-you-believe-in-walk.html | COPING A Civility Quiz Do You Believe in WALK | By Robert Lipsyte | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/hey-kids-let-s-put-on-a-show.html | Hey Kids Lets Put on a Show | By Robert Plunket | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/a-very-victorian-feminist.html | A Very Victorian Feminist | By N John Hall | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/technology-courting-a-deaf-movie-audience-with-caption-devices.html | Technology Courting a Deaf Movie Audience With Caption Devices | By Glenn Rifkin | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/sports-of-the-times-the-jets-rearview-mirror.html | Sports of The Times The Jets Rearview Mirror | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/keeping-the-port-of-camden-vibrant.html | Keeping the Port of Camden Vibrant | By Sally Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/recordings-view-for-elton-john-one-voice-fits-all-seasons.html | RECORDINGS VIEW For Elton John One Voice Fits All Seasons | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-producer.html | The Producer | By Gerald Weales | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-morris-park-westchester-square-a-strip-mall-new-york-style.html | NEIGHBORHOOD REPORT MORRIS PARKWESTCHESTER SQUARE A Strip Mall New York Style | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/whats-doing-in-northern-vermont.html | WHATS DOING INNorthern Vermont | By Rochelle Lash | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/dining-out-eclectic-fare-and-the-prices-are-right.html | DINING OUTEclectic Fare and the Prices Are Right | By Valerie Sinclair | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/bouncer-is-found-guilty-in-two-shooting-deaths.html | Bouncer Is Found Guilty In Two Shooting Deaths | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/treating-depression-to-stem-suicide.html | Treating Depression to Stem Suicide | By Kate Stone Lombardi | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/art-in-guilford-a-realist-displays-a-lighthearted-touch.html | ART In Guilford a Realist Displays a Lighthearted Touch | By Vivien Raynor | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/music-concerts-for-children-highlighting-the-week.html | MUSIC Concerts for Children Highlighting the Week | By Robert Sherman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-east-side-for-some-more-news-is-bad-news.html | NEIGHBORHOOD REPORT EAST SIDE For Some More News Is Bad News | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/about-li-how-do-you-get-around-on-li-if-you-re-afraid-to-drive.html | ABOUT LI How Do You Get Around on LI If Youre Afraid to Drive | By Diane Ketcham | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/world-markets-mexico-post-nafta-gets-more-respect.html | World Markets Mexico PostNafta Gets More Respect | By Anthony Depalma | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/wiring-the-world-for-politics.html | Wiring the World for Politics | By Ellen Hume | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/swagger-was-the-key-to-life.html | Swagger Was the Key to Life | By Nicholas Lemann | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-the-nj-campaign-rollins-says-he-was-just-trying-to-get-carville-s-goat.html | NOV 1420 The NJ Campaign Rollins Says He Was Just Trying to Get Carvilles Goat | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/wine-sampling-by-the-glass.html | WINESampling by the Glass | By Geoff Kalish | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/viewpoints-us-must-halt-corruption-abroad.html | ViewpointsUS Must Halt Corruption Abroad | By Frank Vogl | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/the-phony-islamic-threat.html | The Phony Islamic Threat | By Edward Said | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-leader-s-lessons-from-adversity-unite-town-and-gown.html | A Leaders Lessons From Adversity Unite Town and Gown | By Bill Ryan | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/movies/up-and-coming-rob-schneider-call-him-busy-he-s-the-smarminator.html | UP AND COMING Rob Schneider Call Him Busy Hes the Smarminator | By Rick Marin | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/around-us-citizens-fight-to-take-streets-back.html | Around US Citizens Fight to Take Streets Back | By Don Terry | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/from-blueprint-to-imprint-winners-of-architectural-awards.html | From Blueprint to Imprint Winners of Architectural Awards | By Stewart Kampel | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/camera-for-film-exposure-timing-is-the-key.html | CAMERA For Film Exposure Timing Is the Key | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-moms-dads-and-that-jungle-out-there.html | NOV 1420 Moms Dads and That Jungle Out There | By Tom Kuntz | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-la-carte-extending-a-hand-on-thanksgiving.html | A la Carte Extending a Hand on Thanksgiving | By Richard Jay Scholem | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-museum-that-says-go-ahead-and-touch.html | A Museum That Says Go Ahead and Touch | By Rahel Musleah | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/art-worlds-of-work-and-play-in-a-tribute-to-new-deal-artists.html | ARTWorlds of Work and Play in a Tribute to New Deal Artists | By William Zimmer | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/backtalk-football-magician-who-was-in-two-places-at-one-time.html | BACKTALKFootball Magician Who Was in Two Places at One Time | By Mike Bynum | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/the-mist-of-perfume-river.html | The Mist of Perfume River | By Philip Shenon | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/virus-that-caused-deaths-among-navajos-is-isolated.html | Virus That Caused Deaths Among Navajos Is Isolated | By Lawrence K Altman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/obituaries/kenneth-burke-philosopher-96-and-new-criticism-founder-dies.html | Kenneth Burke Philosopher 96 And New Criticism Founder Dies | By Richard D Lyons | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-somalia-and-bosnia-justice-un-style-moves-onward-half-heartedly.html | NOV 1420 Somalia and Bosnia Justice UNStyle Moves Onward HalfHeartedly | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/baseball-notebook-baltimore-catcher-is-ohio-media-star.html | BASEBALL NOTEBOOK Baltimore Catcher Is Ohio Media Star | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/viewpoints-curbing-wall-streets-seamier-side.html | ViewpointsCurbing Wall Streets Seamier Side | By Robert Nylen | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/runways-fetish-or-fashion.html | RUNWAYS Fetish or Fashion | By Suzy Menkes | TX 3-754-860 | 1994-01-03 |

| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/the-reebok-team.html | The Reebok Team | By H Jack Geiger | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/when-life-is-going-ominously-well.html | When Life Is Going Ominously Well | By Randall Beach | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/on-language-out-of-control.html | ON LANGUAGE Out of Control | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/in-the-region-connecticut-avalon-nee-trammell-crow-runs-into-opposition.html | In the RegionConnecticut Avalon Nee Trammell Crow Runs Into Opposition | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/recordings-view-wry-musings-on-a-queen.html | RECORDINGS VIEW Wry Musings on a Queen | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/foraging-riotous-color-informs-a-beige-sensibility.html | FORAGINGRiotous Color Informs a Beige Sensibility | By Liz Logan | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-morris-park-westchester-square-clearing-way-for-holidays.html | NEIGHBORHOOD REPORT MORRIS PARKWESTCHESTER SQUARE Clearing the Way for the Holidays | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/a-new-peace-plan-for-the-balkans.html | A NEW PEACE PLAN FOR THE BALKANS | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/sports-of-the-times-pierce-and-capriati-symbols-and-symptoms.html | Sports of The Times Pierce and Capriati Symbols and Symptoms | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/a-families-tragedy-rallies-a-community.html | A Families Tragedy Rallies a Community | By Jackie Fitzpatrick | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/tennis-sampras-is-bulldozer-on-way-to-atp-final.html | TENNIS Sampras Is Bulldozer On Way to ATP Final | By Christopher Clarey | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/art-galleries-that-are-neighbors.html | ART Galleries That Are Neighbors | By Vivien Raynor | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-update-garden-s-season-running-out.html | NEIGHBORHOOD REPORT UPDATE Gardens Season Running Out | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/the-pacific-summit-boycott-in-order-malaysian-says.html | THE PACIFIC SUMMIT BOYCOTT IN ORDER MALAYSIAN SAYS | By Philip Shenon | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/keeping-the-port-of-camden-vibrant.html | Keeping the Port of Camden Vibrant | By Sally Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/coins-the-renaissance-of-an-art-form.html | COINS The Renaissance Of an Art Form | By Jed Stevenson | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/connecticut-qa-carolyn-wyman-ah-thanksgiving-please-pass-the-spam.html | Connecticut QA Carolyn WymanAh Thanksgiving Please Pass the Spam | By Clare Collins | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/rollins-gives-sworn-denial-on-vote-ploy.html | Rollins Gives Sworn Denial On Vote Ploy | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/horse-racing-breeders-cup-leaves-jumble-battle-for-horse-year-prize.html | ON HORSE RACING Breeders Cup Leaves a Jumble in the Battle for Horse of the Year Prize | By Joseph Durso | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/qvc-claims-financing-for-its-paramount-bid.html | QVC Claims Financing for Its Paramount Bid | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-basketball-devils-spot-wings-one-goal-and-one-period-too-many.html | PRO BASKETBALL Devils Spot Wings One Goal and One Period Too Many | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-restrictions-in-them-thar-hills.html | NOV 1420 Restrictions in Them Thar Hills | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/endpaper-how-do-i-join.html | ENDPAPER How Do I Join | By Cathleen Schine | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/american-genesis.html | American Genesis | By Edward Hower | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/campaign-begins-to-preserve-100-year-old-moriches-estate.html | Campaign Begins to Preserve 100YearOld Moriches Estate | By Lisa Beth Pulitzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-mr-hosokowa-goes-seattle-japan-s-reformist-chief-wins-timely-battle.html | NOV 1420 Mr Hosokowa Goes to Seattle Japans Reformist Chief Wins a Timely Battle Against Dirty Money | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/art-view-the-corcoran-gives-new-meaning-to-biennial.html | ART VIEW The Corcoran Gives New Meaning to Biennial | By John Russell | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/theater-a-musical-cyrano-can-a-dutch-hit-sell-on-broadway.html | THEATER A Musical Cyrano Can a Dutch Hit Sell on Broadway | By Marlise Simons | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-chelsea-park-and-shop-literally.html | NEIGHBORHOOD REPORT CHELSEA Park and Shop    Literally | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/health-companies-and-clinics-vie-to-enroll-medicaid-patients.html | Health Companies and Clinics Vie to Enroll Medicaid Patients | By Phillip Lutz | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-14th-street-one-street-four-precincts-three-council.html | NEIGHBORHOOD REPORT 14TH STREET One Street Four Precincts Three Council Districts | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/on-top-and-looking-up.html | On Top and Looking Up | By Vincent M Mallozzi | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/grant-helps-principals-teach.html | Grant Helps Principals Teach | By Alison Gardy | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-3-yards-from-rose-bowl-usc-throws-it-away.html | COLLEGE FOOTBALL 3 Yards From Rose Bowl USC Throws It Away | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-w-virginia-provides-its-own-storm.html | COLLEGE FOOTBALL W Virginia Provides Its Own Storm | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/the-executive-computer-multimedia-especially-the-x-rated-stars-at-comdex.html | The Executive Computer Multimedia Especially the XRated Stars at Comdex | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-world-latin-america-finds-harmony-in-convergence.html | THE WORLD Latin America Finds Harmony in Convergence | By Larry Rohter | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/music-paying-homage-to-a-master-organist.html | MUSIC Paying Homage to a Master Organist | By Robert Sherman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-elmhurst-east-elmhurst-take-our-park-please.html | NEIGHBORHOOD REPORT ELMHURSTEAST ELMHURST Take Our Park Please | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/bless-his-fat-little-head.html | Bless His Fat Little Head | By Fred Miller Robinson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/dining-out-french-cuisine-in-experienced-hands.html | DINING OUT French Cuisine in Experienced Hands | By Patricia Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/television-this-season-they-ve-rebuilt-picket-fences.html | TELEVISION This Season Theyve Rebuilt Picket Fences | By Jill Gerston | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/streetscapes-the-macy-s-notch-how-a-thorn-got-in-the-lion-s-paw.html | StreetscapesThe Macys Notch How a Thorn Got In the Lions Paw | By Christopher Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/hidden-palermo-revealed.html | Hidden Palermo Revealed | By Mary Taylor Simeti | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/on-location-a-shining-moment-a-fantasy-fulfilled-beauty-forever.html | ON LOCATIONA Shining Moment A Fantasy Fulfilled Beauty Forever | By Barbara Kaplan Lane | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-east-side-an-aids-house-quietly-opens.html | NEIGHBORHOOD REPORT EAST SIDE An AIDS House Quietly Opens | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/us-aid-hasn-t-stopped-drug-flow-from-south-america-experts-say.html | US Aid Hasnt Stopped Drug Flow From South America Experts Say | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/mail-order-america.html | MailOrder America | By Holly Brubach | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/gaining-a-new-home-and-independence.html | Gaining a New Home and Independence | By Jackie Fitzpatrick | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/going-one-on-one-it-takes-the-special-ones-the-cover-guys-to-do-it.html | Going One on One It Takes the Special Ones The Cover Guys to Do It | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/cracking-the-case.html | Cracking the Case | By Owen Edwards | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/wont-you-step-into-my-painting.html | Wont You Step Into My Painting | By Avis Berman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-football-jets-often-at-a-loss-against-an-all-losing-foe.html | PRO FOOTBALL Jets Often at a Loss Against an AllLosing Foe | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/on-the-job-with-marvin-schimel-behind-the-window-dressing-an.html | On The Job With Marvin SchimelBehind the Window Dressing an Unending Supply of Ideas | By Cathy Singer | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/egos-ids-notes.html | Egos  Ids NOTES | By Degan Penner | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/when-we-are-good-we-are-very-very-good.html | When We Are Good We Are Very Very Good | By Francine Du Plessix Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/theater-telltale-hearts-seeking-relationships.html | THEATER Telltale Hearts Seeking Relationships | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/commercial-property-doctor-s-office-costs-soar-solo-practice-starts-fade.html | Commercial Property The Doctors Office As Costs Soar the Solo Practice Starts to Fade | By Claudia H Deutsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/conversations-tommy-wade-a-salesman-gray-remembers-the-game-he-won-long-ago.html | ConversationsTommy Wade A Salesman Gray Remembers The Game He Won Long Ago | By David Stout | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-football-giants-hoping-they-can-borrow-that-old-1986-broom.html | PRO FOOTBALL Giants Hoping They Can Borrow That Old 1986 Broom | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/cadets-tour-of-duties-fixing-and-painting.html | Cadets Tour of Duties Fixing and Painting | By Kate Stone Lombardi | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/the-view-from-woodbridge-where-patrons-treat-themselves-to-coffee.html | The View From WoodbridgeWhere Patrons Treat Themselves to Coffee and Conversation | By Mary Ann Limauro | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-a-kick-that-will-not-come-down.html | COLLEGE FOOTBALL A Kick That Will Not Come Down | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/the-night-the-glad-the-mad-the-graceful.html | THE NIGHT The Glad the Mad the Graceful | By Bob Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/cuttings-it-gnaws-at-you-but-what-to-do.html | CUTTINGSIt Gnaws at You But What to Do | By William Bryant Logan | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/burundi-after-mutiny-horror-stories-everywhere.html | Burundi After Mutiny Horror Stories Everywhere | By Donatella Lorch | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/shining-a-light-on-the-other-de-kooning.html | Shining a Light on the Other de Kooning | By Carol Strickland | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Alexandra Hall | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/opinion/the-violence-among-us.html | The Violence Among Us | By Bernd Huppauf | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/these-faithful-fans-always-know-what-time-it-is.html | These Faithful Fans Always Know What Time It Is | By Judy Pokras | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | on/playing-in-the-neighborhood-030793.html | PLAYING IN THE NEIGHBORHOOD | By Jennifer Steinhauer | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-boston-college-knocks-the-smile-off-the-irish.html | COLLEGE FOOTBALL Boston College Knocks the Smile Off the Irish | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/advancing-the-cause-of-music-education.html | Advancing the Cause of Music Education | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/winter-in-the-snow-these-slopes-arent-just-for-skiing.html | WINTER IN THE SNOWThese Slopes Arent Just for Skiing | By Stanley Carr | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/in-bridgeport-a-hot-meal-plus-helping-hands.html | In Bridgeport A Hot Meal Plus Helping Hands | By Jackie Fitzpatrick | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/dreams-of-stone-and-glass.html | Dreams of Stone and Glass | By Jane Holtz Kay | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/theater-recounting-the-rage-at-aids.html | THEATER Recounting The Rage At AIDS | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/pacific-summit-reporter-s-notebook-among-totem-poles-unusual-gathering.html | THE PACIFIC SUMMIT Reporters Notebook Among the Totem Poles An Unusual Gathering | By Timothy Egan | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/senate-approves-brady-legislation-and-trade-accord.html | SENATE APPROVES BRADY LEGISLATION AND TRADE ACCORD | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/new-noteworthy-paperbacks-614993.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/record-briefs.html | RECORD BRIEFS | By Dimitri Ehrlich | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/magazine/great-bowls-of-fire.html | Great Bowls of Fire | By Molly ONeill | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/the-world-nafta-the-whys-and-wherefores.html | THE WORLD Nafta The Whys And Wherefores | By David Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/not-cranky-not-grumpy-not-any-of-those-things.html | Not Cranky Not Grumpy Not Any of Those Things | By Kathleen Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/indian-project-to-get-an-official-blessing.html | Indian Project to Get An Official Blessing | By Lynne Ames | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/colliers-blues.html | Colliers Blues | By Russell Davies | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/here-come-the-consultants.html | Here Come the Consultants | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/the-executive-life-in-a-fast-lane-on-the-data-highway.html | The Executive Life In a Fast Lane On the Data Highway | By Anne Thompson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/outlook-for-cuba-grim-study-for-state-dept-says.html | Outlook for Cuba Grim Study for State Dept Says | By Howard W French | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/at-work-getting-them-there-is-half-the-job.html | At Work Getting Them There Is Half the Job | By Barbara Presley Noble | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/television-while-team-2-works-to-reform-ren-and-stimpy.html | TELEVISION   While Team 2 Works to Reform Ren and Stimpy | By Andy Meisler | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/home-clinic-challenges-with-ready-to-assemble-kits.html | HOME CLINIC Challenges With ReadytoAssemble Kits | By John Warde | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/pop-music-snoop-dogg-s-gentle-hip-hop-growl.html | POP MUSIC Snoop Doggs Gentle HipHop Growl | By Toure | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Geoffrey Cowley | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/hamman-family-takes-early-lead-in-bridge.html | Hamman Family Takes Early Lead in Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/mississippi-transformed-special-report-river-returns-work-after-summerlong-binge.html | The Mississippi Transformed  A special report A River Returns to Work After a Summerlong Binge | By Isabel Wilkerson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-upper-west-side-extra-eyes-and-ears-for-police.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Extra Eyes And Ears For Police | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/out-of-order-the-town-mouse-vs-the-country-mouse.html | OUT OF ORDERThe Town Mouse vs the Country Mouse | By David Bouchier | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/sound-bytes-for-him-the-sound-s-the-thing.html | Sound Bytes For Him the Sounds the Thing | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/putting-downtown-back-into-hartford.html | Putting Downtown Back Into Hartford | By R Leonard Felson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/music-american-directs-ukrainian-orchestra.html | MUSIC American Directs Ukrainian Orchestra | By Rena Fruchter | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/pro-basketball-nets-are-rejected-and-dejected-15-blocks-by-o-neal-coleman-hurt.html | PRO BASKETBALL Nets Are Rejected and Dejected 15 Blocks by ONeal Coleman Hurt | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/gardening-making-the-yard-tidy-before-winter.html | GARDENING Making the Yard Tidy Before Winter | By Joan Lee Faust | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/power-authority-head-quits-after-months-of-criticism.html | Power Authority Head Quits After Months of Criticism | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/clark-journal-residents-banding-together-to-save-reservoir.html | Clark JournalResidents Banding Together to Save Reservoir | By Carlotta Gulvas Swarden | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/trade-vote-effect-may-ebb-over-time.html | TRADE VOTE EFFECT MAY EBB OVER TIME | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/confining-tuberculosis-patients-weighing-rights-vs-health-risks.html | Confining Tuberculosis Patients Weighing Rights vs Health Risks | By Mireya Navarro | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-fiction-553793.html | IN SHORT FICTION | By Erik Burns | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/in-the-regionlong-island-providing-help-for-the-wouldbe-homeowner.html | In the RegionLong IslandProviding Help for the WouldBe Homeowner | By Diana Shaman | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-bushwick-update-rough-sailing-in-wake-of-drug-crackdown.html | NEIGHBORHOOD REPORT BUSHWICK UPDATE Rough Sailing in Wake of Drug Crackdown | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/film-an-irish-actor-finds-you-can-go-home-again.html | FILMAn Irish Actor Finds You Can Go Home Again | By Laurie Halpern Benenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/us/american-airlines-says-it-s-trying-to-relay-flight-data-to-customers.html | American Airlines Says Its Trying To Relay Flight Data to Customers | By Dirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/style/egos-ids-now-like-any-other-executive-in-the-world.html | Egos  Ids Now Like Any Other Executive in the World | By Degan Penner | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/westernizers-statists-and-bolsheviks.html | Westernizers Statists and Bolsheviks | By Celestine Bohlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/your-home-empty-home-security.html | YOUR HOME Empty Home Security | By Andree Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/schools-battle-wide-disparity-in-curriculums.html | Schools Battle Wide Disparity In Curriculums | By Mary B W Tabor | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/sports/college-football-ivy-league-quakers-wake-up-and-win-the-title.html | COLLEGE FOOTBALL IVY LEAGUE Quakers Wake Up And Win The Title | By Jack Cavanaugh | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/towns-keeping-reins-on-satellite-tv-dishes.html | Towns Keeping Reins On Satellite TV Dishes | By Roger J Rudick | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/theater/sunday-view-smashing-america-s-favorite-myths.html | SUNDAY VIEW Smashing Americas Favorite Myths | By David Richards | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/business/now-it-s-japan-s-turn-to-play-catch-up.html | Now Its Japans Turn to Play CatchUp | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/on-sunday-news-news-and-more-for-the-irish.html | On Sunday News News And More For the Irish | By Francis X Clines | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/arts/arts-artifacts-kennedy-memories-linger-some-still-at-1960-s-prices.html | ARTSARTIFACTS Kennedy Memories Linger Some Still At 1960s Prices | By Rita Reif | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Sharon Liveten | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/clinton-puts-a-foot-in-the-opening-door-of-the-global-market.html | Clinton Puts a Foot In the Opening Door Of the Global Market | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/new-yorkers-co-keeping-all-the-scores-the-hits-and-the-flops.html | NEW YORKERS  CO Keeping All the Scores the Hits and the Flops | By Enid Nemy | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/if-ever-a-wiz-there-was.html | If Ever a Wiz There Was | By Gene Lees | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/weekinreview/nov-14-20-recriminations-us-demjanjuk-case-bitterness-begets-bitterness.html | NOV 1420 Recriminations in the US In the Demjanjuk Case Bitterness Begets Bitterness | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/realestate/habitats-tribeca-rowhouses-a-sale-on-harrison-st.html | HabitatsTriBeCa Rowhouses A Sale on Harrison St | By Tracie Rozhon | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/little-sympathy-surprise-after-gang-rape-many-east-new-york-just-shrug-it-off.html | Little Sympathy or Surprise After Gang Rape Many in East New York Just Shrug It Off | By David Gonzalez With Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/india-gets-by.html | India Gets By | By Thomas Thornton | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/without-a-smoking-gun-democrats-pursue-rollins.html | Without a Smoking Gun Democrats Pursue Rollins | By Charles Strum | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-21 | https://www.nytimes.com/1993/11/21/archives/record-briefs.html | RECORD BRIEFS | By Amy Linden | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/winter-in-the-snow-a-sierra-jaunt-for-the-intrepid.html | WINTER IN THE SNOW A Sierra Jaunt for the Intrepid | By John Markoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/neighborhood-report-chelsea-a-memorial-to-victims-of-aids.html | NEIGHBORHOOD REPORT CHELSEA A Memorial To Victims Of AIDS | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/books/breaking-into-the-club.html | Breaking Into the Club | By Martha Angle | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/travel/travel-advisory-correspondent-s-report-midwest-works-halt-floods-chill-tourism.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Midwest Works to Halt Floods Chill on Tourism | By Isabel Wilkerson | TX 3-754-860 | 1994-01-03 |
| 1993-11-21 | https://www.nytimes.com/1993/11/21/world/pacific-summit-godfather-pacific-era-clinton-succeeds-merely-getting-asians-meet.html | THE PACIFIC SUMMIT Godfather to Pacific Era Clinton Succeeds by Merely Getting Asians to Meet | By R W Apple Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/dance-in-review-929193.html | Dance in Review | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/dance-in-review-930593.html | Dance in Review | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/credit-markets-curbs-on-political-donations-to-cover-bond-consultants.html | CREDIT MARKETS Curbs on Political Donations To Cover Bond Consultants | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/media-business-advertising-protesters-scoff-fur-industry-begins-national.html | THE MEDIA BUSINESS Advertising Protesters scoff as the fur industry begins a national campaign | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/us-protesting-japan-s-plan-to-revise-software-protection.html | US Protesting Japans Plan to Revise Software Protection | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/giuliani-offers-to-back-mayor-s-tough-choices.html | Giuliani Offers to Back Mayors Tough Choices | By Mary B W Tabor | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-bands-across-the-ocean-npr-is-making-its-way-to-europe.html | THE MEDIA BUSINESS Bands Across the Ocean NPR Is Making Its Way to Europe | By Joshua Mills | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/bridge-444393.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |

| 1993-11-22 | https://www.nytimes.com/1993/11/22/theater/review-theater-cyrano-musical-cyrano-s-flights-have-touched-down-west-52d-street.html | ReviewTheater Cyrano The Musical Cyranos Flights Have Touched Down On West 52d Street | By Ben Brantley | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-theater-the-black-rider-when-tragedy-becomes-the-food-of-satire.html | ReviewTheater The Black Rider When Tragedy Becomes the Food of Satire | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/officer-is-8th-suicide-for-new-york-police-in-93.html | Officer Is 8th Suicide for New York Police in 93 | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/soccer-north-carolina-wins-its-8th-title-in-a-row.html | SOCCER North Carolina Wins Its 8th Title in a Row | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/chronicle-943793.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/rise-in-deaths-of-witnesses-in-drug-cases.html | Rise in Deaths Of Witnesses In Drug Cases | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/world/israeli-settlement-leaders-warn-they-will-not-obey-palestinians.html | Israeli Settlement Leaders Warn They Will Not Obey Palestinians | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/tennis-graf-at-top-of-her-game-if-not-in-tiptop-condition.html | TENNIS Graf at Top of Her Game If Not in Tiptop Condition | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-in-new-york-city-french-tv-has-its-day.html | THE MEDIA BUSINESS In New York City French TV Has Its Day | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/file-fever.html | File Fever | By Ethan Klingsberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/obituaries/heather-farr-rising-golfer-28-pro-career-cut-short-by-cancer.html | Heather Farr Rising Golfer 28 Pro Career Cut Short by Cancer | By Larry Dorman | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/world/us-revising-north-korea-strategy.html | US Revising North Korea Strategy | By David E Sanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/market-place-on-wall-st-as-on-gridiron-lt-is-a-hit.html | Market Place On Wall St as on Gridiron LT Is a Hit | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-it-s-safety-first-then-chaos-at-end-for-the-jets.html | PRO FOOTBALL Its Safety First Then Chaos at End For the Jets | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/media-business-television-ted-turner-not-afraid-turn-his-personal-vision-into.html | THE MEDIA BUSINESS Television Ted Turner is not afraid to turn his personal vision into a multimilliondollar project for his company | By Bill Carter | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/consumers-spur-the-economy.html | Consumers Spur the Economy | By Louis Uchitelle | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/obituaries/emile-ardolino-director-is-dead-specialist-in-dance-films-was-50.html | Emile Ardolino Director Is Dead Specialist in Dance Films Was 50 | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/packwood-balked-after-a-subpoena.html | PACKWOOD BALKED AFTER A SUBPOENA | By Martin Tolchin | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-paramount-investors-await-judge-s-call-on-bidding-war.html | THE MEDIA BUSINESS Paramount Investors Await Judges Call on Bidding War | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/world/italians-in-city-elections-abandon-tainted-centrists.html | Italians in City Elections Abandon Tainted Centrists | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-lions-hit-a-roadblock-in-their-easy-schedule.html | PRO FOOTBALL Lions Hit a Roadblock In Their Easy Schedule | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/college-football-nebraska-has-a-secret-of-success-take-a-game-day-off.html | COLLEGE FOOTBALL Nebraska Has a Secret of Success Take a Game Day Off | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/college-football-rose-bowl-waiting-for-japan-game.html | COLLEGE FOOTBALL Rose Bowl Waiting for Japan Game | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-sports-of-the-times-broadway-joe-scolds-the-silent-jets-fans.html | PRO FOOTBALL Sports of The Times Broadway Joe Scolds the Silent Jets Fans | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/world/us-unions-back-shorter-week-but-employers-seem-reluctant.html | US Unions Back Shorter Week But Employers Seem Reluctant | By Peter T Kilborn | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/top-whitman-aide-contradicts-rollins-on-election-inquiry.html | Top Whitman Aide Contradicts Rollins On Election Inquiry | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/ballet-theater-completes-the-reorganization-of-its-board.html | Ballet Theater Completes the Reorganization of Its Board | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/when-a-75-holdup-equals-a-cabby-s-life.html | When a 75 Holdup Equals a Cabbys Life | By Douglas Martin | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/dance-in-review-644693.html | Dance in Review | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/how-jockeying-brought-brady-bill-back-to-life.html | How Jockeying Brought Brady Bill Back to Life | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/house-soundly-defeats-a-proposal-on-district-of-columbia-statehood.html | House Soundly Defeats a Proposal On District of Columbia Statehood | By B Drummond Ayres Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/clinton-presses-for-an-end-to-violence.html | Clinton Presses for an End to Violence | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-pc-magazine-is-mirroring-an-industry-s-success.html | THE MEDIA BUSINESS PC Magazine Is Mirroring an Industrys Success | By Steve Lohr | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/touching-nerves-newsrooms-resignation-reflects-vulnerability-claims-bias.html | Touching Nerves in Newsrooms Resignation Reflects Vulnerability to Claims of Bias in Coverage | By Jon Nordheimer | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/house-democrats-scuttle-revolt-on-campaign-finance-measure.html | House Democrats Scuttle Revolt On Campaign Finance Measure | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-basketball-with-their-big-man-in-doubt-knicks-plan-to-come-up-big.html | PRO BASKETBALL With Their Big Man in Doubt Knicks Plan to Come Up Big | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-music-a-turandot-in-norfolk-crowns-a-renovation.html | ReviewMusic A Turandot in Norfolk Crowns a Renovation | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-advertising-addenda-helene-curtis-parts-ways-with-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Helene Curtis Parts Ways With Saatchi | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/patents-shaq-sinatra-s-spaghetti-sauce-trademarks-protect-bizarre-sublime.html | Patents From Shaq to Sinatras spaghetti sauce trademarks protect the bizarre and the sublime | By Sabra Chartrand | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/new-york-region-expecting-to-gain-in-jobless-recount.html | NEW YORK REGION EXPECTING TO GAIN IN JOBLESS RECOUNT | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/head-of-dance-group-to-receive-cultural-honor.html | Head of Dance Group to Receive Cultural Honor | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/essay-the-three-clintons.html | Essay The Three Clintons | By William Safire | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-22 | https://www.nytimes.com/1993/11/22/world/ukraine-s-hedging-on-a-arms-angers-russia.html | Ukraines Hedging on AArms Angers Russia | By Steven Erlanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/hockey-houdini-right-no-just-turgeon-in-overtime.html | HOCKEY Houdini Right No Just Turgeon in Overtime | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/american-rejects-request-for-mediation.html | American Rejects Request for Mediation | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/opinion/abroad-at-home-where-is-janet-reno.html | Abroad at Home Where Is Janet Reno | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-music-jazz-bands-and-soloists-at-carnegie.html | ReviewMusic Jazz Bands And Soloists At Carnegie | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/world/four-day-prescription-europe-s-workweek-debate-special-report-europeans-ponder.html | FourDay Prescription Europes Workweek Debate A special report Europeans Ponder Working Less So More of Them Can Have Jobs | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/in-fairfield-county-small-companies-renew-job-base.html | In Fairfield County Small Companies Renew Job Base | By Tom Redburn | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/advanced-nursing-practices-are-invading-doctors-turf.html | Advanced Nursing Practices Are Invading Doctors Turf | By Tamar Lewin | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-pop-picture-a-midnight-barroom-and-some-mournful-people.html | ReviewPop Picture a Midnight Barroom And Some Mournful People | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/books/books-of-the-times-what-made-allard-lowenstein-run-a-psychological-portrait.html | Books of The Times What Made Allard Lowenstein Run A Psychological Portrait | By Christopher LehmannHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/metro-matters-after-wagner-s-death-a-city-s-hope-darkens.html | METRO MATTERS After Wagners Death A Citys Hope Darkens | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/meeting-takes-up-adoption-issues.html | Meeting Takes Up Adoption Issues | By Charisse Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/for-bradys-a-gamble-on-gun-bill-pays-off.html | For Bradys A Gamble On Gun Bill Pays Off | By Karen de Witt | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-defense-department-fuels-the-giants-machine.html | PRO FOOTBALL Defense Department Fuels the Giants Machine | By Frank Litsky | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/pentagon-nomination-is-returned-to-clinton.html | Pentagon Nomination Is Returned to Clinton | By John ONeil | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/nyregion/chronicle-372293.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-advertising-addenda-j-walter-thompson-fills-marketing-post.html | THE MEDIA BUSINESS ADVERTISING ADDENDA J Walter Thompson Fills Marketing Post | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/the-media-business-advertising-addenda-foote-cone-chosen-for-ore-ida-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Chosen For OreIda Account | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/tennis-stich-reaches-no-2-spot-by-defeating-the-no-1.html | TENNIS Stich Reaches No 2 Spot By Defeating the No 1 | By Christopher Clarey | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-opera-a-rarely-performed-irish-work.html | ReviewOpera A Rarely Performed Irish Work | By Edward Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-basketball-points-rebounds-assists-but-17-missed-free-throws.html | PRO BASKETBALL Points Rebounds Assists But 17 Missed Free Throws | By Al Harvin | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-television-it-s-25-and-still-thinking-like-a-child.html | ReviewTelevision Its 25 and Still Thinking Like a Child | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/review-television-a-kinsey-report-on-animals.html | ReviewTelevision A Kinsey Report On Animals | By Walter Goodman | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-one-minute-of-offense-gets-giants-tie-for-first.html | PRO FOOTBALL One Minute Of Offense Gets Giants Tie for First | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/business/european-airlines-end-talks.html | European Airlines End Talks | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/arts/mapplethorpe-estate-and-warhol-case.html | Mapplethorpe Estate and Warhol Case | By Carol Vogel | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/sports/pro-football-eagles-stumble-through-a-cold-hollow-season.html | PRO FOOTBALL Eagles Stumble Through a Cold Hollow Season | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-22 | https://www.nytimes.com/1993/11/22/world/beijing-journal-cnn-and-mtv-hanging-by-a-heavenly-thread.html | Beijing Journal CNN and MTV Hanging by a Heavenly Thread | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-22 | https://www.nytimes.com/1993/11/22/us/strikers-at-american-airlines-say-the-objective-is-respect.html | Strikers at American Airlines Say the Objective Is Respect | By Peter T Kilborn | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/space-age-techniques-find-new-meaning-in-dead-sea-scroll.html | SpaceAge Techniques Find New Meaning in Dead Sea Scroll | By John Noble Wilford | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/classical-music-in-review-781293.html | Classical Music in Review | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/drug-price-controls-side-effects.html | Drug Price Controls Side Effects | By Ferdinand Protzman | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/theater/review-theater-the-backstage-view-of-tv-s-golden-age.html | ReviewTheater The Backstage View of TVs Golden Age | By Frank Rich | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/baseball-orioles-sign-fernandez-while-rangers-obtain-clark.html | BASEBALL Orioles Sign Fernandez While Rangers Obtain Clark | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/news/roehm-and-saks-make-music.html | Roehm and Saks Make Music | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/world/salou-journal-swords-drawn-in-spain-over-teaching-in-spanish.html | Salou Journal Swords Drawn in Spain Over Teaching in Spanish | By Alan Riding | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/classical-music-in-review-780493.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/agriculture-department-in-shift-will-punish-corrupt-contractors.html | Agriculture Department in Shift Will Punish Corrupt Contractors | By Dean Baquet | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-injuries-put-jet-offense-in-a-defensive-position.html | PRO FOOTBALL Injuries Put Jet Offense In a Defensive Position | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/chinese-end-austerity-drive-in-favor-of-yet-more-growth.html | Chinese End Austerity Drive In Favor of Yet More Growth | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/style/chronicle-748093.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/yeshiva-u-is-bequeathed-40-million.html | Yeshiva U Is Bequeathed 40 Million | By Kathleen Teltsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/news/tank-dress-simply-minimal.html | Tank Dress Simply Minimal | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/gulf-war-syndrome-is-it-a-real-disease.html | Gulf War Syndrome Is It a Real Disease | By Philip J Hilts | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/world/the-kremlin-s-latest-intrigue-shows-how-real-life-imitates-james-bond.html | The Kremlins Latest Intrigue Shows How Real Life Imitates James Bond | By Celestine Bohlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/florio-declines-to-rescue-whitman-from-democrats-lawsuit.html | Florio Declines to Rescue Whitman From Democrats Lawsuit | By Charles Strum | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/classical-music-in-review-779093.html | Classical Music in Review | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-injury-nagging-thomas-and-so-are-his-critics.html | PRO FOOTBALL Injury Nagging Thomas And So Are His Critics | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/house-255-to-175-votes-to-restrict-campaign-spending.html | HOUSE 255 TO 175 VOTES TO RESTRICT CAMPAIGN SPENDING | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/q-a-525993.html | QA | By C Claiborne Ray | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-2-new-suits-filed-against-prudential.html | COMPANY NEWS 2 New Suits Filed Against Prudential | By Kurt Eichenwald | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/strike-american-airlines-end-strike-only-lull-industrywide-upheaval-airline.html | STRIKE AT AMERICAN AIRLINES End to Strike Is Only a Lull in Industrywide Upheaval Airline Experts Say | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-giants-notebook-williams-on-waver-list-at-corner.html | PRO FOOTBALL GIANTS NOTEBOOK Williams on Waver List at Corner | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/strike-at-american-airlines-airline-strike-ends-as-clinton-steps-in.html | STRIKE AT AMERICAN AIRLINES Airline Strike Ends as Clinton Steps In | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/classical-music-in-review-782093.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/scientist-at-work-harold-e-varmus-out-of-the-lab-and-into-the-bureaucracy.html | SCIENTIST AT WORK Harold E Varmus Out of the Lab and Into the Bureaucracy | By Natalie Angier | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-trim-budget-further-brady-bill.html | Congressional Roundup House Fends Off Effort To Trim Budget Further Brady Bill Faces More Resistance | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/chess-732493.html | Chess | By Robert Byrne | TX 3-754-860 | 1994-01-03 |

Page 13622 of 33266

| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/bridge-722793.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/dean-witter-gets-entry-to-mastercard.html | Dean Witter Gets Entry to Mastercard | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/dialogue-tv-violence-survival-vs-censorship-save-free-speech.html | DIALOGUE TV Violence Survival Vs CensorshipSave Free Speech | By Floyd Abrams | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/on-golf-ordeal-for-farr-a-study-in-courage.html | ON GOLF Ordeal For Farr A Study in Courage | By Larry Dorman | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/college-football-some-big-games-provide-big-questions.html | COLLEGE FOOTBALL Some Big Games Provide Big Questions | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/manufacturer-to-withdraw-controversial-ammunition.html | Manufacturer to Withdraw Controversial Ammunition | By Ronald Smothers | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/style/chronicle-749993.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/rollins-issue-puts-whitman-in-center-of-gop-meeting.html | Rollins Issue Puts Whitman In Center of GOP Meeting | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/report-finds-federal-nutrition-data-to-be-unreliable.html | Report Finds Federal Nutrition Data to Be Unreliable | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/court-delays-its-decision-on-paramount-suit-by-qvc.html | Court Delays Its Decision On Paramount Suit by QVC | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-short-but-sweet-seattle-stores-promote-candy-with-itty-bitty-ad.html | COMPANY NEWS Short but Sweet Seattle Stores Promote Candy With IttyBitty Ad | By Harriet King | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/sun-microsystems-invests-in-rival.html | Sun Microsystems Invests in Rival | By John Markoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/a-new-effort-on-suicides-by-officers.html | A New Effort On Suicides By Officers | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/review-television-two-antic-evenings-of-comedy-and-tributes.html | ReviewTelevision Two Antic Evenings Of Comedy and Tributes | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/inquiry-into-slaying-of-sheik-s-confidant-appears-open.html | Inquiry Into Slaying of Sheiks Confidant Appears Open | By Mary B W Tabor | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-trim-budget-further-committee.html | Congressional Roundup House Fends Off Effort To Trim Budget Further Committee Proposes Procedural Changes | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/observer-cunning-are-the-rich.html | Observer Cunning Are the Rich | By Russell Baker | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/peripherals-scanning-the-future-of-books-on-disks.html | PERIPHERALS Scanning The Future Of Books On Disks | By L R Shannon | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/personal-computers-faster-and-faster-more-data-on-cd-rom.html | PERSONAL COMPUTERS Faster and Faster More Data on CDROM | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/30-year-commemoration-in-dallas-and-arlington.html | 30Year Commemoration In Dallas and Arlington | By David E Rosenbaum | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/wider-gap-in-city-budget-is-projected.html | Wider Gap In City Budget Is Projected | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/books/books-of-the-times-fictionalizing-the-sage-of-monticello.html | Books of The Times Fictionalizing the Sage of Monticello | By Michiko Kakutani | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/disabilities-act-wins-support-in-aids-case.html | Disabilities Act Wins Support in AIDS Case | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/review-critic-s-notebook-celebrating-segovia-master-mentor-even-imperfect-man.html | ReviewCritics Notebook Celebrating Segovia As Master and Mentor Even as Imperfect Man | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/doctor-s-world-her-study-shattered-myth-that-fraud-science-rarity.html | THE DOCTORS WORLD Her Study Shattered The Myth That Fraud In Science Is a Rarity | By Lawrence K Altman Md | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/scientists-seek-warnings-of-environmental-problems-in-seas.html | Scientists Seek Warnings of Environmental Problems in Seas | By Malcolm W Browne | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/strike-at-american-airlines-holiday-promises-as-much-travail-as-travel.html | STRIKE AT AMERICAN AIRLINES Holiday Promises as Much Travail as Travel | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/obituaries/stanley-rich-entrepreneur-76-invented-submarine-sonar-device.html | Stanley Rich Entrepreneur 76 Invented Submarine Sonar Device | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-to-trim-budget-further.html | Congressional Roundup House Fends Off Effort To Trim Budget Further | By Michael Wines | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-23 | https://www.nytimes.com/1993/11/23/world/after-elections-italy-is-still-a-muddle.html | After Elections Italy Is Still a Muddle | By Alan Cowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-us-concern-scores-big-in-russia.html | COMPANY NEWS US Concern Scores Big In Russia | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/high-rate-of-south-american-abortion-ills-seen.html | High Rate of South American Abortion Ills Seen | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/sports-of-the-times-getting-to-the-heart-of-the-matter.html | Sports of The Times Getting To the Heart Of the Matter | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/boy-5-dials-911-after-he-is-left-alone.html | Boy 5 Dials 911 After He Is Left Alone | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/12-charged-in-drug-deals-that-involve-phone-fraud.html | 12 Charged In Drug Deals That Involve Phone Fraud | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/market-place-paramount-s-latest-thriller-glues-speculators-to-seats.html | Market Place Paramounts Latest Thriller Glues Speculators to Seats | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/dialogue-tv-violence-survival-vs-censorship-save-the-children.html | DIALOGUE TV Violence Survival Vs Censorship Save the Children | By Ernest F Hollings | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/tennis-so-long-farewell-a-happy-goodbye.html | TENNIS So Long Farewell A Happy Goodbye | By Robin Finn | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/our-towns-a-seeker-of-mystery-takes-stock-of-suburbs.html | OUR TOWNS A Seeker of Mystery Takes Stock of Suburbs | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/books/an-author-who-lets-women-be-bad-guys.html | An Author Who Lets Women Be Bad Guys | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/dinkins-accepts-faculty-post-in-urban-affairs-at-columbia.html | Dinkins Accepts Faculty Post In Urban Affairs at Columbia | By Sam Dillon | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/world/germany-finds-2-blood-donors-had-aids-virus.html | Germany Finds 2 Blood Donors Had AIDS Virus | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/world/us-may-dilute-earlier-threats-to-north-korea.html | US May Dilute Earlier Threats To North Korea | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/varied-methods-for-one-goal-getting-out-the-vote.html | Varied Methods for One Goal Getting Out the Vote | By Robert Hanley | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/horse-racing-notebook-new-york-simulcasting-don-t-bet-on-it-quite-yet.html | HORSE RACING NOTEBOOK New York Simulcasting Dont Bet on It Quite Yet | By Joseph Durso | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/tv-sports-no-pain-no-gain-not-a-network-motto.html | TV SPORTS No Pain No Gain Not a Network Motto | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/congressional-roundup-house-fends-off-effort-trim-budget-further-panel-sues-get.html | Congressional Roundup House Fends Off Effort To Trim Budget Further Panel Sues to Get Packwoods Diaries | By Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/media-business-advertising-citizen-other-watch-marketers-are-set-for-big-holiday.html | THE MEDIA BUSINESS Advertising Citizen and other watch marketers are set for a big holiday push | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/while-out-on-bail-kevorkian-attends-a-doctor-s-suicide.html | While Out on Bail Kevorkian Attends A Doctors Suicide | By Don Terry | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-notebook-aikman-on-mend-smith-on-table.html | PRO FOOTBALL NOTEBOOK Aikman on Mend Smith on Table | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/new-york-urged-to-shift-cost-of-fighting-shore-erosion.html | New York Urged to Shift Cost of Fighting Shore Erosion | By John T McQuiston | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-microsoft-co-founder-in-ticketmaster-deal.html | COMPANY NEWS Microsoft CoFounder in Ticketmaster Deal | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/cuny-head-returns-for-a-time.html | CUNY Head Returns for a Time | By Samuel Weiss | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/the-media-business-advertising-addenda-leo-burnett-plans-more-layoffs-in-us.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Leo Burnett Plans More Layoffs in US | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/the-media-business-advertising-addenda-ayer-and-hal-riney-discussing-a-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer and Hal Riney Discussing a Merger | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/arts/museum-as-cultural-anchor-the-studio-at-25.html | Museum as Cultural Anchor The Studio at 25 | By Sheila Rule | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/dow-falls-23.76-points-in-selloff.html | Dow Falls 2376 Points In Selloff | By Leslie Wayne | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/two-arrested-in-a-scheme-to-pass-tests.html | Two Arrested In a Scheme To Pass Tests | By Michael Winerip | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/us/much-ado-little-done.html | Much Ado Little Done | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/hockey-complaints-are-rising-on-substitute-officials.html | HOCKEY Complaints Are Rising On Substitute Officials | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/news/patterns-214493.html | Patterns | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/on-pro-basketball-game-over-no-reason-to-call-home.html | ON PRO BASKETBALL Game Over No Reason to Call Home | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/apple-going-into-home-marketing.html | Apple Going Into Home Marketing | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/company-news-first-chicago-agrees-to-acquire-lake-shore.html | COMPANY NEWSFirst Chicago Agrees To Acquire Lake Shore | By Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-football-taylor-has-blue-chip-options-to-ponder.html | PRO FOOTBALL Taylor Has BlueChip Options To Ponder | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/opinion/on-my-mind-waiting-for-china.html | On My Mind Waiting for China | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/science/crowding-reduces-fertility-of-voles.html | Crowding Reduces Fertility Of Voles | By Malcolm W Browne | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/tokyo-stocks-fall-3.1-anxiety-grips-market.html | Tokyo Stocks Fall 31 Anxiety Grips Market | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/news/by-design-punk-goes-the-kilt.html | By Design Punk Goes the Kilt | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/nyregion/software-maker-accused-of-using-virus-to-compel-client-to-pay-bill.html | Software Maker Accused of Using Virus to Compel Client to Pay Bill | By Diana Jean Schemo | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/world/an-outlaw-in-the-balkans-is-basking-in-the-spotlight.html | An Outlaw in the Balkans Is Basking in the Spotlight | By John Kifner | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/sports/pro-basketball-starks-starks-starks-knicks-win-in-3-point-blur.html | PRO BASKETBALL Starks Starks Starks Knicks Win in 3Point Blur | By Clifton Brown | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-23 | https://www.nytimes.com/1993/11/23/business/credit-markets-bond-prices-continue-their-slide.html | CREDIT MARKETS Bond Prices Continue Their Slide | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-23 | https://www.nytimes.com/1993/11/23/world/mutilation-of-girls-genitals-ethnic-gulf-in-french-court.html | Mutilation of Girls Genitals Ethnic Gulf in French Court | By Marlise Simons | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/like-the-us-western-europe-steps-up-its-trade-with-asia.html | Like the US Western Europe Steps Up Its Trade With Asia | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-theater-perestroika-following-angel-for-healing-vision-heaven-earth.html | ReviewTheater Perestroika Following an Angel For a Healing Vision Of Heaven on Earth | By Frank Rich | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/with-friends-and-readers-rushdie-pleads-his-case.html | With Friends and Readers Rushdie Pleads His Case | By Sara Rimer | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-gm-sets-sale-of-3-parts-plants.html | COMPANY NEWS GM Sets Sale of 3 Parts Plants | By James Bennet | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/busine ss/2-in-house-want-to-free-baby-bells.html | 2 in House Want to Free Baby Bells | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/us-restrictions-on-adult-tv-fare-are-struck-down.html | US RESTRICTIONS ON ADULT TV FARE ARE STRUCK DOWN | By Neil A Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/a-redecorated-white-house-the-way-the-clintons-like-it.html | A Redecorated White House the Way the Clintons Like It | By Patricia Leigh Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/review-film-kafka-s-sinister-world-by-way-of-pinter.html | ReviewFilm Kafkas Sinister World by Way of Pinter | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/books/book-notes-103094.html | Book Notes | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-grumman-agrees-to-pay-us-20-million.html | COMPANY NEWS Grumman Agrees to Pay US 20 Million | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/media-business-advertising-guerlain-s-lengthy-review-works-small-agency-s.html | THE MEDIA BUSINESS Advertising Guerlains lengthy review works to a small agencys advantage | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/comptroller-says-city-s-slump-is-ending.html | Comptroller Says Citys Slump Is Ending | By Thomas J Lueck | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/bridge-095593.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/food-notes-125093.html | Food Notes | Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/about-new-york-a-hero-in-the-aids-battle-and-a-fun-loving-boy.html | ABOUT NEW YORK A Hero in the AIDS Battle and a FunLoving Boy | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/technology/to-help-girls-keep-up-math-class-without-boys.html | To Help Girls Keep Up Math Class Without Boys | By Jane Gross | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/when-grass-roots-lead-to-ivy-halls.html | When Grass Roots Lead to Ivy Halls | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/now-batting-and-playing-first-base-for-the-yankees-the-mets-it-s.html | Now Batting and Playing First Base for the Yankees the Mets Its | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/reviews-film-a-perfect-world-where-destiny-is-sad-and-scars-never-heal.html | ReviewsFilm A Perfect World Where Destiny Is Sad and Scars Never Heal | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/up-for-auction-the-cooking-tips-of-a-duchess.html | Up for Auction The Cooking Tips Of a Duchess | By Frank J Prial | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/clash-between-2-senate-leaders-stalls-brady-bill.html | Clash Between 2 Senate Leaders Stalls Brady Bill | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/sour-end-to-strong-year.html | Sour End to Strong Year | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/60-minute-gourmet-127794.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/football-moore-s-position-redefined.html | FOOTBALL Moores Position Redefined | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/in-america-battered-girls-in-school.html | In America Battered Girls in School | By Bob Herbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/runaway-rubles.html | Runaway Rubles | By Anders Aslund | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/wine-talk-99894.html | Wine Talk | By Frank J Prial | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/in-california-a-lab-for-the-brady-bill-the-debate-on-guns-has-no-winner.html | In California a Lab for the Brady Bill The Debate on Guns Has No Winner | By Seth Mydans | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/2-beach-erosion-control-projects-planned-for-li.html | 2 BeachErosion Control Projects Planned for LI | By John T McQuiston | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/skating-72-mph-some-lovers-rollerblading-are-speeding-up-sport-latching-onto.html | Skating By at 72 MPH Some Lovers of Rollerblading Are Speeding Up the Sport by Latching Onto Autos | By Douglas Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-sotheby-s-chief-is-leaving-as-auction-sales-rebound.html | COMPANY NEWS Sothebys Chief Is Leaving As Auction Sales Rebound | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/metropolitan-diary-126993.html | Metropolitan Diary | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-eds-signs-on-for-britain-s-tax-agency.html | COMPANY NEWS EDS Signs On for Britains Tax Agency | By Glenn Rifkin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/sports-of-the-times-don-t-argue-with-the-computer.html | Sports of The Times Dont Argue With the Computer | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/the-media-business-advertising-addenda-molson-picks-shop-for-media-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Molson Picks Shop For Media Buying | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/books/books-of-the-times-experts-in-the-comedy-of-self-love.html | Books of The Times Experts in the Comedy of SelfLove | By Margo Jefferson | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/olympics-80-days-lillehammer-headlineafter-hard-luck-year-us-skaters-cutting-new.html | OLYMPICS 80 Days to Lillehammer HEADLINEAfter HardLuck Year US Skaters Cutting New Groove | By Jere Longman | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/health/personal-health-turning-your-anger-into-a-constructive-force.html | Personal Health Turning your anger into a constructive force | By Jane E Brody | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/football-for-gators-seminole-game-could-be-route-to-no-1.html | FOOTBALL For Gators Seminole Game Could Be Route to No 1 | By Larry Dorman | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/warner-lambert-will-close-7-factories-and-cut-2800-jobs.html | WarnerLambert Will Close 7 Factories and Cut 2800 Jobs | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-film-youngsters-on-the-run-from-painful-realities.html | ReviewFilm Youngsters on the Run From Painful Realities | By Stephen Holden | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/on-pro-hockey-rangers-would-love-a-parade-any-parade.html | ON PRO HOCKEY Rangers Would Love A Parade Any Parade | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/real-estate-with-hopes-that-casino-gambling-will-soon-follow-philadelphia.html | Real Estate With hopes that casino gambling will soon follow Philadelphia developers plan retail centers | By David J Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/us-and-seoul-differ-on-appeal-to-north-korea-on-nuclear-sites.html | US and Seoul Differ on Appeal To North Korea on Nuclear Sites | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/george-balanchine-s-nutcracker-intimate-nutcracker-with-culkin-star-turn.html | George Balanchines The Nutcracker An Intimate Nutcracker With a Culkin Star Turn | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/a-perfect-world-where-destiny-is-sad-and-scars-never-heal.html | A Perfect World Where Destiny Is Sad and Scars Never Heal | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/at-dinner-with-ricki-lake-half-the-weight-and-on-the-rise.html | AT DINNER WITH Ricki Lake Half the Weight and on the Rise | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-film-george-balanchine-s-nutcracker-intimate-nutcracker-with-culkin-star.html | ReviewFilm George Balanchines The Nutcracker An Intimate Nutcracker With a Culkin Star Turn | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/food-notes-125094.html | Food Notes | Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/airlines-almost-back-to-normal-just-when-normal-is-the-busiest.html | Airlines Almost Back to Normal Just When Normal Is the Busiest | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/plain-and-simple-blurring-cultural-lines-in-a-quick-autumn-meal.html | PLAIN AND SIMPLE Blurring Cultural Lines In a Quick Autumn Meal | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-merry-go-round-s-credit-challenged.html | COMPANY NEWS MerryGoRounds Credit Challenged | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/60-minute-gourmet-127793.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/style/chronicle-116593.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/james-stern-88-a-prolific-writer-of-short-stories-and-a-translator.html | James Stern 88 a Prolific Writer Of Short Stories and a Translator | By Richard D Lyons | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/books/book-notes-103093.html | Book Notes | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/mexico-city-journal-south-of-the-border-the-trade-deal-was-a-breeze.html | Mexico City Journal South of the Border the Trade Deal Was a Breeze | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/science/new-study-links-increased-hypertension-to-greater-anxiety-in-middle-aged-men.html | New Study Links Increased Hypertension To Greater Anxiety in MiddleAged Men | By Jane E Brody | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/contract-for-police-holsters-prompts-query-on-bidding.html | Contract for Police Holsters Prompts Query on Bidding | By Selwyn Raab | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/cuomo-names-stein-to-head-a-study-panel.html | Cuomo Names Stein to Head A Study Panel | By James Dao | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-film-of-children-and-dinos-with-feeling.html | ReviewFilm Of Children And Dinos With Feeling | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/swedes-fear-a-russian-invasion-crime-gangs.html | Swedes Fear a Russian Invasion Crime Gangs | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/kelly-bans-choke-holds-by-officers.html | Kelly Bans Choke Holds By Officers | By Ian Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/opinion/a-superhighway-through-the-wasteland.html | A Superhighway Through the Wasteland | By Mitchell Kapor and Jerry Berman | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/arts/review-pop-singing-dirty-but-staying-wholesome.html | ReviewPop Singing Dirty but Staying Wholesome | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/prince-charles-the-royal-cookie-maker.html | Prince Charles the Royal Cookie Maker | By Richard W Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/the-media-business-advertising-addenda-backer-spielvogel-s-canadian-venture.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Backer Spielvogels Canadian Venture | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/football-giants-defensive-line-surprising-strong-point.html | FOOTBALL Giants Defensive Line Surprising Strong Point | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/doctors-question-haiti-health-data.html | DOCTORS QUESTION HAITI HEALTH DATA | By Howard W French | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/pro-basketball-bittersweet-memory-for-minnesota-s-haskins.html | PRO BASKETBALL Bittersweet Memory for Minnesotas Haskins | By William C Rhoden | TX 3-754-860 | 1994-01-03 |

Page 13632 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/whitman-garners-praise-in-handling-rollins-furor.html | Whitman Garners Praise In Handling Rollins Furor | By Kimberly J McLarin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/the-purposeful-cook-cusk-spanish-style-adds-a-twist-to-traditional-holiday-meals.html | THE PURPOSEFUL COOK Cusk Spanish Style Adds a Twist To Traditional Holiday Meals | By Jacques Pepin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/bratton-of-boston-indicates-he-is-interested-in-new-york-police-job.html | Bratton of Boston Indicates He Is Interested in New York Police Job | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/workplace-bias-tied-to-obesity-is-ruled-illegal.html | Workplace Bias Tied to Obesity Is Ruled Illegal | By Tamar Lewin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/health/mammograms-before-50-a-hung-jury.html | Mammograms Before 50 A Hung Jury | By Gina Kolata | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/hockey-a-lucky-ending-for-rangers-as-streak-reaches-13.html | HOCKEY A Lucky Ending for Rangers as Streak Reaches 13 | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/style/chronicle-117393.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/gop-governors-weigh-protecting-own-issues.html | GOP Governors Weigh Protecting Own Issues | By Richard L Berke | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/wine-talk-099893.html | Wine Talk | By Frank J Prial | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/tatyana-nikolayeva-69-dead-pianist-and-shostakovich-expert.html | Tatyana Nikolayeva 69 Dead Pianist and Shostakovich Expert | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/israeli-arabs-say-plo-pact-is-a-path-to-first-class-status.html | Israeli Arabs Say PLO Pact Is a Path to FirstClass Status | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/metropolitan-diary-126994.html | Metropolitan Diary | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/wachtler-suffers-minor-injuries-in-stabbing-in-federal-prison.html | Wachtler Suffers Minor Injuries in Stabbing in Federal Prison | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/pressure-for-a-decision-on-coliseum-site.html | Pressure for a Decision on Coliseum Site | By Shawn G Kennedy | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/now-back-to-health-care-the-white-house-is-mobilizing-again.html | Now Back to Health Care the White House Is Mobilizing Again | By Robin Toner | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/education/in-school.html | In School | By Michael Winerip | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/bridge-95594.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/clinton-seeking-to-consolidate-bank-agencies.html | Clinton Seeking To Consolidate Bank Agencies | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/behind-a-glamorous-image-flying-working-class.html | Behind a Glamorous Image Flying Working Class | By Dirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/un-finds-baghdad-is-gaining-in-south.html | UN FINDS BAGHDAD IS GAINING IN SOUTH | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/olympics-looking-for-la-bomba-is-tomba-on-the-wane.html | OLYMPICS Looking for La Bomba Is Tomba on the Wane | By Barbara Lloyd | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/mrs-doubtfire-a-wig-a-dress-and-voila-dad-becomes-the-nanny.html | Mrs Doubtfire A Wig a Dress and Voila Dad Becomes the Nanny | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/nyregion/board-reports-played-down-school-crime-cortines-says.html | Board Reports Played Down School Crime Cortines Says | By Sam Dillon | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/market-place-a-squeeze-play-by-big-aluminum.html | Market Place A Squeeze Play by Big Aluminum | By Alison Leigh Cowan | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/business-technology-from-the-ashes-a-plus-for-a-utility.html | BUSINESS TECHNOLOGY From the Ashes a Plus for a Utility | By John Holusha | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/stocks-recover-slightly-as-dow-climbs-by-3.92.html | Stocks Recover Slightly As Dow Climbs by 392 | By Leonard Sloane | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/of-children-and-dinos-with-feeling.html | Of Children And Dinos With Feeling | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/youngsters-on-the-run-from-painful-realities.html | Youngsters on the Run From Painful Realities | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/strike-is-called-victory-for-women-not-unions.html | Strike Is Called Victory For Women Not Unions | By Peter T Kilborn | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-24 | https://www.nytimes.com/1993/11/24/style/chronicle-719293.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/us/2-clinton-aides-are-leaving-on-a-winning-streak.html | 2 Clinton Aides Are Leaving on a Winning Streak | By Gwen Ifill | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/republic-breaks-with-tradition.html | Republic Breaks With Tradition | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/alexander-langmuir-dies-at-83-helped-start-us-disease-centers.html | Alexander Langmuir Dies at 83 Helped Start US Disease Centers | By Lawrence K Altman | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/white-house-dinner-but-what-kind.html | White House Dinner but What Kind | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/movies/review-film-mrs-doubtfire-a-wig-a-dress-and-voila-dad-becomes-the-nanny.html | ReviewFilm Mrs Doubtfire A Wig a Dress and Voila Dad Becomes the Nanny | By Janet Maslin | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/garden/holiday-tales-of-turkey-and-its-discontents.html | Holiday Tales of Turkey And Its Discontents | By Molly ONeill | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/credit-markets-treasury-market-bill-is-passed.html | CREDIT MARKETS Treasury Market Bill Is Passed | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/sports/pro-basketball-knicks-notebook-starks-willing-to-pay-price-for-success.html | PRO BASKETBALL KNICKS NOTEBOOK Starks Willing to Pay Price for Success | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/business/company-news-investors-hug-vermont-teddy-bears.html | COMPANY NEWS Investors Hug Vermont Teddy Bears | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/world/bleak-romanian-economy-growing-ever-bleaker.html | Bleak Romanian Economy Growing Ever Bleaker | By Jane Perlez | TX 3-754-860 | 1994-01-03 |
| 1993-11-24 | https://www.nytimes.com/1993/11/24/obituaries/bruno-rossi-88-pioneer-in-cosmic-ray-research.html | Bruno Rossi 88 Pioneer in Cosmic Ray Research | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-assignment-bring-asia-to-the-amex.html | COMPANY NEWS Assignment Bring Asia To the Amex | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/pop-and-jazz-in-review-836493.html | Pop and Jazz in Review | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/lima-journal-dictator-president-or-general-manager-of-peru.html | Lima Journal Dictator President Or General Manager of Peru | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/public-private-death-at-an-early-age.html | Public  Private Death at an Early Age | By Anna Quindlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/arab-students-foes-of-plo-pact-win-key-vote.html | Arab Students Foes of PLO Pact Win Key Vote | By Joel Greenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/pop-and-jazz-in-review-138193.html | Pop and Jazz in Review | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/bridge-650793.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/around-town-with-breyten-breytenbach-writing-in-english-crying-in-afrikaans.html | AROUND TOWN WITH Breyten Breytenbach Writing in English Crying in Afrikaans | By Caryn James | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/when-security-becomes-struggle-demand-acute-neediest-cases-fund-begins-82d.html | When Security Becomes a Struggle Demand Is Acute as Neediest Cases Fund Begins 82d Appeal | By Randy Kennedy | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/amid-holiday-hubbub-american-s-pace-is-slow.html | Amid Holiday Hubbub Americans Pace Is Slow | By Don Terry | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/2-large-companies-make-cuts.html | 2 Large Companies Make Cuts | By Steve Lohr | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/councilman-s-mayoral-victory-in-atlanta-is-a-break-with-the-past.html | Councilmans Mayoral Victory in Atlanta Is a Break With the Past | By Ronald Smothers | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/gun-control-act-wins-final-battle-as-gop-retreats.html | GUNCONTROL ACT WINS FINAL BATTLE AS GOP RETREATS | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-142093.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/tobacco-s-role-in-philip-morris-plan.html | Tobaccos Role in Philip Morris Plan | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/house-proud-a-jewel-box-library-dream.html | HOUSE PROUD A JewelBox Library Dream | By William L Hamilton | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/first-signs-of-resistance-to-nigeria-coup-appear.html | First Signs of Resistance To Nigeria Coup Appear | By Kenneth B Noble | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/style/chronicle-175693.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/s-c-tsiang-an-economist-75-helped-guide-taiwan-s-economy.html | S C Tsiang an Economist 75 Helped Guide Taiwans Economy | By Sylvia Nasar | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/a-teacher-who-lives-his-lessons-of-design.html | A Teacher Who Lives His Lessons of Design | By Elaine Louie | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/an-unsung-caravaggio-finds-glory-in-dublin.html | An Unsung Caravaggio Finds Glory in Dublin | By James F Clarity | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/mubarak-and-king-hussein-end-a-chilly-standoff.html | Mubarak and King Hussein End a Chilly Standoff | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/news/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/the-media-business-emi-to-pay-michael-jackson-70-million-to-manage-music.html | THE MEDIA BUSINESS EMI to Pay Michael Jackson 70 Million to Manage Music | By Andrea Adelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/16-ton-hoist-falls-on-workers-in-a-queens-shaft.html | 16Ton Hoist Falls on Workers in a Queens Shaft | By Jane Fritsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/archives/lights-lights-for-every-room-lights.html | Lights Lights For Every Room Lights | By Barbara Solomon | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/justice-delayed-caseload-cripples-an-appeals-court.html | Justice Delayed Caseload Cripples an Appeals Court | By Joseph P Fried | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/credit-markets-bond-prices-continue-a-climb-back.html | CREDIT MARKETS Bond Prices Continue a Climb Back | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/hide-it-well-kiss-it-goodbye.html | Hide It Well Kiss It Goodbye | By Enid Nemy | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/lord-owen-warns-rivals-in-bosnia.html | LORD OWEN WARNS RIVALS IN BOSNIA | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/nassau-residents-offer-ideas-for-new-legislature.html | Nassau Residents Offer Ideas for New Legislature | By John T McQuiston | TX 3-754-860 | 1994-01-03 |

| 1993-11-25 | https://www.nytimes.com/1993/11/25/style/chronicle-176493.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/essay-the-porn-is-green.html | Essay The Porn Is Green | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/witnesses-in-trade-center-trial-tell-of-inquiries-for-hydrogen-gas.html | Witnesses in Trade Center Trial Tell of Inquiries for Hydrogen Gas | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/baseball-four-years-later-pinstripes-may-finally-suit-langston-s-taste.html | BASEBALL Four Years Later Pinstripes May Finally Suit Langstons Taste | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/football-nebraska-has-point-to-prove-to-polls.html | FOOTBALL Nebraska Has Point To Prove To Polls | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/six-or-seven-seconds-then-clinging-to-hope.html | Six or Seven Seconds Then Clinging to Hope | By Charisse Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/airlines-ask-clinton-to-intervene-in-fight-on-los-angeles-fees.html | Airlines Ask Clinton To Intervene in Fight On Los Angeles Fees | By Martin Tolchin | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/economic-scene-a-four-day-workweek-plan-is-optimistic-not-realistic.html | Economic Scene A fourday workweek plan is optimistic not realistic | By Peter Passell | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/books/books-of-the-times-second-chances-madison-county-goes-to-india.html | Books of The Times Second Chances Madison County Goes to India | By Christopher LehmannHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/the-turkey-farmer.html | The Turkey Farmer | By Jim Heynen | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/durable-goods-orders-surge-2-to-record.html | Durable Goods Orders Surge 2 to Record | By Robert D Hershey Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/tunnel-likened-to-brooklyn-bridge-in-complexity-and-scale.html | Tunnel Likened to Brooklyn Bridge in Complexity and Scale | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-dance-reveling-in-the-power-of-clarity-simplicity-and-silence.html | ReviewDance Reveling in the Power of Clarity Simplicity and Silence | By Jennifer Dunning | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/parent-child.html | Parent Child | By Lawrence Kutner | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/baseball-after-the-subtraction-finally-a-mets-addition.html | BASEBALL After the Subtraction Finally a Mets Addition | By Joe Sexton | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/rap-star-and-2-friends-indicted-in-sexual-attack.html | Rap Star and 2 Friends Indicted in Sexual Attack | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/this-season-retail-experts-can-t-seem-to-agree.html | This Season Retail Experts Cant Seem to Agree | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/no-2-man-at-fbi-to-quit-for-job-with-financier.html | No 2 Man at FBI to Quit For Job With Financier | By David Johnston | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/uncovered-short-sales-grow-by-1.2-on-nasdaq.html | Uncovered Short Sales Grow by 12 on Nasdaq | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/high-hopes-for-low-interest-rates.html | High Hopes for Low Interest Rates | By Sylvia Nasar | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/adoptions-that-lack-papers-not-purpose.html | Adoptions That Lack Papers Not Purpose | By Lynda Richardson | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/currents-bright-murals-for-a-grim-subway-station.html | CurrentsBright Murals for a Grim Subway Station | By Suzanne Stephens | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/college-basketball-umass-jolts-tar-heels-in-overtime-kansas-wins.html | COLLEGE BASKETBALL UMass Jolts Tar Heels in Overtime Kansas Wins | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-143893.html | Classical Music in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/the-media-business-caution-signal-for-corporate-boards.html | THE MEDIA BUSINESS Caution SIgnal for Corporate Boards | By Alison Leigh Cowan | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/2-british-boys-both-11-guilty-of-murdering-toddler.html | 2 British Boys Both 11 Guilty of Murdering Toddler | By William E Schmidt | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/european-trade-official-hints-at-mollifying-french.html | European Trade Official Hints at Mollifying French | By Youssef M Ibrahim | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-merry-go-round-to-take-a-charge.html | COMPANY NEWS MerryGoRound to Take a Charge | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/albert-collins-guitarist-dies-influential-blues-stylist-was-61.html | Albert Collins Guitarist Dies Influential Blues Stylist Was 61 | By Peter Watrous | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/man-who-killed-2-is-indicted-on-2-gun-charges.html | Man Who Killed 2 Is Indicted on 2 Gun Charges | By Joseph P Fried | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-green-point-reprimanded-for-vote-action.html | COMPANY NEWS Green Point Reprimanded for Vote Action | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/pop-and-jazz-in-review-137393.html | Pop and Jazz in Review | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/style/chronicle-174893.html | CHRONICLE | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/stocks-rise-with-dow-up-by-13.41.html | Stocks Rise With Dow Up by 1341 | By Leslie Wayne | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/disclosure-urged-for-secret-budget.html | DISCLOSURE URGED FOR SECRET BUDGET | By Tim Weiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/pop-and-jazz-in-review-139093.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-dance-repression-romanticism-and-rebirth.html | ReviewDance Repression Romanticism and Rebirth | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/qvc-network-wins-court-round-in-its-bid-to-take-over-paramount.html | QVC Network Wins Court Round In Its Bid to Take Over Paramount | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/fbi-shaken-by-inquiry-into-idaho-siege.html | FBI Shaken by Inquiry Into Idaho Siege | By David Johnston With Stephen Labaton | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/opinion/a-new-york-thanksgiving.html | A New York Thanksgiving | By Thomas Mallon | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/hockey-keenan-switches-gears-but-the-rangers-roll-on.html | HOCKEY Keenan Switches Gears but the Rangers Roll On | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/cool-astute-leader-takes-flight-union-to-victory.html | Cool Astute Leader Takes Flight Union to Victory | By Allen R Myerson | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/movies/for-movie-industry-thanksgiving-means-a-box-office-feast.html | For Movie Industry Thanksgiving Means A BoxOffice Feast | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/track-field-a-speed-burner-from-saratoga.html | TRACK  FIELD A Speed Burner From Saratoga | By Marc Bloom | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/chinese-factories-greet-capitalism.html | CHINESE FACTORIES GREET CAPITALISM | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/clinton-and-aides-meet-rushdie-at-white-house-in-rebuke-to-iran.html | Clinton and Aides Meet Rushdie At White House in Rebuke to Iran | By Douglas Jehl | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/fossil-dealers-in-tyrannosaur-seizure-are-indicted.html | Fossil Dealers in Tyrannosaur Seizure Are Indicted | By Malcolm W Browne | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/currents-deluxe-hollywood-restored.html | CurrentsDeluxe Hollywood Restored | By Suzanne Stephens | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/football-giants-walking-wounded-are-glad-to-be-walking.html | FOOTBALL Giants Walking Wounded Are Glad to Be Walking | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/currents-childs-space-with-touches-of-matisse.html | CurrentsChilds Space With Touches Of Matisse | By Suzanne Stephens | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/a-salvador-denial-on-death-squads.html | A SALVADOR DENIAL ON DEATH SQUADS | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/mary-luke-is-dead-author-74-wrote-on-elizabethan-era.html | Mary Luke Is Dead Author 74 Wrote On Elizabethan Era | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/whitman-s-brother-gives-answers-in-2-inquiries.html | Whitmans Brother Gives Answers in 2 Inquiries | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/garden/currents-meet-me-in-st-louis-or-chicago-or-paris-for-grand-design.html | CurrentsMeet Me in St Louis Or Chicago or Paris For Grand Design | By Suzanne Stephens | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/sports-of-the-times-some-93-holiday-thoughts.html | Sports of The Times Some 93 Holiday Thoughts | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-902693.html | Classical Music in Review | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/among-amish-suspect-in-arson-is-well-known.html | Among Amish Suspect In Arson Is Well Known | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-768049.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-pop-baby-boomers-exorcism-and-picnic.html | ReviewPop Baby Boomers Exorcism and Picnic | By Jon Pareles | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/us-to-finance-project-to-study-breast-cancer-on-long-island.html | US to Finance Project to Study Breast Cancer On Long Island | By Peter Marks | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-dance-a-very-mixed-bag-choreographically.html | ReviewDance A Very Mixed Bag Choreographically | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/pro-football-parcells-aims-at-jets-again.html | PRO FOOTBALL Parcells Aims at Jets Again | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/us-now-turns-to-soothing-the-europeans.html | US Now Turns to Soothing the Europeans | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/ncr-says-its-intention-is-to-be-competitive.html | NCR Says Its Intention Is to Be Competitive | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/sports/young-divers-wish-kimball-well-as-he-starts-new-life.html | Young Divers Wish Kimball Well as He Starts New Life | By Charlie Nobles | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/nyregion/art-of-glass-blowing-finds-a-home-in-brooklyn.html | Art of Glass Blowing Finds a Home in Brooklyn | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-141193.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/world/east-german-spy-spews-anger-as-trial-ends.html | East German Spy Spews Anger as Trial Ends | By Kenneth B Noble | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-sales-of-domestic-vehicles-rose-20.5-in-mid-november.html | COMPANY NEWS Sales of Domestic Vehicles Rose 205 in MidNovember | By Doron P Levin | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/united-airlines-unions-resume-bid-to-gain-control.html | United Airlines Unions Resume Bid to Gain Control | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/business/company-news-sears-faces-bias-suit-on-buyout-offer.html | COMPANY NEWS Sears Faces Bias Suit on Buyout Offer | By Barnaby J Feder | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/classical-music-in-review-140393.html | Classical Music in Review | By Alex Ross | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/arts/review-dance-city-ballet-honors-broadway-and-hollywood.html | ReviewDance City Ballet Honors Broadway and Hollywood | By Anna Kisselgoff | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-25 | https://www.nytimes.com/1993/11/25/obituaries/william-c-brinkley-76-writer-known-for-his-novels-of-the-sea.html | William C Brinkley 76 Writer Known for His Novels of the Sea | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-25 | https://www.nytimes.com/1993/11/25/us/moynihan-and-kennedy-tangle-on-health-bill.html | Moynihan and Kennedy Tangle on Health Bill | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/soccer-gullit-finds-his-separate-peace.html | SOCCER Gullit Finds His Separate Peace | By George Vecsey | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-417393.html | Art in Review | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/tajik-civil-war-fades-but-the-brutality-goes-on.html | Tajik Civil War Fades but the Brutality Goes On | By Raymond Bonner | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-new-york-shop-gets-new-name-in-merger.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Shop Gets New Name in Merger | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/sports-of-the-times-strike-news-hockey-subs-look-goofy.html | Sports of The Times Strike News Hockey Subs Look Goofy | By George Vecsey | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/lutherans-balk-on-a-sex-policy.html | LUTHERANS BALK ON A SEX POLICY | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/body-of-man-is-recovered-from-tunnel.html | Body of Man Is Recovered From Tunnel | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-photography-the-mapplethorpes-gallery-artist-and-model.html | ReviewPhotography The Mapplethorpes Gallery Artist and Model | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-bozell-promotes-3-detroit-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Promotes 3 Detroit Executives | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/passing-blame-at-paramount-over-a-meeting-a-court-assailed.html | Passing Blame at Paramount Over a Meeting a Court Assailed | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-412293.html | Art in Review | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/college-football-now-there-s-no-doubting-west-virginia-s-coach.html | COLLEGE FOOTBALL Now Theres No Doubting West Virginias Coach | By Charlie Nobles | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/education-panel-states-its-mission.html | EDUCATION PANEL STATES ITS MISSION | By William Celis 3d | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-music-into-the-mind-and-heart-of-jazzs-chameleon-man.html | ReviewMusic Into the Mind and Heart Of Jazzs Chameleon Man | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/basketball-knicks-davis-the-choir-boy-with-the-killer-shot.html | BASKETBALL Knicks Davis The Choir Boy With the Killer Shot | By Clifton Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/in-a-sea-of-troubles-their-gratitude-thrives.html | In a Sea of Troubles Their Gratitude Thrives | By Felicia R Lee | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/vw-plan-for-4day-workweek-is-adopted.html | VW Plan For 4Day Workweek Is Adopted | By Ferdinand Protzman | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-416593.html | Art in Review | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/pro-football-slipshod-play-cowboys-give-game-to-dolphins.html | PRO FOOTBALL Slipshod Play Cowboys Give Game to Dolphins | By Thomas George | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/bridge-094193.html | Bridge | Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/kohl-s-candidate-for-president-pulls-out.html | Kohls Candidate for President Pulls Out | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/home-video-367393.html | Home Video | By Peter M Nichols | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/a-new-course-for-russian-aerospace.html | A New Course for Russian Aerospace | By Richard W Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/cuomo-drives-the-lane-as-he-runs-the-state.html | Cuomo Drives the Lane as He Runs the State | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/un caging-the-alter-ego-briefly.html | Uncaging the Alter Ego Briefly | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/restaurant-worker-who-resists-robbery-is-slain.html | Restaurant Worker Who Resists Robbery Is Slain | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/empty-new-buildings-tribeca-tower-will-become-a-rental.html | Empty New BuildingsTribeca Tower Will Become a Rental | By Rachelle Garbarine | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/pro-football-whenever-opportunity-knocks-jets-rookie-murrell-comes-out-running.html | PRO FOOTBALL Whenever Opportunity Knocks Jets Rookie Murrell Comes Out Running | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-26 | https://www.nytimes.com/1993/11/26/health/it-should-be-called-the-grossman-health-care-bill.html | It Should Be Called the Grossman Health Care Bill | By Robert Pear | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/bar-last-year-government-brought-law-firm-its-knees-should-it-have.html | At the Bar Last year the Government brought a law firm to its knees Should it have | By David Margolick | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/obituaries/jane-g-judge-91-an-educator-and-noted-expert-on-childhood.html | Jane G Judge 91 an Educator And Noted Expert on Childhood | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-cabaret-susceptible-to-romantic-infections.html | ReviewCabaret Susceptible To Romantic Infections | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/media-business-advertising-creating-spot-many-say-there-s-nothing-like-real.html | THE MEDIA BUSINESS Advertising In creating a spot many say theres nothing like the real thing | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-boston-globe-cuts-agency-search-to-3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Globe Cuts Agency Search to 3 | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/plans-for-irish-cultural-center-divide-village-opposition-residents-group-brings.html | Plans for an Irish Cultural Center Divide a Village Opposition by a Residents Group Brings Claims of Bias From the Projects Proponents | By Jacques Steinberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-415793.html | Art in Review | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/after-flood-giving-thanks-simply.html | After Flood Giving Thanks Simply | By Sara Rimer | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/hard-times-dilute-enthusiasm-for-clean-air-laws.html | Hard Times Dilute Enthusiasm for CleanAir Laws | By Robert Reinhold | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/political-memo-pursuing-facts-after-rollins-debacle.html | POLITICAL MEMO Pursuing Facts After Rollins Debacle | By Charles Strum | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/on-my-mind-3-israeli-warnings.html | On My Mind 3 Israeli Warnings | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-accounts-419093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/sounds-around-town-409293.html | Sounds Around Town | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/in-spain-the-unemployed-are-just-too-busy.html | In Spain the Unemployed Are Just Too Busy | By Alan Riding | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/how-japan-got-mugged-in-hollywood.html | How Japan Got Mugged in Hollywood | By Bill Emmott | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/sara-lees-european-strategy-proves-a-success.html | Sara Lees European Strategy Proves a Success | By Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/mexico-planning-to-loosen-foreign-investment-rules.html | Mexico Planning to Loosen Foreign Investment Rules | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/after-murder-britain-asks-why-why.html | After Murder Britain Asks Why Why | By William E Schmidt | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/theater/review-theater-a-political-morality-tale-on-the-mccarthy-era.html | ReviewTheater A Political Morality Tale On the McCarthy Era | By Wilborn Hampton | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/theater/on-stage-and-off.html | On Stage and Off | Bruce Weber | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/ferrari-shows-the-way-from-racer-to-road-car.html | Ferrari Shows the Way From Racer to Road Car | By Joseph Siano | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-art-amid-depression-sorrow-a-celebratory-message.html | ReviewArt Amid Depression Sorrow a Celebratory Message | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-413093.html | Art in Review | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/article-238393-no-title.html | Article 238393  No Title | By Eric Asimov | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/us-to-encourage-legal-immigrants-to-get-citizenship.html | US TO ENCOURAGE LEGAL IMMIGRANTS TO GET CITIZENSHIP | By Robert Pear | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-art-turning-back-to-the-world.html | ReviewArt Turning Back to the World | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/obituaries/albert-collins-61-blues-guitarist-whose-wild-style-affected-rock.html | Albert Collins 61 Blues Guitarist Whose Wild Style Affected Rock | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/universities-biased-against-religion-scholar-says.html | Universities Biased Against Religion Scholar Says | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/deciphering-state-s-takeover-of-jersey-city-schools.html | Deciphering States Takeover of Jersey City Schools | By Larry Olmstead | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/kafr-al-ilw-journal-industrious-egypt-is-choking-its-people-to-death.html | Kafr alIlw Journal Industrious Egypt Is Choking Its People to Death | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/oil-companies-tread-warily-into-russia-s-decrepit-fields.html | Oil Companies Tread Warily Into Russias Decrepit Fields | By Richard W Stevenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-city-ballet-new-gloss-on-motifs-romantic-and-gypsy.html | ReviewCity Ballet New Gloss On Motifs Romantic And Gypsy | By Anna Kisselgoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/perception-lags-changeover-by-company.html | Perception Lags Changeover by Company | BY Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/balloons-floats-bands-and-rip-lots-of-wind.html | Balloons Floats Bands And Rip Lots of Wind | By Sam Dillon | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/review-music-an-austrian-blend-by-the-philharmonic.html | ReviewMusic An Austrian Blend By the Philharmonic | By Bernard Holland | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/restaurants-335593.html | Restaurants | By Ruth Reichl | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/russia-warns-nato-on-expanding-east.html | RUSSIA WARNS NATO ON EXPANDING EAST | By Steven Erlanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/books/books-of-the-times-the-portrait-of-a-british-serial-killer.html | Books of The Times The Portrait of a British Serial Killer | By Michiko Kakutani | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-270793.html | Art in Review | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/israelis-wound-37-in-violent-gaza-street-protests.html | Israelis Wound 37 in Violent Gaza Street Protests | By Joel Greenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/giuliani-hints-backer-may-get-post.html | Giuliani Hints Backer May Get Post | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/ambulance-workers-were-forced-into-drug-raid-union-says.html | Ambulance Workers Were Forced Into Drug Raid Union Says | By Thomas J Lueck | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-411493.html | Art in Review | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/basketball-mum-s-the-word-on-deals-michael-says.html | BASKETBALL Mums the Word on Deals Michael Says | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/obituaries/anthony-burgess-76-dies-man-of-letters-and-music.html | Anthony Burgess 76 Dies Man of Letters and Music | By Herbert Mitgang | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/pro-football-cardinals-and-their-coach-losing-the-numbers-game.html | PRO FOOTBALL Cardinals and Their Coach Losing the Numbers Game | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/hockey-keenan-magic-makes-doubt-vanish.html | HOCKEY Keenan Magic Makes Doubt Vanish | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/egyptian-premier-escapes-car-bomb.html | EGYPTIAN PREMIER ESCAPES CAR BOMB | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/paris-opera-reduces-its-president-s-role.html | Paris Opera Reduces Its Presidents Role | By John Rockwell | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/ruling-on-qvc-bid-faces-an-expert-review.html | Ruling on QVC Bid Faces an Expert Review | By Michael Janofsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/critic-s-notebook-sampling-art-in-sound-bites.html | Critics Notebook Sampling Art In Sound Bites | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/pro-football-bears-take-black-and-blue-bowl.html | PRO FOOTBALL Bears Take BlackandBlue Bowl | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/zulu-leads-unlikely-alliance-in-facing-post-apartheid-era.html | Zulu Leads Unlikely Alliance In Facing PostApartheid Era | By Bill Keller | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/some-western-germans-finding-better-financial-rewards-in-east.html | Some Western Germans Finding Better Financial Rewards in East | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/movies/review-film-a-home-that-was-far-from-sweet.html | ReviewFilm A Home That Was Far From Sweet | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/the-media-business-advertising-addenda-people-418193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |

| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/serbs-and-croats-try-to-build-bridge-to-peace.html | Serbs and Croats Try to Build Bridge to Peace | By David Binder | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/our-towns-in-inwood-it-began-with-a-slip-of-the-zip.html | OUR TOWNS In Inwood It Began With a Slip Of the ZIP | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/abroad-at-home-an-american-story.html | Abroad at Home An American Story | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/sports/basketball-ailing-umass-seeks-another-nit-upset.html | BASKETBALL Ailing UMass Seeks Another NIT Upset | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/art-in-review-414993.html | Art in Review | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/new-churchill-papers-but-no-pearl-harbor-news.html | New Churchill Papers but No Pearl Harbor News | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/nyregion/11-firefighters-hurt-battling-queens-factory-fire.html | 11 Firefighters Hurt Battling Queens Factory Fire | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/sounds-around-town-247293.html | Sounds Around Town | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/world/brazil-may-have-26-different-foreign-policies.html | Brazil May Have 26 Different Foreign Policies | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/us/tomato-gene-that-resists-disease-is-cloned.html | Tomato Gene That Resists Disease Is Cloned | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/opinion/calvin-and-hobbes-and-john-paul.html | Calvin and Hobbes and John Paul | By James Q Wilson | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/market-place-baxter-hints-it-may-sell-stock-in-some-intriguing-but-risky-lines.html | Market Place Baxter hints it may sell stock in some intriguing but risky lines | By Barnaby J Feder | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/arts/tv-weekend-on-point-in-a-war-zone-called-urban-america.html | TV Weekend On Point in a War Zone Called Urban America | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-26 | https://www.nytimes.com/1993/11/26/business/after-tourists-deaths-florida-works-to-recover.html | After Tourists Deaths Florida Works to Recover | By Edwin McDowell | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/observer-keeping-up-with.html | Observer Keeping Up With | By Russell Baker | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-football-mountaineers-say-bring-on-cornhuskers.html | COLLEGE FOOTBALL Mountaineers Say Bring On Cornhuskers | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/leader-s-new-image-saps-shining-path-s-strength.html | Leaders New Image Saps Shining Paths Strength | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/news/caveat-emptor-exotic-securities-cause-losses-at-some-funds.html | CAVEAT EMPTOR Exotic Securities Cause Losses at Some Funds | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/business/armed-for-shopping-but-often-just-looking.html | Armed for Shopping But Often Just Looking | By Allen R Myerson | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/books/virginia-woolf-her-inner-circle-and-inner-self.html | Virginia Woolf Her Inner Circle And Inner Self | By Herbert Mitgang | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/arts/review-music-allegorical-bell-ringer-by-poe.html | ReviewMusic Allegorical BellRinger By Poe | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/no-end-of-paper.html | No End of Paper | By Susan Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/belfast-journal-british-soldiers-friend-or-enemy-and-to-whom.html | Belfast Journal British Soldiers Friend or Enemy and to Whom | By James F Clarity | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/editorial-notebook-1938-s-great-storm.html | Editorial Notebook 1938s Great Storm | By Mary Cantwell | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/pro-football-lett-s-lapse-helps-clear-the-playoff-path-for-the-giants.html | PRO FOOTBALL Letts Lapse Helps Clear the Playoff Path for the Giants | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/it-emergency-forget-hat-kelly-lets-officers-respond-with-guns-drawn-heads-bare.html | Is It an Emergency Forget the Hat Kelly Lets Officers Respond With Guns Drawn Heads Bare | By Craig Wolff | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/business/company-news-kansas-bank-hungriest-for-acquisitions.html | COMPANY NEWSKansas Bank Hungriest for Acquisitions | By Richard Ringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/critics-see-false-promises-and-higher-taxes-in-nassau-budget.html | Critics See False Promises and Higher Taxes in Nassau Budget | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-27 | https://www.nytimes.com/1993/11/27/us/tv-channel-plans-conservative-talk-all-day-all-night.html | TV Channel Plans Conservative Talk All Day All Night | By Elizabeth Kolbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/news/investing-nice-profits-hard-ethics-for-political-correctness.html | INVESTING Nice Profits Hard Ethics For Political Correctness | By Francis Flaherty | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/investigators-start-inquiry-at-tunnel.html | Investigators Start Inquiry At Tunnel | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/business/battle-is-fierce-on-the-phone-front.html | Battle Is Fierce on the Phone Front | By Anthony Ramirez | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/cities-and-suburbs-battle-over-distribution-of-aid.html | Cities and Suburbs Battle Over Distribution of Aid | By N R Kleinfield | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/business/stocks-plunge-in-tokyo-on-worries-about-japan-s-banks.html | Stocks Plunge in Tokyo on Worries About Japans Banks | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/curtain-to-fall-on-tkts-site-in-brooklyn.html | Curtain to Fall On TKTS Site In Brooklyn | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/the-boys-of-watergate.html | The Boys of Watergate | By Clancy Sigal | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/business/oil-stocks-dealt-blow-by-opec.html | Oil Stocks Dealt Blow By OPEC | By Clifford J Levy | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/theater/joint-production-takes-the-joy-luck-club-to-china-s-stages.html | Joint Production Takes The Joy Luck Club To Chinas Stages | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/russia-court-calls-protocols-anti-semitic-forgery.html | Russia Court Calls Protocols AntiSemitic Forgery | By Steven Erlanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/style/chronicle-666093.html | CHRONICLE | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/clinton-plans-change-in-the-law-banning-military-aid-to-pakistan.html | Clinton Plans Change in the Law Banning Military Aid to Pakistan | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/opinion/tragedyland.html | Tragedyland | By Gary Krist | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/news/funds-watch-growth-in-china-and-asia-draws-investors.html | FUNDS WATCH Growth in China and Asia Draws Investors | By Carole Gould | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-27 | https://www.nytimes.com/1993/11/27/news/strategies-contributing-to-charities-anonymously-may-help-avoid-nuisances.html | STRATEGIES Contributing to Charities Anonymously May Help Avoid Nuisances | By Andree Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/arts/critic-s-notebook-a-contest-matures-with-pain-and-gain.html | Critics Notebook A Contest Matures With Pain And Gain | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/rabin-says-israel-may-not-meet-date-to-begin-pullout.html | RABIN SAYS ISRAEL MAY NOT MEET DATE TO BEGIN PULLOUT | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/aide-denies-vote-payouts-for-whitman.html | Aide Denies Vote Payouts For Whitman | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/hockey-healy-visits-coliseum-but-doesn-t-want-seat.html | HOCKEY Healy Visits Coliseum But Doesnt Want Seat | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-football-this-much-is-certain-nebraska-will-play-for-title.html | COLLEGE FOOTBALL This Much Is Certain Nebraska Will Play for Title | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/hockey-no-replacement-is-found-for-a-replacement-referee.html | HOCKEY No Replacement Is Found For a Replacement Referee | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/first-belgian-general-strike-in-decades-forces-shutdown.html | First Belgian General Strike In Decades Forces Shutdown | BRUSSELS Nov 26 | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/business/study-by-an-auditor-for-vw-finds-no-sign-of-espionage.html | Study by an Auditor for VW Finds No Sign of Espionage | By Ferdinand Protzman | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/taking-steps-to-revive-region-s-rail-freight.html | Taking Steps to Revive Regions Rail Freight | By Matthew L Wald | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/about-new-york-four-weeks-7000-trees-and-three-guys-future.html | ABOUT NEW YORK Four Weeks 7000 Trees And Three Guys Future | By Michael T Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/business/company-news-dallas-deal-for-alltel-and-gte.html | COMPANY NEWS Dallas Deal For Alltel And GTE | By Kathryn Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/bowing-to-un-iraq-will-permit-arms-monitors.html | Bowing to UN Iraq Will Permit Arms Monitors | By Paul Lewis | TX 3-754-860 | 1994-01-03 |

| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/coming-soccer-the-religion.html | Coming Soccer The Religion | By Robert Lipsyte | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-27 | https://www.nytimes.com/1993/11/27/theater/review-theater-memories-of-the-1960-s-in-a-very-personal-voice.html | ReviewTheater Memories of the 1960s In a Very Personal Voice | By D J R Bruckner | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/us/2-years-after-his-bruising-hearing-justice-thomas-can-rarely-be-heard.html | 2 Years After His Bruising Hearing Justice Thomas Can Rarely Be Heard | By Neil A Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/bonn-shuts-down-kurd-separatists.html | BONN SHUTS DOWN KURD SEPARATISTS | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/cuomo-signs-bill-on-control-of-school-custodians.html | Cuomo Signs Bill on Control of School Custodians | By Kevin Sack | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/pro-football-substance-or-shadow-marshall-s-rich-question.html | PRO FOOTBALL Substance or Shadow Marshalls Rich Question | By Joe Sexton | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-basketball-kansas-is-too-big-and-too-strong-for-umass.html | COLLEGE BASKETBALL Kansas Is Too Big and Too Strong for UMass | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/news/q-and-a-231193.html | Q and A | By Leonard Sloane | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/candidates-take-to-airwaves-as-russian-vote-approaches.html | Candidates Take to Airwaves As Russian Vote Approaches | By Celestine Bohlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/world/an-american-diplomat-is-abducted-in-yemen.html | An American Diplomat Is Abducted in Yemen | By Steven A Holmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/bridge-218493.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/a-manhattan-court-explores-service-oriented-sentencing.html | A Manhattan Court Explores ServiceOriented Sentencing | By Jan Hoffman | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/horse-racing-notebook-the-barn-door-is-closing-for-this-season-s-biggest-stars.html | HORSE RACING NOTEBOOK The Barn Door Is Closing for This Seasons Biggest Stars | By Joseph Durso | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/us/economic-pulse-southeast-race-outrun-recession-southeast-sets-dazzling-pace.html | Economic Pulse The Southeast In Race to Outrun Recession Southeast Sets Dazzling Pace | By Peter Applebome | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/sports/college-football-it-s-over-so-long-farewell.html | COLLEGE FOOTBALL Its Over So Long Farewell | By Jere Longman | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-27 | https://www.nytimes.com/1993/11/27/news/a-solution-to-a-life-insurance-riddle.html | A Solution to a Life Insurance Riddle | By Doron P Levin | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/theater/review-theater-the-young-in-a-time-of-holocaust.html | ReviewTheater The Young In a Time Of Holocaust | By Lawrence Van Gelder | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/us/beliefs-001793.html | Beliefs | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/nyregion/a-bill-promises-aid-for-new-york-citys-mentally-ill.html | A Bill Promises Aid for New York Citys Mentally Ill | By Celia W Dugger | TX 3-754-860 | 1994-01-03 |
| 1993-11-27 | https://www.nytimes.com/1993/11/27/style/chronicle-662793.html | CHRONICLE | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/in-a-quaint-hamlet-bitter-school-conflict.html | In a Quaint Hamlet Bitter School Conflict | By Peter Schellbach | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/in-the-region-westchester-after-losing-unicef-what-now-for-new-rochelle.html | In the RegionWestchester After Losing Unicef What Now for New Rochelle | By Mary McAleer Vizard | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/zwirn-faction-takes-control-of-divided-nassau-democrats.html | Zwirn Faction Takes Control Of Divided Nassau Democrats | By John Rather | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/making-it-work-angel-of-the-airwaves.html | MAKING IT WORK Angel of the Airwaves | By Douglas Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/us/in-school-with-their-children-parents-try-again.html | In School With Their Children Parents Try Again | By Isabel Wilkerson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/music-conductor-in-debut-takes-on-messiah.html | MUSICConductor in Debut Takes On Messiah | By Rena Fruchter | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/art-bringing-out-the-works-of-so-called-outsiders.html | ART Bringing Out the Works of SoCalled Outsiders | By Vivien Raynor | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-nonfiction-434393.html | IN SHORT NONFICTION | By Bill Kent | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/how-navajo-weavers-dazzled-the-beholders-of-their-works.html | How Navajo Weavers Dazzled the Beholders of Their Works | By Bess Liebenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/clinton-won-t-take-credit-for-these-jobs.html | Clinton Wont Take Credit For These Jobs | By J Peder Zane | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-227-childhood-savagery-a-pair-of-young-killers-are-convicted-in-britain.html | NOV 2127 Childhood Savagery A Pair of Young Killers Are Convicted in Britain | By William E Schmidt | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/the-challenge-by-democrats-to-whitman-will-be-ended.html | The Challenge By Democrats To Whitman Will Be Ended | By Robert Hanley | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/a-wrench-in-the-machinery-of-state.html | A Wrench in the Machinery of State | By Susan Gross Solomon | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/executive-computer-new-patent-that-infuriating-multimedia-industry.html | The Executive Computer The New Patent That Is Infuriating the Multimedia Industry | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/mutual-funds-rights-offerings-at-wrong-time.html | Mutual Funds Rights Offerings at Wrong Time | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-nonfiction-american-exodus.html | IN SHORT NONFICTION American Exodus | By Andrea Barnet | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/world/us-won-t-discuss-embargo-terms-with-iraq.html | US Wont Discuss Embargo Terms With Iraq | By Paul Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/his-life-reformed-queens-man-is-slain-on-street-for-a-coat.html | His Life Reformed Queens Man Is Slain on Street for a Coat | By Robert D McFadden | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/a-sharp-increase-in-cabin-pressure.html | A Sharp Increase in Cabin Pressure | By Stephen D Solomon | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-fiction-433593.html | IN SHORT FICTION | By Wilborn Hampton | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/technology-memories-linger-but-the-tapes-fade.html | Technology Memories Linger but the Tapes Fade | By Lawrence M Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/pop-music-from-little-packages-come-big-sounds.html | POP MUSICFrom Little Packages Come Big Sounds | By Danyel Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/film-the-possessive-is-nine-tenths-of-the-title.html | FILM The Possessive Is NineTenths Of the Title | By Lauren David Peden | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/dance-view-prince-s-music-joffrey-dancers-mtv-on-point.html | DANCE VIEW Princes Music Joffrey Dancers MTV on Point | By Anna Kisselgoff | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/getting-into-college-with-a-consultant-s-help.html | Getting Into College With a Consultants Help | By Kate Stone Lombardi | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/gallery-view-examining-culture-through-its-castoffs.html | GALLERY VIEW Examining Culture Through Its Castoffs | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/immigrant-is-the-40th-cabdriver-to-be-killed-this-year.html | Immigrant Is the 40th Cabdriver to Be Killed This Year | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/ideas-trends-yes-virginia-the-past-can-be-plasticized.html | IDEAS  TRENDS Yes Virginia the Past Can Be Plasticized | By Michael Wines | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/childrens-books.html | CHILDRENS BOOKS | By Delia Peters | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-bad-news-for-kohl-a-presidential-candidate-bows-out-in-germany.html | NOV 2127 Bad News for Kohl A Presidential Candidate Bows Out in Germany | By Craig R Whitney | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/to-tame-savage-capitalism.html | To Tame Savage Capitalism | By Aleksandr I Solzhenitsyn | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/new-noteworthy-paperbacks-605893.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/sound-bytes-what-s-ahead-for-software-simpler-stuff-easily-used.html | Sound Bytes Whats Ahead for Software Simpler Stuff Easily Used | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dining-out-when-culinary-dichotomy-is-an-asset.html | DINING OUT When Culinary Dichotomy Is an Asset | By Joanne Starkey | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-close-look-at-welfare-recipients.html | A Close Look at Welfare Recipients | By Elsa Brenner | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/camera-of-shutter-speeds-and-f-stops.html | CAMERA Of Shutter Speeds And FStops | By Charles Hagen | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/landscape-inspires-a-clothing-designer.html | Landscape Inspires A Clothing Designer | By Joyce Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/as-winter-comes-safari-animals-are-moved-indoors.html | As Winter Comes Safari Animals Are Moved Indoors | By Joyce Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/crafts-how-navajo-weavers-dazzle-their-viewers.html | CRAFTSHow Navajo Weavers Dazzle Their Viewers | By Bess Liebenson | TX 3-754-860 | 1994-01-03 |

| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-817493.html | POP MUSIC From Little Packages Come Big Sounds | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/political-notes-abstinence-bill-passes-first-key-test.html | POLITICAL NOTES Abstinence Bill Passes First Key Test | By Jerry Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/diskdrive-democrats.html | DiskDrive Democrats | By Phil Patton | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/jersey-city-journal-debate-flares-up-over-a-golf-course-for-liberty.html | Jersey City JournalDebate Flares Up Over a Golf Course for Liberty State Park | By Marian Courtney | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-basketball-nit-building-depth-is-secret-kansas-formula.html | COLLEGE BASKETBALL NIT Building Depth Is Secret Kansas Formula | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/christmas-tree-sale-to-benefit.html | Christmas Tree Sale To Benefit | By Lynne Ames | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/a-prince-is-a-prince-is.html | A Prince Is a Prince Is | By Neal Karlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/in-america-tobacco-dollars.html | In America Tobacco Dollars | By Bob Herbert | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/enter-shrieking.html | Enter Shrieking | By Martin Stannard | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/vows-susan-layton-and-william-palmer.html | VOWS Susan Layton and William Palmer | By Lois Smith Brady | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/golf-wadkins-to-be-named-captain-of-us-ryder-cup-team.html | GOLF Wadkins to Be Named Captain of US Ryder Cup Team | By Larry Dorman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/one-town-s-stores-plot-survival-as-wal-mart-grows-in-northeast.html | One Towns Stores Plot Survival As WalMart Grows in Northeast | By Jacques Steinberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-forest-park-how-new-chief-is-putting-park-back-on-map.html | NEIGHBORHOOD REPORT FOREST PARK How New Chief Is Putting Park Back on Map | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/follow-that-vision.html | Follow That Vision | By Mary Flanagan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/west-of-the-hudson.html | West of the Hudson | By Carrie Donovan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/obituaries/marian-logan-73-a-civil-rights-aide-and-cabaret-singer.html | Marian Logan 73 A Civil Rights Aide And Cabaret Singer | By Richard D Lyons | TX 3-754-860 | 1994-01-03 |

| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/westchester-guide-581693.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-harlem-protesters-go-to-the-top-to-demand-clean-streets.html | NEIGHBORHOOD REPORT HARLEM Protesters Go to the Top to Demand Clean Streets | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-825593.html | POP MUSIC From Little Packages Come Big Sounds | By Stephen Holden Danyel Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/coping-in-a-lonely-city-the-sisterhood-of-the-salon.html | COPING In a Lonely City the Sisterhood of the Salon | By Felicia R Lee | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/diskdrive-democrats.html | DiskDrive Democrats | By Phil Patton | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/world/romania-is-linked-to-tainted-blood.html | ROMANIA IS LINKED TO TAINTED BLOOD | By Jane Perlez | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/art-view-pecking-order-of-a-chinese-court-told-in-porcelain.html | ART VIEW Pecking Order of a Chinese Court Told in Porcelain | By Holland Cotter | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/the-longest-yards-to-byrd-it-seems-more-than-a-year-of-climbing-uphill.html | The Longest Yards To Byrd It Seems More Than a Year of Climbing Uphill | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/the-view-from-rockville-in-a-barnyard-studio-intricate.html | The View From RockvilleIn a Barnyard Studio Intricate Kaleidoscopes Are Born | By Frances Chamberlain | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-la-carte-in-woodbridge-new-wine-in-old-surroundings.html | A LA CARTEIn Woodbridge New Wine in Old Surroundings | By Valerie Sinclair | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/sports-of-the-times-laimbeer-s-last-laugh-no-pizza-run.html | Sports of The Times Laimbeers Last Laugh No Pizza Run | By George Vecsey | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/alcohol-abuse-among-the-elderly-a-growing-often-hidden-problem.html | Alcohol Abuse Among the Elderly A Growing Often Hidden Problem | By Julie Miller | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/outdoors-minnesota-s-frozen-farmland-is-fertile-for-deer-hunting.html | OUTDOORS Minnesotas Frozen Farmland Is Fertile for Deer Hunting | By Nelson Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/long-island-journal-343093.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/recordings-view-why-do-they-all-hate-horowitz.html | RECORDINGS VIEWWhy Do They All Hate Horowitz | By Richard Taruskin | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/viewpoints-finding-a-better-way-to-test-for-drugs.html | ViewpointsFinding a Better Way to Test for Drugs | By William L Holstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-designs-behind-the-surprises.html | The Designs Behind the Surprises | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-826393.html | POP MUSIC From Little Packages Come Big Sounds | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/violently-obsessed-with-art.html | Violently Obsessed With Art | By Wendy Lesser | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/fyi-787393.html | FYI | By Jennifer Steinhauer | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-sending-a-message-clinton-tells-iran-he-cares-about-rushdie.html | NOV 2127 Sending a Message Clinton Tells Iran He Cares About Rushdie | By Stephen Engelberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/seeing-a-world-that-darwin-saw.html | Seeing a World That Darwin Saw | By Lucinda Franks | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/connecticut-guide-223093.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/on-language-let-er-rip.html | ON LANGUAGE Let Er Rip | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/hers-dreams-on-ice.html | HERSDreams on Ice | By April Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-for-new-haven-numbers-dont-add-up-to-a-victory.html | COLLEGE FOOTBALL For New Haven Numbers Dont Add Up to a Victory | By Jack Cavanaugh | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/obituaries/marvin-feldman-retired-head-of-fashion-institute-dead-at-66.html | Marvin Feldman Retired Head Of Fashion Institute Dead at 66 | By Richard D Lyons | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/profile-victor-a-kaufman-no-armani-jacket-no-glitz-just-a-savvy-film-executive.html | Profile Victor A Kaufman No Armani Jacket No Glitz Just a Savvy Film Executive | By Bernard Weinraub | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-828093.html | POP MUSIC From Little Packages Come Big Sounds | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/on-sunday-amid-a-season-of-good-cheer-a-dissent.html | On Sunday Amid a Season Of Good Cheer A Dissent | By Francis X Clines | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/wall-street-stock-dive-brings-on-lawsuits.html | Wall Street Stock Dive Brings On Lawsuits | By Kenneth N Gilpin | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-beautiful-map-in-his-head.html | The Beautiful Map in His Head | By Diana Postlethwaite | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-upper-west-side-101-uses-for-empty-lot-sadly-they-all-cost.html | NEIGHBORHOOD REPORT UPPER WEST SIDE 101 Uses for an Empty Lot Sadly They All Cost Money | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/world/rabin-faces-criticism-over-peace-talks-from-within-his-own-party.html | Rabin Faces Criticism Over Peace Talks From Within His Own Party | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/woman-the-conqueror.html | Woman the Conqueror | By Linda Bird Francke | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/competitive-dressing.html | Competitive Dressing | By Margo Kaufman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/new-jersey-q-a-g-michael-brown-helping-casinos-to-acquire-licenses.html | New Jersey Q  A G Michael BrownHelping Casinos to Acquire Licenses | By Si Liberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/now-is-prime-time-for-the-nutcracker.html | Now Is Prime Time for The Nutcracker | By Barbara Delatiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/china-inc.html | China Inc | By Arnold R Isaacs | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/bathing-the-bronzes.html | Bathing the Bronzes | By Constance L Hays | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-823993.html | POP MUSIC From Little Packages Come Big Sounds | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/not-against-our-will.html | Not Against Our Will | By Judith Viorst | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/practical-traveler-gadgets-to-ease-the-journey.html | PRACTICAL TRAVELER Gadgets to Ease The Journey | By Betsy Wade | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/wine-the-merchant-of-tuscany.html | WINE The Merchant of Tuscany | By Frank Prial | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-815893.html | POP MUSIC From Little Packages Come Big Sounds | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-place-for-searching-the-soul.html | A Place for Searching the Soul | By Gordon M Goldstein | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/businesses-find-new-sources-of-credit.html | Businesses Find New Sources Of Credit | By Robert A Hamilton | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/us/art-lovers-take-your-seats-now-stay-there-for-hours.html | Art Lovers Take Your Seats Now Stay There for Hours | By William Grimes | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/oxygenated-gasoline-a-debate-arises.html | Oxygenated Gasoline A Debate Arises | By Joe Cavaluzzi | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-williamsburg-downtown-toys-r-us-creates-burst-of-optimism.html | NEIGHBORHOOD REPORT WILLIAMSBURGDOWNTOWN Toys R Us Creates Burst Of Optimism | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/egos-ids-music-words-drugs-and-truth.html | EGOS  IDS Music Words Drugs And Truth | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/in-the-studio-with-margaret-pardee-to-make-the-violin-sing-it-takes.html | In the Studio With Margaret PardeeTo Make the Violin Sing It Takes Practice and More Practice | By Rahel Musleah | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | on/playing-in-the-neighborhood-028593.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-lower-manhattan-sign-of-nostalgia-at-de-niro-center.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Sign of Nostalgia At De Niro Center | By Christopher Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/diskdrive-democrats.html | DiskDrive Democrats | By Phil Patton | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-816693.html | POP MUSIC From Little Packages Come Big Sounds | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/she-wont-follow-him.html | She Wont Follow Him | By Wendy Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/westchester-qa-laurie-schaffler-an-inside-look-at-the-hare-krishnas.html | Westchester QA Laurie SchafflerAn Inside Look at the Hare Krishnas | By Donna Greene | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/tunneling-into-world-danger-fatal-accident-puts-spotlight-sandhogs-perilous-job.html | Tunneling Into a World of Danger Fatal Accident Puts Spotlight on Sandhogs Perilous Job | By Ian Fisher | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/arts-artifacts-leaping-rabbits-dancing-cranes-and-lithe-irises.html | ARTSARTIFACTS Leaping Rabbits Dancing Cranes And Lithe Irises | By Rita Reif | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/world/china-frees-2-elderly-bishops.html | China Frees 2 Elderly Bishops | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |

| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-kingsbridge-solving-stuck-truck-problem-lowering-street.html | NEIGHBORHOOD REPORT KINGSBRIDGE Solving the StuckTruck Problem Lowering a Street Is Opposed | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-lower-manhattan-profile-one-among-few-captain-chan.html | NEIGHBORHOOD REPORT LOWER MANHATTAN PROFILE One Among Few Captain Chan | By Jane H Lii | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-football-giants-alphabet-goes-from-d-to-w.html | PRO FOOTBALL Giants Alphabet Goes From D to W | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/commercial-property-class-c-buildings-in-manhattan-marketing-takes-creativity.html | Commercial Property Class C Buildings in Manhattan Marketing Takes Creativity | By Claudia H Deutsch | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/shareholder-suit-limits-gain-support-in-assembly.html | ShareholderSuit Limits Gain Support in Assembly | By James Dao | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/showing-children-their-physical-world-and-making-it-fun.html | Showing Children Their Physical World and Making It Fun | By Sally Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/the-dalai-lama.html | The Dalai Lama | By Claudia Dreifus | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/after-a-decade-of-decline-homeownership-is-rising.html | After a Decade of Decline Homeownership Is Rising | By Nick Ravo | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/crime-692993.html | CRIME | By Marilyn Stasio | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/wall-street-investors-thirst-for-snapple-may-finally-be-sated.html | Wall Street Investors Thirst for Snapple May Finally Be Sated | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/hockey-rangers-can-t-shake-isles-home-ice-jinx.html | HOCKEY Rangers Cant Shake Isles HomeIce Jinx | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/furor-over-rollins-revives-images-of-acumen-and-loose-lip.html | Furor Over Rollins Revives Images of Acumen and Loose Lip | By Iver Peterson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/food-sweet-bay-scallops-for-holiday-soirees.html | FOOD Sweet Bay Scallops For Holiday Soiree | By Florence Fabricant | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/a-distinctive-shade-of-darkness.html | A Distinctive Shade of Darkness | By Caryn James | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-manhattan-beach-clinic-means-health-some-no-parking-others.html | NEIGHBORHOOD REPORT MANHATTAN BEACH Clinic Means Health to Some No Parking to Others | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-fla-state-in-hurry-to-stop-the-rush.html | COLLEGE FOOTBALL Fla State In Hurry To Stop The Rush | By Charlie Nobles | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/postings-higher-loan-to-value-ratio-fannie-mae-eases-refinancing-rules.html | POSTINGS Higher LoantoValue Ratio Fannie Mae Eases Refinancing Rules | By Mervyn Rothstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/chess-for-the-meek-earth-maybe-but-not-victory.html | CHESS For the Meek Earth Maybe but Not Victory | By Robert Byrne | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/streetscapes-chemists-club-godmothers-league-two-ways-dealing-with-aging-non.html | Streetscapes The Chemists Club and the Godmothers League Two Ways of Dealing With Aging NonLandmarks | By Christopher Gray | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/if-you-re-thinking-of-living-in-pelham-planned-small-and-close-to-the-big-city.html | If Youre Thinking of Living inPelham Planned Small and Close to the Big City | By Mary McAleer Vizard | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/record-briefs-471893.html | RECORD BRIEFS | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-ward-keeps-seminoles-dream-alive.html | COLLEGE FOOTBALL Ward Keeps Seminoles Dream Alive | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/for-every-triumph-a-humiliation.html | For Every Triumph a Humiliation | By Donna Seaman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/where-man-meets-beast-a-conflict.html | Where Man Meets Beast A Conflict | By James Brooke | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/raising-the-curtain-on-the-world-of-opera.html | Raising the Curtain on the World of Opera | By Valerie Cruice | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-one-way-to-be-remembered.html | NOV 2127 One Way to Be Remembered | By Robert Mcg Thomas Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/q-and-a-845094.html | Q and A | By Terence Neilan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-seminoles-orange-w-va-sour-grapes.html | COLLEGE FOOTBALL Seminoles Orange W Va Sour Grapes | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/use-of-knee-braces-rises-in-football.html | Use of Knee Braces Rises in Football | By Peter Ward | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/not-against-our-will.html | Not Against Our Will | By Judith Viorst | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-forest-park-state-moves-on-cemetery.html | NEIGHBORHOOD REPORT FOREST PARK State Moves On Cemetery | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/world/living-like-refugees-in-a-tiny-room-no-toilet-no-privacy.html | Living Like Refugees in a Tiny Room No Toilet No Privacy | By Steven Erlanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/publuc-stages-burn-baby-burn.html | PUBLUC STAGES Burn Baby Burn | By Frank Rich | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-boston-university-needs-both-rally-and-overtime.html | COLLEGE FOOTBALL Boston University Needs Both Rally and Overtime | By William N Wallace | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/the-night-monday-night-fever.html | THE NIGHT Monday Night Fever | By Bob Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-nation-gangster-rappers-the-lives-the-lyrics.html | THE NATION Gangster Rappers The Lives The Lyrics | By Calvin Sims | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/at-suny-purchase-the-newest-performers-are-on-the-court.html | At SUNY Purchase the Newest Performers Are on the Court | By Dan Markowitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dining-out-mexican-fare-with-dashes-of-adventure.html | DINING OUTMexican Fare With Dashes of Adventure | By Anne Semmes | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/art-to-snuggle-under.html | Art to Snuggle Under | By Patricia T OConner | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/theater/sunday-view-angels-finds-a-poignant-note-of-hope.html | SUNDAY VIEW Angels Finds A Poignant Note of Hope | By David Richards | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/auto-racing-foyt-selects-jones-for-long-haul.html | AUTO RACING Foyt Selects Jones for Long Haul | By Joseph Siano | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/art-beyond-showing-textural-extremes-in-painting.html | ARTBeyond Showing Textural Extremes in Painting | By Helen A Harrison | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/hubble-jeopardy.html | Hubble Jeopardy | By Dennis Overbye | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/school-districts-seek-solutions-to-overcrowding.html | School Districts Seek Solutions to Overcrowding | By Elizabeth WissnerGross | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-williamsburg-downtown-update-rabbi-quits-housing-plan.html | NEIGHBORHOOD REPORT WILLIAMSBURGDOWNTOWN  UPDATE Rabbi Quits Housing Plan | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/conversations-christopher-d-rollins-recruiting-sergeant-s-message-peace-not-army.html | ConversationsChristopher D Rollins A Recruiting Sergeants Message Peace or Not the Army Wants You | By Eric Schmitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/pop-music-from-little-packages-come-big-sounds.html | POP MUSICFrom Little Packages Come Big Sounds | By Danyel Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/guardians-at-the-gate-unbowed-by-time.html | Guardians at the Gate Unbowed by Time | By Alan S Oser | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/reporter-s-notebook-will-blast-jury-drown-in-a-flood-of-minutiae.html | Reporters Notebook Will Blast Jury Drown In a Flood of Minutiae | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/eloise-of-the-plaza-leads-to-junior-kroll-of-the-hamptons.html | Eloise of the Plaza Leads to Junior Kroll of the Hamptons | By Carol Strickland | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-williamsburg-downtown-number-makes-up-for-height-trees-glow.html | NEIGHBORHOOD REPORT WILLIAMSBURGDOWNTOWN Number Makes Up for Height As Trees Glow in Holiday Festival | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-spy-agency-speaks-a-warning-from-russia-not-to-expand-nato.html | NOV 2127 Spy Agency Speaks A Warning From Russia Not to Expand NATO | By Steven Erlanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/world/russia-s-military-a-shriveled-and-volatile-legacy.html | Russias Military A Shriveled and Volatile Legacy | By Serge Schmemann | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/first-job-leads-to-ownership-at-station.html | First Job Leads to Ownership At Station | By Nancy Polk | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/opinion/public-private-suffer-the-children.html | Public  Private Suffer the Children | By Anna Quindlen | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/what-s-doing-in-los-angeles.html | WHATS DOING IN Los Angeles | By Robert Reinhold | TX 3-754-860 | 1994-01-03 |

| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-fiction-432793.html | IN SHORT FICTION | By David Galef | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/classical-music-i-lombardi-was-just-an-opera-away-from-a-masterpiece.html | CLASSICAL MUSIC I Lombardi Was Just an Opera Away From a Masterpiece | By Kenneth Furie | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/the-view-from-white-plains-a-partnership-for-continued-cancer.html | The View From White PlainsA Partnership for Continued Cancer Research | By Lynne Ames | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/will-love-conquer-all.html | Will Love Conquer All | By Georgia Dullea | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/souls-in-a-bottle.html | Souls in a Bottle | By Vernon Silver | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/cuttings-the-greens-of-winter.html | CUTTINGSThe Greens Of Winter | By Cass Peterson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/architecture-view-a-sanctuary-yes-but-this-is-not-a-place-to-hide.html | ARCHITECTURE VIEW A Sanctuary Yes but This Is Not a Place to Hide | By Herbert Muschamp | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/high-hopes-in-hoboken.html | High Hopes In Hoboken | By Evelyn Nieves | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/6-firefighters-hurt-as-blaze-destroys-store.html | 6 Firefighters Hurt as Blaze Destroys Store | By Garry PierrePierre | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/evil-for-sale.html | Evil for Sale | By James Sturz | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/laura-riding-roughshod.html | Laura Riding Roughshod | By Carol Muske | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-nonfiction-435193.html | IN SHORT NONFICTION | By David Walton | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/us/uncertain-future-in-shrinking-army-puts-strain-on-troops-and-families.html | Uncertain Future in Shrinking Army Puts Strain on Troops and Families | By Eric Schmitt | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/evil-spirits.html | Evil Spirits | By Antonya Nelson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-world-hairpin-turns-of-peace-lead-to-maze-called-jerusalem.html | THE WORLD Hairpin Turns of Peace Lead to Maze Called Jerusalem | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/world/homeland-apartheid-s-child-is-defying-change.html | Homeland Apartheids Child Is Defying Change | By Bill Keller | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/foraging-the-pleasure-of-pourri-in-every-pot.html | FORAGINGThe Pleasure of Pourri in Every Pot | By Liz Logan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/theater/theater-fighting-loss-with-work-and-art.html | THEATER Fighting Loss With Work and Art | By Alex Witchel | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/egos-ids-fashion-s-latest-wow.html | EGOS  IDS Fashions Latest Wow | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-football-in-jets-scheme-of-things-the-tight-ends-can-virtually-do-it-all.html | PRO FOOTBALL In Jets Scheme of Things the Tight Ends Can Virtually Do It All | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/off-a-historic-road-decorators-show-off-historic-houses.html | Off a Historic Road Decorators Show Off Historic Houses | By Lisa Pulitzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/us/volunteers-line-safe-corridor-for-schoolchildren.html | Volunteers Line Safe Corridor for Schoolchildren | By Michael Decourcy Hinds | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/this-week-the-last-details.html | THIS WEEK The Last Details | By Anne Raver | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/to-markets-to-markets.html | To Markets To Markets | By Constance L Hays | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/bridge-a-pre-mortem-among-old-thanes.html | BRIDGE A Premortem Among Old Thanes | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/theater-review-toying-with-women.html | THEATER REVIEW Toying With Women | By Leah D Frank | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-east-side-helping-elderly-fend-off-fraud.html | NEIGHBORHOOD REPORT EAST SIDEHelping Elderly Fend Off Fraud | By Marinve Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/your-own-account-networking-a-holiday-connection.html | Your Own AccountNetworking A Holiday Connection | By Mary Rowland | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-supreme-court-massacre.html | The Supreme Court Massacre | By Alan Riding | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/q-and-a-845093.html | Q and A | By Terence Neilan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dining-out-home-style-appeal-in-a-victorian-setting.html | DINING OUT HomeStyle Appeal in a Victorian Setting | By Patricia Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/classical-music-a-newmusic-maven-settles-for-brahms.html | CLASSICAL MUSICA NewMusic Maven Settles for Brahms | By K Robert Schwarz | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/how-doctors-learn-to-think-they-re-doctors.html | How Doctors Learn to Think Theyre Doctors | By Elisabeth Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/private-effort-to-save-the-historic-ketcham-inn.html | Private Effort to Save the Historic Ketcham Inn | By Adam L Penenberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/us/clinton-to-weigh-payments-to-spur-hiring-of-the-poor.html | CLINTON TO WEIGH PAYMENTS TO SPUR HIRING OF THE POOR | By Jason Deparle | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-819093.html | POP MUSIC From Little Packages Come Big Sounds | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-820493.html | POP MUSIC From Little Packages Come Big Sounds | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/health-care-is-shifting-to-hmos.html | Health Care Is Shifting To HMOs | By Rachel Kreier | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-lower-manhattan-update-council-review-ban-street-art-sales.html | NEIGHBORHOOD REPORT LOWER MANHATTAN  UPDATE Council to Review Ban on Street Art Sales | By Bruce Lambert | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/at-work-accounting-for-the-uncountable.html | At Work Accounting for the Uncountable | By Barbara Presley Noble | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/from-drugs-and-homelessness-back-to-self-respect-one-man-s-round-trip.html | From Drugs and Homelessness Back to SelfRespect One Mans Round Trip | By Randy Kennedy | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-harlem-profile-young-boxers-find-a-woman-in-their-corner.html | NEIGHBORHOOD REPORT HARLEM PROFILE Young Boxers Find a Woman in Their Corner | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/sing-back-the-sun-to-mark-the-winter-solstice.html | Sing Back the Sun to Mark the Winter Solstice | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-football-notebook-in-nfl-expansion-math-plus-one-may-become-plus-three.html | PRO FOOTBALL NOTEBOOK In NFL Expansion Math Plus One May Become Plus Three | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-818293.html | POP MUSIC From Little Packages Come Big Sounds | By Jon Pareles | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/soapbox-them-and-us.html | SOAPBOXThem and Us | By Megan Ratner | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-correspondent-s-report-burmese-ease-red-tape-to-lure-travelers.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Burmese Ease Red Tape To Lure Travelers | By Philip Shenon | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/effort-to-control-rabies-shifts-the-focus-to-cats.html | Effort to Control Rabies Shifts The Focus to Cats | By Bill Ryan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/hockey-islanders-punch-a-nasty-hole-in-rangers-streak.html | HOCKEY Islanders Punch a Nasty Hole in Rangers Streak | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dance-troupe-tries-to-make-it-in-tough-times.html | DANCETroupe Tries to Make It in Tough Times | By Barbara Gilford | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/want-to-make-your-own-bell-bottoms.html | Want to Make Your Own Bell Bottoms | By Jackie Fitzpatrick | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/music-for-a-violinist-chamber-music-is-essential.html | MUSICFor a Violinist Chamber Music Is Essential | By Rena Fruchter | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/now-what.html | Now What | By Michael Clough | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-pious-need-not-apply.html | NOV 2127 Pious Need Not Apply | By Peter Steinfels | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-world-china-chooses-not-to-prod-north-korea.html | THE WORLD China Chooses Not to Prod North Korea | By Patrick E Tyler | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/gardening-frequent-fliers-of-the-plant-world.html | GARDENING Frequent Fliers of the Plant World | By Joan Lee Faust | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/seton-hall-shoots-for-higher-goals.html | Seton Hall Shoots For Higher Goals | By Priscilla van Tassel | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/world-markets-a-missed-opportunity-in-japan.html | World Markets A Missed Opportunity in Japan | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/lending-bias-rules-create-quandary-for-banks.html | LendingBias Rules Create Quandary for Banks | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/forget-the-doilies-and-ruffles.html | Forget the Doilies and Ruffles | By Laura Mansnerus | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/rare-total-eclipse-of-the-moon-is-due-very-late-tonight.html | Rare Total Eclipse Of the Moon Is Due Very Late Tonight | By Dennis Hevesi | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-storm-within-the-storm.html | The Storm Within the Storm | By Mark Laity | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/us/high-court-set-to-hear-airline-appeal-of-fee-case.html | High Court Set to Hear Airline Appeal of Fee Case | By Martin Tolchin | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/about-cars-for-olds-the-import-of-being-different.html | ABOUT CARS For Olds The Import Of Being Different | By Marshall Schuon | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-manhattan-beach-awaiting-esplanade-ruling.html | NEIGHBORHOOD REPORT MANHATTAN BEACH Awaiting Esplanade Ruling | By Lynette Holloway | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/in-a-new-world-lufthansa-struggles-to-shed-its-old-ways.html | In a New World Lufthansa Struggles to Shed Its Old Ways | By Ferdinand Protzman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/television-leaping-from-e-street-to-late-night.html | TELEVISION Leaping From E Street to Late Night | By Peter Keepnews | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/despair-grows-in-brooklyn.html | Despair Grows In Brooklyn | By Felicia R Lee | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-broader-base-for-corporate-hiring.html | A Broader Base for Corporate Hiring | By Penny Singer | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/music-festival-recipe-recitals-gifts-food.html | MUSIC Festival Recipe Recitals Gifts Food | By Robert Sherman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/egos-ids-the-eyes-have-it-part-ii.html | EGOS  IDS The Eyes Have It Part II | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/egos-ids-notes.html | EGOS  IDS NOTES | By Degen Pener | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-stone-made-flesh.html | The Stone Made Flesh | By Allen Josephs | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/from-sibling-rivalry-to-civil-war.html | From Sibling Rivalry to Civil War | By Edmund L Andrews | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Jay Romano | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-atlanta-election-a-mayor-elect-takes-aim-at-crime.html | NOV 2127 Atlanta Election A MayorElect Takes Aim at Crime | By Ronald Smothers | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-nonfiction-436093.html | IN SHORT NONFICTION | By Caroline Rand Herron | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/art-photographers-cast-a-wary-eye-on-the-cult-of-wilderness.html | ART Photographers Cast a Wary Eye on the Cult of Wilderness | By Vivien Raynor | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/choice-tables-seattle-chefs-showcase-northwest-s-riches.html | CHOICE TABLES Seattle Chefs Showcase Northwests Riches | By Bryan Miller | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-ancient-road-to-hypertext.html | The Ancient Road to Hypertext | By Bernard Sharratt | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-la-carte-a-sip-of-wine-on-the-house-at-holiday-time.html | A la carte A Sip of Wine on the House at Holiday Time | By Richard Jay Scholem | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/the-executive-life-cultivating-the-spirit-of-a-rational-manager.html | The Executive Life Cultivating the Spirit Of a Rational Manager | By Michael S Malone | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/long-island-guide.html | Long Island Guide | By Barbara Delatiner | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/thing-a-symbol-worthy-of-a-star.html | THING A Symbol Worthy Of a Star | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/recordings-view-wizardry-on-the-keyboard.html | RECORDINGS VIEW Wizardry on the Keyboard | By Milo Miles | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/pro-basketball-mason-starts-and-knicks-zoom-away.html | PRO BASKETBALL Mason Starts And Knicks Zoom Away | By Harvey Araton | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/pop-music-from-little-packages-come-big-sounds.html | POP MUSICFrom Little Packages Come Big Sounds | By Danyel Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/a-chapel-in-matisses-fine-hand.html | A Chapel in Matisses Fine Hand | By Barbara C Crafton | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-nation-the-american-strike-an-airline-union-wins-one.html | THE NATION The American Strike An Airline Union Wins One | By Dirk Johnson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/nov-21-27-the-brady-bill-handgun-control-such-as-it-is-finally-is-adopted.html | NOV 2127 The Brady Bill Handgun Control Such as It Is Finally Is Adopted | By Clifford Krauss | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-post-apartheid-power-scramble.html | The PostApartheid Power Scramble | By William Finnegan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/home-clinic-gauging-weatherstripping-s-economy-and-durability.html | HOME CLINIC Gauging Weatherstrippings Economy and Durability | By John Warde | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/world/egypt-cracking-down-on-islamic-student-groups.html | Egypt Cracking Down on Islamic Student Groups | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/evil-for-sale.html | Evil for Sale | By James Sturz | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/dining-out-new-wave-fare-from-italy-via-japan.html | DINING OUTNew Wave Fare From Italy via Japan | By M H Reed | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/endpaper-i-hear-america-swinging.html | ENDPAPERI Hear America Swinging | By Frank Gannon | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/market-watch-delaware-law-from-a-muddle-owners-win.html | MARKET WATCH Delaware Law From A Muddle Owners Win | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/students-mural-at-the-yonkers-station.html | Students Mural at the Yonkers Station | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/style-a-life-without-jeans.html | STYLE A Life Without Jeans | By Carrie Donovan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/proposed-ferry-across-long-island-sound-raises-questions.html | Proposed Ferry Across Long Island Sound Raises Questions | By Anne C Fullam | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-midtown-proposal-would-return-clang-clang-clang-to-42d.html | NEIGHBORHOOD REPORT MIDTOWN Proposal Would Return Clang Clang Clang to 42d | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/food-easy-as-tarte-tatin.html | FOOD Easy as Tarte Tatin | By Molly ONeill | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/squad-rehearses-for-raising-the-rafters.html | Squad Rehearses for Raising the Rafters | By Roberta Hershenson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-upper-west-side-crowded-school-plans-to-grow-vertically.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Crowded School Plans to Grow Vertically | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/yacht-racing-sponsors-are-more-elusive-than-the-breeze-in-the-america-s-cup.html | YACHT RACING Sponsors Are More Elusive Than the Breeze in the Americas Cup | By Barbara Lloyd | TX 3-754-860 | 1994-01-03 |

| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/cape-may-birders-keep-falcon-watch.html | Cape May Birders Keep Falcon Watch | By Ellen Gamerman | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/movies/tout-sheet-handicapping-the-scramble-for-an-oscar-nomination.html | TOUT SHEET Handicapping the Scramble for an Oscar Nomination | By Caryn James | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/sports-of-the-times-finding-the-answer-to-coach-question.html | Sports of The Times Finding the Answer To Coach Question | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/q-and-a-828293.html | Q and A | By Terence Neilan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/a-2millionpoundaday-problem.html | A 2MillionPoundaDay Problem | By Joanne Kadish | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/giuliani-meets-with-bratton-on-police-post.html | Giuliani Meets With Bratton on Police Post | By Steven Lee Myers | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/backtalk-the-90s-university-reading-writing-and-shoe-contracts.html | BACKTALKThe 90s University Reading Writing and Shoe Contracts | By John Weistart | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/baseball-notebook-indians-ready-to-open-the-vaults-if-a-pitcher-will-just-agree.html | BASEBALL NOTEBOOK Indians Ready to Open the Vaults if a Pitcher Will Just Agree | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-savage-breast.html | The Savage Breast | By David Sweetman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/travel/travel-advisory-the-taj-by-moonlight-again.html | TRAVEL ADVISORY The Taj by Moonlight Again | By Edward A Gargan | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/long-island-q-scott-rudolph-trying-meet-americans-demand-for-vitamin-supplements.html | Long Island QA Scott Rudolph Trying to Meet Americans Demand for Vitamin Supplements | By Susan E Konig | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/horse-racing-living-vicariously-captures-brooklyn.html | HORSE RACING Living Vicariously Captures Brooklyn | By Joseph Durso | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/art-view-more-louvre-to-love-ready-or-not.html | ART VIEW More Louvre to Love Ready or Not | By Michael Kimmelman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/habitats/the-secret-garden-sanctuary-on-east-66th.html | HabitatsThe Secret Garden Sanctuary on East 66th | By Tracie Rozhon | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/west-indians-in-pursuit-of-the-american-dream.html | West Indians In Pursuit of the American Dream | By Elsa Brenner | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/us/japan-finds-ways-to-save-tradition-of-lifetime-jobs.html | Japan Finds Ways to Save Tradition of Lifetime Jobs | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/connecticut-q-a-dr-stephen-c-tracy-expanding-choices-with-charter-schools.html | Connecticut QA Dr Stephen C Tracy Expanding Choices With Charter Schools | By Nancy Polk | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/the-dressing-room-clothes-ponies.html | THE DRESSING ROOMClothes Ponies | By Emily Prager | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-harlem-a-place-to-lock-up-those-bags.html | NEIGHBORHOOD REPORT HARLEM A Place to Lock Up Those Bags | By Emily M Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/viewpoints-congresss-wrong-turn-on-lobbying.html | ViewpointsCongresss Wrong Turn on Lobbying | By Donald B Susswein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/in-short-fiction-431993.html | IN SHORT FICTION | By Scott Veale | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/haitian-memories.html | Haitian Memories | By Nicholas Basbanes | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/how-to-stop-worrying-and-deal-with-the-bomb.html | How to Stop Worrying and Deal With the Bomb | By Len Ackland | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/style/stamps-the-red-ribbon-of-aids-awareness.html | STAMPS The Red Ribbon Of AIDS Awareness | By Barth Healey | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-829893.html | POP MUSIC From Little Packages Come Big Sounds | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/music-choral-performances-herald-holiday-season.html | MUSIC Choral Performances Herald Holiday Season | By Robert Sherman | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-midtown-group-persists-with-plan-house-homeless-mentally-ill.html | NEIGHBORHOOD REPORT MIDTOWN Group Persists With Plan to House Homeless Mentally Ill | By Marvine Howe | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/sports/college-football-trials-at-penn-state-still-haunting-sacca.html | COLLEGE FOOTBALLTrials at Penn State Still Haunting Sacca | By Samantha Stevenson | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/whatever-happened-to-aids.html | Whatever Happened to AIDS | By Jeffrey Schmalz | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/ideas-trends-seeking-after-truth-in-times-of-scarcity.html | IDEAS  TRENDS Seeking After Truth In Times of Scarcity | By Natalie Angier | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/weekinreview/the-world-iraqi-regime-fights-to-kill-a-way-of-life.html | THE WORLD Iraqi Regime Fights To Kill a Way of Life | By Chris Hedges | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/new-yorkers-co-the-going-out-of-business-business.html | NEW YORKERS  CO The GoingOutofBusiness Business | BY Thomas J Lueck | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/arts/pop-music-from-little-packages-come-big-sounds-808893.html | POP MUSIC From Little Packages Come Big Sounds | By Jon Pareles | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/archives/theater-why-abraham-lincoln-was-an-early-new-dealer.html | THEATERWhy Abraham Lincoln Was an Early New Dealer | By Herbert Mitgang | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/theater-keely-and-du-offered-at-the-hartford-stage.html | THEATER Keely and Du Offered At the Hartford Stage | By Alvin Klein | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-goat-of-gettysburg.html | The Goat of Gettysburg | By John Eisenhower | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/books/the-blooming-of-bloomies.html | The Blooming of Bloomies | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/business/business-diary-november-21-26.html | Business Diary November 2126 | By Hubert B Herring | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/realestate/your-home-co-op-lending-eases.html | YOUR HOME Coop Lending Eases | By Andree Brooks | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/neighborhood-report-kingsbridge-anger-grows-over-plan-for-water-plant-jerome.html | NEIGHBORHOOD REPORT KINGSBRIDGE Anger Grows Over Plan for Water Plant at Jerome Park Reservoir | By Raymond Hernandez | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/magazine/hers-dreams-on-ice.html | HERSDreams on Ice | By April Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/pace-to-consolidate-its-undergraduates-here.html | Pace to Consolidate Its Undergraduates Here | By Ina Aronow | TX 3-754-860 | 1994-01-03 |
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/art-at-wesleyan-simple-structures-that-became-great-cities.html | ARTAt Wesleyan Simple Structures That Became Great Cities | By William Zimmer | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-28 | https://www.nytimes.com/1993/11/28/nyregion/adding-a-foreign-language-to-the-3-rs-in-grade-school.html | Adding a Foreign Language To the 3 Rs in Grade School | By Susan Pearsall | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/us/study-finds-no-abnormality-in-those-reporting-ufo-s.html | Study Finds No Abnormality In Those Reporting UFOs | By Walter Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/bridge-prestigious-reisinger-championship-brings-fall-nationals-close.html | Bridge The prestigious Reisinger championship brings the Fall Nationals to a close | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/hockey-rangers-put-quick-stop-to-any-letdown-talk.html | HOCKEY Rangers Put Quick Stop To Any Letdown Talk | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/media-business-advertising-what-becomes-legend-loser-game-20-questions-about.html | THE MEDIA BUSINESS Advertising What becomes a legend or a loser A game of 20 questions about recent campaigns | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-television-raymond-burr-in-a-role-that-belonged-to-him.html | ReviewTelevision Raymond Burr in a Role That Belonged to Him | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-a-battle-among-jewish-weeklies.html | THE MEDIA BUSINESS A Battle Among Jewish Weeklies | By William Glaberson | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/cheered-by-solid-weekend-sales-merchants-still-won-t-celebrate.html | Cheered by Solid Weekend Sales Merchants Still Wont Celebrate | By Stephanie Strom | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/gale-drives-barge-ashore-man-missing.html | Gale Drives Barge Ashore Man Missing | By John T McQuiston | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/spying-on-moon-in-central-park.html | Spying on Moon in Central Park | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/japanese-in-a-painful-recession-trim-industrial-research-outlays.html | Japanese in a Painful Recession Trim Industrial Research Outlays | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-calm-before-the-swarm-preparing-for-the-kick.html | PRO FOOTBALL Calm Before the Swarm Preparing for the Kick | By Frank Litsky | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-29 | https://www.nytimes.com/1993/11/29/world/serbian-shelling-kills-5-in-sarajevo-on-the-eve-of-peace-talks.html | Serbian Shelling Kills 5 in Sarajevo on the Eve of Peace Talks | By John Kifner | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-music-victory-won-in-judas-maccabaeus.html | ReviewMusic Victory Won in Judas Maccabaeus | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/abroad-at-home-law-and-politics.html | Abroad at Home Law And Politics | By Anthony Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/chronicle-331993.html | CHRONICLE | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/patents-an-outspoken-inventor-protests-efforts-to-harmonize-global-rules.html | Patents An Outspoken Inventor Protests Efforts to Harmonize Global Rules | By Teresa Riordan | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-folk-arlo-guthrie-s-holiday-tradition.html | ReviewFolk Arlo Guthries Holiday Tradition | By Stephen Holden | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/nec-computer-profits-fall-hurt-by-us-rivals-inroads.html | NEC Computer Profits Fall Hurt by US Rivals Inroads | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/soccer-princeton-advances-to-the-final-four-for-the-first-time.html | SOCCER Princeton Advances to the Final Four for the First Time | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/hockey-injury-keeps-hunter-from-islanders.html | HOCKEY Injury Keeps Hunter From Islanders | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/world/rabin-maneuvers-to-woo-back-an-orthodox-party.html | Rabin Maneuvers to Woo Back an Orthodox Party | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/hockey-islanders-have-holes-in-locker-and-effort.html | HOCKEY Islanders Have Holes In Locker And Effort | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-it-s-up-up-and-good-54-yarder-lifts-giants.html | PRO FOOTBALL Its Up Up And Good 54Yarder Lifts Giants | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/chronicle-944393.html | CHRONICLE | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/chronicle-332793.html | CHRONICLE | By Ron Alexander | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/world/mexican-president-backs-a-successor.html | MEXICAN PRESIDENT BACKS A SUCCESSOR | By Tim Golden | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-29 | https://www.nytimes.com/1993/11/29/opinio n/all-the-rage.html | All the Rage | By Katie Roiphe | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/da nce-in-review-351393.html | Dance in Review | By Anna Kisselgoff | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/opinio n/essay-carrot-or-stick.html | Essay Carrot Or Stick | By William Safire | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/world/ india-s-two-major-political-parties-stumble-in-regional-elections.html | Indias Two Major Political Parties Stumble in Regional Elections | By Edward A Gargan | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/busine ss/tokyo-stocks-slide-further-then-apply-brakes.html | Tokyo Stocks Slide Further Then Apply Brakes | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/m usic-notes-orchestra-looks-south-for-festival-inspiration.html | Music Notes Orchestra Looks South For Festival Inspiration | By Allan Kozinn | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/world/ britain-concedes-it-secretly-made-contact-with-ira.html | BRITAIN CONCEDES IT SECRETLY MADE CONTACT WITH IRA | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/world/ as-its-world-view-narrows-russia-seeks-a-new-mission.html | As Its World View Narrows Russia Seeks a New Mission | By Michael R Gordon | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/world/ the-guns-may-be-a-bit-rusty-but-the-nuclear-arms-are-still-polished.html | The Guns May Be a Bit Rusty but the Nuclear Arms Are Still Polished | By Michael R Gordon | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/obitua ries/claudia-mcneil-77-an-actress-best-known-for-raisin-in-the-sun.html | Claudia McNeil 77 an Actress Best Known for Raisin in the Sun | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/ pro-football-jets-win-splish-on-first-shutout-in-11-years-splash.html | PRO FOOTBALL Jets Win Splish on First Shutout in 11 Years Splash | BY Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregi on/a-costly-distraction-for-whitman.html | A Costly Distraction for Whitman | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/busine ss/the-media-business-publishers-tap-the-potential-of-latin-american-markets.html | THE MEDIA BUSINESS Publishers Tap the Potential Of Latin American Markets | By Ken Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/busine ss/the-media-business-at-cbs-a-just-folks-approach-to-a-football-pitch.html | THE MEDIA BUSINESS At CBS a JustFolks Approach to a Football Pitch | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/movie s/the-talk-of-paris-french-love-us-but-defend-their-films.html | THE TALK OF PARIS French Love US but Defend Their Films | By John Rockwell | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/college-football-2-could-be-divided-into-no-1-final-rankings-despite-bowls.html | COLLEGE FOOTBALL 2 Could Be Divided Into No 1 by the Final Rankings Despite the Bowls | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/us/unbending-regulations-incite-move-to-alter-pollution-laws.html | Unbending Regulations Incite Move to Alter Pollution Laws | By Keith Schneider | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/squatter-s-colony-called-home-manhattan-homeless-wander-new-shantytowns.html | A Squatters Colony Called Home In Manhattan the Homeless Wander to New Shantytowns | By Douglas Martin | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/afghanistan-bronx-immigrant-s-journey-ends-gun-trafficking-charges.html | From Afghanistan to the Bronx Immigrants Journey Ends in GunTrafficking Charges | By Richard PerezPena | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/more-korean-groceries-failing-as-the-recession-drags-on.html | More Korean Groceries Failing as the Recession Drags On | By Ken Brown | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/market-place-is-dell-computer-s-fall-from-grace-about-to-be-reversed.html | Market Place Is Dell Computers fall from grace about to be reversed | By Steve Lohr | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-a-quiet-k-iii-is-gaining-attention.html | THE MEDIA BUSINESS A Quiet KIII Is Gaining Attention | By Deirdre Carmody | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/credit-markets-auto-sales-may-spur-rise-in-rates.html | CREDIT MARKETS Auto Sales May Spur Rise in Rates | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/world/rugen-island-journal-treasured-isle-of-the-baltic-in-the-eye-of-a-boom.html | Rugen Island Journal Treasured Isle of the Baltic in the Eye of a Boom | By Stephen Kinzer | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-advertising-addenda-people-348393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/cabby-chases-holdup-man-arrest-made.html | Cabby Chases Holdup Man Arrest Made | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/dance-in-review-352193.html | Dance in Review | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-big-airlines-tricky-and-changing-market.html | The Big Airlines Tricky and Changing Market | By Adam Bryant | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-buffalo-can-t-touch-montana.html | PRO FOOTBALL Buffalo Cant Touch Montana | By Thomas George | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-rock-post-punk-with-a-splash-of-60-s-pop.html | ReviewRock PostPunk With a Splash of 60s Pop | By Peter Watrous | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/giuliani-joins-los-angeles-mayor-in-backing-gun-laws.html | Giuliani Joins Los Angeles Mayor in Backing Gun Laws | By Mary B W Tabor | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/us/universities-seek-ways-to-get-their-stars-to-teach.html | Universities Seek Ways to Get Their Stars to Teach | By William H Honan | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/books/books-of-the-times-for-doing-looking-traveling-poring-or-musing.html | Books of The Times For Doing Looking Traveling Poring or Musing | By Christopher LehmannHaupt | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/opinion/not-bloody-enough.html | Not Bloody Enough | By Padraig OMalley | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/nyregion/metro-matters-new-york-may-need-to-expand-boundaries.html | METRO MATTERS New York May Need To Expand Boundaries | By Sam Roberts | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-advertising-addenda-ddb-needham-unit-to-move-its-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Needham Unit To Move Its Offices | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/pro-football-parcells-plan-is-fine-but-result-isn-t.html | PRO FOOTBALL Parcells Plan Is Fine but Result Isnt | By Gerald Eskenazi | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/obituaries/william-trent-83-director-of-negro-college-fund.html | William Trent 83 Director of Negro College Fund | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/us/hit-twice-town-feels-misled-by-us.html | Hit Twice Town Feels Misled by US | By Ronald Smothers | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/us/wave-of-cuban-defections-at-puerto-rican-games.html | Wave of Cuban Defections at Puerto Rican Games | By Charisse Jones | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/theater/review-theater-gray-s-anatomy-monologuists-idiosyncratic-trip-through-disease.html | ReviewTheater Grays Anatomy A Monologuists Idiosyncratic Trip Through Disease and Healing | By Ben Brantley | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/washington/work-though-her-bosses-are-spotlight-aide-tries-stay-wings.html | Washington at Work Though Her Bosses Are in Spotlight An Aide Tries to Stay in the Wings | By Karen de Witt | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-paramount-struggle-in-new-arena.html | THE MEDIA BUSINESS Paramount Struggle in New Arena | By Geraldine Fabrikant | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/sports-of-the-times-how-long-was-kick-straight-from-denver.html | Sports Of The Times How Long Was Kick Straight From Denver | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/arts/review-opera-theatrical-vietnam-a-land-of-ghosts.html | ReviewOpera Theatrical Vietnam A Land Of Ghosts | By James R Oestreich | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/the-media-business-advertising-addenda-accounts-349193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/machine-tool-orders-fall-but-93-still-shows-big-gain.html | Machine Tool Orders Fall But 93 Still Shows Big Gain | By Michael Quint | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/business/pension-arithmetic-with-low-rates.html | Pension Arithmetic With Low Rates | By Leslie Wayne | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/sports/baseball-yankees-dig-into-astros-lineup-for-hernandez-giving-up-jean-stankiewicz.html | BASEBALL Yankees Dig Into Astros Lineup for Hernandez Giving Up Jean and Stankiewicz | By Murray Chass | TX 3-754-860 | 1994-01-03 |
| 1993-11-29 | https://www.nytimes.com/1993/11/29/obituaries/bernard-v-bothmer-81-curator-and-professor-of-the-art-of-egypt.html | Bernard V Bothmer 81 Curator And Professor of the Art of Egypt | By Eric Pace | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/world/plo-militants-ready-to-vent-anger-in-violence.html | PLO Militants Ready to Vent Anger in Violence | By Clyde Haberman | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/new-jersey-democrats-drop-effort-to-overturn-whitman-s-election.html | New Jersey Democrats Drop Effort To Overturn Whitmans Election | By Joseph F Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/media-business-advertising-beefeater-moves-lighten-its-image-new-campaign-aimed.html | THE MEDIA BUSINESS Advertising Beefeater moves to lighten its image in a new campaign aimed at younger gin drinkers | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/the-best-of-sculptors-the-worst-of-sculptors.html | The Best of Sculptors the Worst of Sculptors | By Roberta Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/obituaries/roger-pineau-77-author-and-expert-on-history-of-navy.html | Roger Pineau 77 Author and Expert On History of Navy | By Wolfgang Saxon | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/world/britain-releases-notes-exploring-peace-with-ira.html | BRITAIN RELEASES NOTES EXPLORING PEACE WITH IRA | By John Darnton | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/science/pollutants-traced-in-groundwater.html | Pollutants Traced in Groundwater | By Tim Hilchey | TX 3-754-860 | 1994-01-03 |

| | | | | |
|---|---|---|---|---|
| 1993-11-30 | https://www.nytimes.com/1993/11/30/us/pact-may-free-up-trade-faster-than-the-traffic.html | Pact May Free Up Trade Faster Than the Traffic | By Sam Howe Verhovek | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-notebook-reeves-won-the-game-before-the-game-started.html | PRO FOOTBALL NOTEBOOK Reeves Won the Game Before the Game Started | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-green-point-bank-sweetens-plan-for-stock-ownership.html | COMPANY NEWS Green Point Bank Sweetens Plan for Stock Ownership | By Saul Hansell | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/us/vermonters-seek-leeway-on-health.html | VERMONTERS SEEK LEEWAY ON HEALTH | By Adam Clymer | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/oil-prices-reach-3-year-low.html | Oil Prices Reach 3Year Low | By Agis Salpukas | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/stocks-in-retreat-with-dow-falling-6.15.html | Stocks in Retreat With Dow Falling 615 | By Robert Hurtado | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/news/by-design-through-a-bodysuit-sheerly.html | By Design Through a Bodysuit Sheerly | By AnneMarie Schiro | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/world-trade-talks-underline-french-german-differences.html | World Trade Talks Underline FrenchGerman Differences | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/sharpton-urges-nassau-board-to-address-minority-concerns.html | Sharpton Urges Nassau Board To Address Minority Concerns | By Jonathan Rabinovitz | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/state-aid-and-whitman-tax-plan.html | State Aid and Whitman Tax Plan | By Iver Peterson | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/sentenced-to-death.html | Sentenced to Death | By Taslima Nasrin | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/us/homelessness-hitting-home-a-death-on-hud-s-doorstep.html | Homelessness Hitting Home A Death on HUDs Doorstep | By Jason Deparle | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/world/war-rivals-in-bosnia-agree-to-reopen-their-peace-talks.html | War Rivals in Bosnia Agree To Reopen Their Peace Talks | By Roger Cohen | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/movies/review-television-why-a-plane-crashed-a-detective-story.html | ReviewTelevision Why a Plane Crashed A Detective Story | By Walter Goodman | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/health/new-wave-of-drugs-expected-to-improve-epilepsy-treatment.html | New Wave of Drugs Expected to Improve Epilepsy Treatment | By Warren E Leary | TX 3-754-860 | 1994-01-03 |

| 1993-11-30 | https://www.nytimes.com/1993/11/30/books/books-of-the-times-gauging-the-power-of-nationalism.html | Books of the Times Gauging the Power of Nationalism | By Michiko Kakutani | TX 3-754-860 | 1994-01-03 |
|---|---|---|---|---|---|
| 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/the-victimization-trap.html | The Victimization Trap | By Orlando Patterson | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/science/mission-to-correct-hubble-s-flawed-vision-faces-many-pitfalls.html | Mission to Correct Hubbles Flawed Vision Faces Many Pitfalls | By John Noble Wilford | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/hockey-rangers-kovalev-could-be-banned-for-hunter-injury.html | HOCKEY Rangers Kovalev Could Be Banned For Hunter Injury | By Jennifer Frey | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/us/us-pays-more-than-industry-for-atomic-cleanup.html | US Pays More Than Industry for Atomic Cleanup | By John H Cushman Jr | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/stray-bullet-kills-woman-in-e-harlem.html | Stray Bullet Kills Woman In E Harlem | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/chess-648293.html | Chess | By Robert Byrne | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-notebook-high-scoring-49ers-taking-themselves-toward-top-of-nfl.html | PRO FOOTBALL NOTEBOOK HighScoring 49ers Taking Themselves Toward Top of NFL | By Frank Litsky | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/news/baring-midriffs-a-little-a-lot-or-not.html | Baring Midriffs A Little a Lot or Not | By Bernadine Morris | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/a-re-usable-solution-to-health-costs.html | A Reusable Solution to Health Costs | By Milt Freudenheim | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-simms-shows-up-and-so-do-the-giants.html | PRO FOOTBALL Simms Shows Up and So Do the Giants | By Mike Freeman | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-hughes-gets-big-contract-at-bellsouth.html | COMPANY NEWS Hughes Gets Big Contract At BellSouth | By Calvin Sims | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/us/new-races-their-own-for-2-bush-sons.html | New Races Their Own for 2 Bush Sons | By Maureen Dowd | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/foreign-stock-funds-continue-to-boom-but-bonds-falter.html | Foreign Stock Funds Continue to Boom but Bonds Falter | By Floyd Norris | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/panel-votes-to-ease-law-on-carriages.html | Panel Votes To Ease Law On Carriages | By Charisse Jones | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-30 | https://www.nytimes.com/1993/11/30/science/peripherals-the-latest-in-gadgets-for-digital-tykes.html | PERIPHERALS The Latest In Gadgets For Digital Tykes | By L R Shannon | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/court-s-move-elates-village-of-jewish-sect.html | Courts Move Elates Village Of Jewish Sect | By Jacques Steinberg | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/court-to-consider-allowing-us-to-sue-s-l-advisers.html | Court to Consider Allowing US to Sue S L Advisers | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/city-dinkins-names-civil-rights-lawyer-fill-gotbaum-term-board-education.html | CITY Dinkins Names Civil Rights Lawyer to Fill Out Gotbaum Term on Board of Education | By Josh Barbanel | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/the-media-business-advertising-addenda-ayer-withdraws-from-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ayer Withdraws From a Review | By Stuart Elliott | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/review-television-psychoderelict-beyond-tommy-townshend-turns-to-adult-questions.html | ReviewTelevision Psychoderelict Beyond Tommy Townshend Turns To Adult Questions | By John J OConnor | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-33.3-plunge-in-computer-maker-stock.html | COMPANY NEWS 333 Plunge In Computer Maker Stock | By Glenn Rifkin | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/world/a-torch-passes-but-not-very-far.html | A Torch Passes but Not Very Far | By Tim Golden | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/high-rise-ops-for-bargain-basement-prices-new-development-queens-plans-use.html | HighRise Coops for BargainBasement Prices New Development in Queens Plans to Use Unusual Financing Method to Lure Buyers | By Peter Passell | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/on-my-mind-americans-on-golan.html | On My Mind Americans on Golan | By A M Rosenthal | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/tokyo-stocks-a-victim-of-economic-malaise.html | Tokyo Stocks a Victim Of Economic Malaise | By James Sterngold | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/style/chronicle-991093.html | Chronicle | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/suspect-in-slaying-is-held-in-rape-of-park-jogger.html | Suspect in Slaying Is Held in Rape of Park Jogger | By George James | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/market-place-in-video-games-a-couple-of-us-dark-horses-have-risky-appeal.html | Market Place In video games a couple of US dark horses have risky appeal | By John Markoff | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/the-media-business-news-corps-stock-plan-attacked.html | THE MEDIA BUSINESSNews Corps Stock Plan Attacked | By Nina Bick | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/style/chronicle-989993.html | Chronicle | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/us/hearing-dispute-on-landing-fees-justices-wonder-why-ask-us.html | Hearing Dispute on Landing Fees Justices Wonder Why Ask Us | By Martin Tolchin | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/company-news-veterans-seek-revival-of-agent-orange-suit.html | COMPANY NEWS Veterans Seek Revival Of Agent Orange Suit | By Alison Leigh Cowan | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/review-dance-two-intricate-lessons-in-how-to-change-mood.html | ReviewDance Two Intricate Lessons in How to Change Mood | By Jack Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/college-basketball-in-a-rattling-opener-only-karnishovas-rolls.html | COLLEGE BASKETBALL In a Rattling Opener Only Karnishovas Rolls | By William C Rhoden | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/arts/new-wing-new-hope-at-brooklyn-museum.html | New Wing New Hope at Brooklyn Museum | By Glenn Collins | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/bridge-645893.html | Bridge | By Alan Truscott | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/world/to-latvians-a-single-russian-soldier-is-still-one-too-many.html | To Latvians a Single Russian Soldier Is Still One Too Many | By Michael R Gordon | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/the-media-business-putnam-berkley-to-grow-in-hard-and-soft-cover.html | THE MEDIA BUSINESS Putnam Berkley to Grow In Hard and Soft Cover | By Sarah Lyall | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/tv-sports-the-couch-potato-has-all-the-answers-yes-and-no-maybe.html | TV SPORTS The Couch Potato Has All the Answers Yes And No Maybe | By Richard Sandomir | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/world/in-ex-soviet-lands-russian-army-can-be-a-protector-or-an-occupier.html | In ExSoviet Lands Russian Army Can Be a Protector or an Occupier | By Steven Erlanger | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/news/patterns-769193.html | Patterns | By Amy M Spindler | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/science/scientist-at-work-francis-s-collins-unlocking-the-secrets-of-the-genome.html | SCIENTIST AT WORK Francis S Collins Unlocking the Secrets of the Genome | By Gina Kolata | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-30 | https://www.nytimes.com/1993/11/30/technology/detecting-patterns-in-pounding-breakers.html | Detecting Patterns in Pounding Breakers | By Cornelia Dean | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/us-and-japan-reach-accord-on-rice.html | US and Japan Reach Accord on Rice | By Andrew Pollack | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/theater/review-theater-abe-lincoln-illinois-lincoln-metaphor-for-big-job-ahead-1939.html | ReviewTheater Abe Lincoln in Illinois Lincoln as Metaphor For a Big Job Ahead In 1939 and Today | By David Richards | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/science/personal-computers-a-tentative-step-closer-to-simpler-upgrading.html | PERSONAL COMPUTERS A Tentative Step Closer To Simpler Upgrading | By Peter H Lewis | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/personality-may-decide-who-heads-police.html | Personality May Decide Who Heads Police | By Alan Finder | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/mayor-s-race-poll-abuse-is-charged.html | Mayors Race Poll Abuse Is Charged | By Seth Faison | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/world/bucharest-journal-a-suitably-opaque-talk-with-romania-s-top-spy.html | Bucharest Journal A Suitably Opaque Talk With Romanias Top Spy | By Jane Perlez | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/college-football-w-virginia-goes-for-sugar-bowl-and-money.html | COLLEGE FOOTBALL W Virginia Goes for Sugar Bowl And Money | By Malcolm Moran | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/us/supreme-court-roundup-justices-will-hear-church-state-case-involving-hasidim.html | SUPREME COURT ROUNDUP JUSTICES WILL HEAR CHURCHSTATE CASE INVOLVING HASIDIM | By Linda Greenhouse | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/bronx-man-wife-and-child-found-dead-in-apartment.html | Bronx Man Wife and Child Found Dead in Apartment | By Ronald Sullivan | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/world/at-us-urging-ukraine-retreats-on-nuclear-arms.html | At US Urging Ukraine Retreats on Nuclear Arms | By Thomas L Friedman | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/science/want-a-room-with-a-view-idea-may-be-in-the-genes.html | Want a Room With a View Idea May Be in the Genes | By William K Stevens | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/search-halted-for-captain-of-tugboat.html | Search Halted For Captain Of Tugboat | By John T McQuiston | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/dinkins-campaign-outlay-topped-that-of-giuliani.html | Dinkins Campaign Outlay Topped That of Giuliani | By James C McKinley Jr | TX 3-754-860 | 1994-01-03 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/sports-of-the-times-when-caps-meant-red-s-15-0-start.html | Sports of The Times When Caps Meant Reds 150 Start | By Dave Anderson | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/business/credit-markets-oil-inspired-rally-is-short-lived-early-buyers-sell.html | CREDIT MARKETS OilInspired Rally Is ShortLived Early Buyers Sell | By Jonathan Fuerbringer | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/opinion/observer-why-credit-is-tight.html | Observer Why Credit Is Tight | By Russell Baker | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/science/q-a-895793.html | QA | By C Claiborne Ray | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/style/chronicle-990293.html | Chronicle | By Nadine Brozan | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-football-after-2-4-start-coslet-and-jets-are-enjoying-new-standing.html | PRO FOOTBALL After 24 Start Coslet and Jets Are Enjoying New Standing | By Timothy W Smith | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/pro-basketball-nets-end-road-trip-with-one-last-thud.html | PRO BASKETBALL Nets End Road Trip With One Last Thud | By Tom Friend | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/nyregion/big-guy-and-man-with-pockmarks-are-focus-of-blast-trial.html | Big Guy and Man With Pockmarks Are Focus of Blast Trial | By Richard Bernstein | TX 3-754-860 | 1994-01-03 |
| 1993-11-30 | https://www.nytimes.com/1993/11/30/sports/on-pro-hockey-officials-strike-is-bettman-s-folly.html | ON PRO HOCKEY Officials Strike Is Bettmans Folly | By Joe Lapointe | TX 3-754-860 | 1994-01-03 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/unauthorized-use-pumpkins-causes-dispute-east-hampton-tells-jerry-della-femina.html | Unauthorized Use of Pumpkins Causes a Dispute East Hampton Tells Jerry Della Femina to Follow Its Design Rules and He Protests | By Peter Marks | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/it-s-official-the-winner-is-whitman.html | Its Official The Winner Is Whitman | By Jerry Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/zuckerman-offers-plan-for-coliseum.html | Zuckerman Offers Plan For Coliseum | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/the-pop-life-905393.html | The Pop Life | By Sheila Rule | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/hockey-rangers-win-the-battle-of-breakaways.html | HOCKEY Rangers Win The Battle of Breakaways | By Alex Yannis | TX 3-754-803 | 1994-02-07 |

| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/brooklyn-bishop-urges-change-in-parish-schools.html | Brooklyn Bishop Urges Change in Parish Schools | By Dennis Hevesi | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-01 | https://www.nytimes.com/1993/12/01/books/books-of-the-times-the-department-store-and-the-culture-it-created.html | Books of The Times The Department Store and the Culture It Created | By Margo Jefferson | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/bob-woolf-lawyer-dies-at-65-a-pioneer-negotiator-for-athletes.html | Bob Woolf Lawyer Dies at 65 A Pioneer Negotiator for Athletes | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/living-and-dying-for-love-and-family-in-east-harlem.html | Living and Dying for Love and Family in East Harlem | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/classical-music-in-review-166093.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/hockey-in-this-one-players-and-officials-were-on-same-level.html | HOCKEY In This One Players and Officials Were on Same Level | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/theater/edward-albee-elder-statesman-is-in-a-state-of-professional-reprise.html | Edward Albee Elder Statesman Is in a State of Professional Reprise | By Mel Gussow | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/new-shorter-oed-slimmer-than-parent-but-not-exactly-petite.html | New Shorter OED Slimmer Than Parent But Not Exactly Petite | By Richard F Shepard | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/about-new-york-the-nail-salon-of-the-90s-massages-for-the-clothed.html | ABOUT NEW YORK The Nail Salon of the 90s Massages for the Clothed | By Michael T Kaufman | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/style/sealing-the-flavor-with-aromatic-blends-of-secret-rubs.html | Sealing in the Flavor With Aromatic Blends of Secret Rubs | By John Willoughby and Chris Schlesinger | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/style/chronicle-691793.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/food-notes-014093.html | Food Notes | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-football-giants-armstead-is-finding-the-action.html | PRO FOOTBALL Giants Armstead Is Finding the Action | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/hockey-wet-a-whistle-officials-agree-to-end-strike.html | HOCKEY Wet a Whistle Officials Agree To End Strike | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/health/personal-health-878293.html | Personal Health | By Jane E Brody | TX 3-754-803 | 1994-02-07 |

| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/gop-accused-of-disrupting-minority-voting-in-new-york.html | GOP Accused of Disrupting Minority Voting in New York | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-01 | https://www.nytimes.com/1993/12/01/movies/critic-s-notebook-a-nutcracker-filmed-from-balanchine-s-angle.html | Critics Notebook A Nutcracker Filmed From Balanchines Angle | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/sports-of-the-times-never-trap-mountaineer-in-a-corner.html | Sports of The Times Never Trap Mountaineer In a Corner | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/rockets-are-powered-by-a-new-attitude-this-season.html | Rockets Are Powered by a New Attitude This Season | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/classical-music-in-review-164393.html | Classical Music in Review | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-football-jets-notebook-rest-and-recuperation-leave-mitchell-chafing.html | PRO FOOTBALL JETS NOTEBOOK Rest and Recuperation Leave Mitchell Chafing | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-football-nfl-expansion-surprise-jacksonville-jaguars.html | PRO FOOTBALL NFL Expansion Surprise Jacksonville Jaguars | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/new-bomb-trial-testimony-may-help-tie-suspect-to-site.html | New Bomb Trial Testimony May Help Tie Suspect to Site | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/wine-talk-how-good-books-make-good-friends.html | WINE TALK How Good Books Make Good Friends | By Frank J Prial | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-football-small-but-dynamic-city-triumphs.html | PRO FOOTBALL Small but Dynamic City Triumphs | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/a-critic-returns-to-the-stove-guess-who-s-at-the-table.html | A Critic Returns to the Stove Guess Whos at the Table | By Bryan Miller | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/the-prado-traces-goya-s-life-through-his-smaller-paintings.html | The Prado Traces Goyas Life Through His Smaller Paintings | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/60-minute-gourmet-979793.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-803 | 1994-02-07 |

| 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/review-television-on-aids-and-the-nation-s-blood-supply.html | ReviewTelevision On AIDS and the Nations Blood Supply | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/on-pro-football-the-chiefs-success-it-s-as-simple-as-1-2-3.html | ON PRO FOOTBALL The Chiefs Success Its as Simple as 123 | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/pro-basketball-losing-nets-already-talking-about-the-1994-nba-lottery.html | PRO BASKETBALL Losing Nets Already Talking About the 1994 NBA Lottery | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/state-dept-to-deny-car-registration-to-diplomatic-scofflaws.html | State Dept to Deny Car Registration to Diplomatic Scofflaws | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/style/at-lunch-with-joe-piscopo-a-new-body-now-for-the-career.html | AT LUNCH WITH Joe PiscopoA New Body Now for the Career | By Doug Hill | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/bridge-805793.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/harry-t-whitin-76-a-textile-executive-and-philatelist-dies.html | Harry T Whitin 76 A Textile Executive And Philatelist Dies | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/books/book-notes-858893.html | Book Notes | By Sarah Lyall | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/57-dealers-are-seized-after-sting-across-us.html | 57 Dealers Are Seized After Sting Across US | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/plain-and-simple-a-matter-of-vegetables-and-timing.html | PLAIN AND SIMPLE A Matter of Vegetables and Timing | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/style/chronicle-124493.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/classical-music-in-review-983593.html | Classical Music in Review | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/college-football-big-bowls-have-their-eyes-on-notre-dame.html | COLLEGE FOOTBALL Big Bowls Have Their Eyes on Notre Dame | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/obituaries/daniel-majeske-61-the-concertmaster-for-the-cleveland.html | Daniel Majeske 61 The Concertmaster For the Cleveland | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/colleges-colo-state-softball-wins-one-for-women.html | COLLEGES Colo State Softball Wins One for Women | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-01 | https://www.nytimes.com/1993/12/01/science/women-and-anger-to-vent-or-not-to-vent-isn-t-the-question.html | Women and Anger To Vent or Not to Vent Isnt the Question | By Jane E Brody | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/arts/classical-music-in-review-165193.html | Classical Music in Review | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/style/chronicle-125293.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/nyregion/panel-meets-with-bratton-on-police-post.html | Panel Meets With Bratton on Police Post | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/sports/baseball-tartabull-has-operation-yanks-preferred.html | BASEBALL Tartabull Has Operation Yanks Preferred | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-01 | https://www.nytimes.com/1993/12/01/garden/metropolitan-diary-898793.html | Metropolitan Diary | By Ron Alexander | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/currents-fashionable-bears-offer-to-lend-a-paw.html | CURRENTS Fashionable Bears Offer to Lend a Paw | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/world/ukraine-nuclear-power-with-untested-loyalties.html | Ukraine Nuclear Power With Untested Loyalties | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/cuomo-choice-for-top-court-is-woman-51.html | Cuomo Choice For Top Court Is Woman 51 | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/member-of-fcc-is-named-head-of-public-broadcasting.html | Member of FCC Is Named Head of Public Broadcasting | By Irvin Molotsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/giving-millions-to-ordinary-people.html | Giving Millions to Ordinary People | By Kathleen Teltsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/bridge-574693.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/movies/review-television-danger-romance-travel-trains-as-prop-in-the-movies.html | ReviewTelevision Danger Romance Travel Trains as Prop in the Movies | By John J OConnor | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/pregnant-teen-agers-are-outcasts-no-longer.html | Pregnant TeenAgers Are Outcasts No Longer | By Lena Williams | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/8-days-and-100000-antiques-later.html | 8 Days   and 100000 Antiques Later | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/new-math-test-shows-deficiency-in-reasoning-skills-officials-say.html | New Math Test Shows Deficiency In Reasoning Skills Officials Say | By Sam Dillon | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/3-youths-seized-in-slaying-of-woman-in-holdup.html | 3 Youths Seized in Slaying of Woman in Holdup | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/drop-seen-in-family-child-abuse-deaths.html | Drop Seen in Family ChildAbuse Deaths | By Mary B W Tabor | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/college-basketball-elis-give-huskies-bit-of-a-run-for-money.html | COLLEGE BASKETBALL Elis Give Huskies Bit Of a Run For Money | By Jack Cavanaugh | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/impatient-driver-shoots-motorist-for-moving-too-slowly-in-bronx.html | Impatient Driver Shoots Motorist for Moving Too Slowly in Bronx | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-football-mr-deberg-rallies-dolphins.html | PRO FOOTBALL Mr DeBerg Rallies Dolphins | By Charlie Nobles | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/business/the-media-business-advertising-addenda-group-to-consider-new-technologies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group to Consider New Technologies | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/soft-geometry-in-kitchen-design.html | Soft Geometry In Kitchen Design | By Dylan Landis | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/public-private-trading-card.html | Public  Private Trading Card | By Anna Quindlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/style/chronicle-896693.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/cuomo-helps-raise-funds-but-for-him-no-word-yet.html | Cuomo Helps Raise Funds But for Him No Word Yet | By Kevin Sack | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-football-esiason-is-fulfilling-great-expectations.html | PRO FOOTBALL Esiason Is Fulfilling Great Expectations | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/books/books-of-the-times-these-10-picture-books-really-are-for-children.html | Books of The Times These 10 Picture Books Really Are for Children | By Christopher LehmannHaupt | TX 3-754-803 | 1994-02-07 |

| 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/guest-list-fever-has-hollywood-shaking.html | GuestList Fever Has Hollywood Shaking | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-02 | https://www.nytimes.com/1993/12/02/style/chronicle-897493.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/sports-of-the-times-let-there-be-light-this-time.html | Sports of The Times Let There Be Light This Time | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/offstage-with-marcel-marceau-sounding-a-legacy-of-silence.html | OFFSTAGE WITH Marcel Marceau Sounding a Legacy of Silence | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/review-music-performer-promoter-high-priest-of-jazz.html | ReviewMusic Performer Promoter High Priest Of Jazz | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/business/company-news-kendall-in-shake-up-of-top-officers.html | COMPANY NEWS Kendall in ShakeUp of Top Officers | By Glenn Rifkin | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/fingerprint-on-parking-stub-is-focus-of-testimony.html | Fingerprint on Parking Stub Is Focus of Testimony | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/olympics-us-and-russians-suffer-some-personnel-problems.html | OLYMPICS US and Russians Suffer Some Personnel Problems | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/skiing-conditioning-is-the-best-safeguard-against-injury.html | SKIING Conditioning Is the Best Safeguard Against Injury | By Barbara Lloyd | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/rx-for-a-broken-doll.html | Rx for a Broken Doll | By Clare Collins | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/review-pop-and-jazz-in-review.html | Review Pop and Jazz in Review | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/business/the-media-business-advertising-addenda-ad-spending-rise-forecast-for-1994.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Rise Forecast for 1994 | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/wine-maker-bird-publicity-game-public-relations-capital-world-being-can-take.html | A Wine Maker a Bird and the Publicity Game In the Public Relations Capital of the World Being the News Can Take Some Doing | By James Barron | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/mistrial-request-denied-in-warhol-estate-case.html | Mistrial Request Denied in WarholEstate Case | By Carol Vogel | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/currents-furniture-with-that-well-scrubbed-look.html | CURRENTS Furniture With That WellScrubbed Look | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/world/spread-of-hunger-denied.html | Spread of Hunger Denied | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/business/the-media-business-advertising-addenda-tatham-euro-sues-a-former-client.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tatham Euro Sues A Former Client | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/style/chronicle-898293.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/two-former-navy-athletes-killed-by-fellow-graduate.html | Two Former Navy Athletes Killed by Fellow Graduate | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/hockey-referees-will-return-to-work-tonight.html | HOCKEY Referees Will Return to Work Tonight | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/museum-of-natural-history-welcomes-its-new-president.html | Museum of Natural History Welcomes Its New President | By Glenn Collins | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/currents-a-pinball-wizard-who-collected-the-best-of-an-era.html | CURRENTS A Pinball Wizard Who Collected The Best of an Era | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/theater/review-theater-life-sentences-doltish-and-dippy-in-a-minimum-security-love.html | ReviewTheater Life Sentences Doltish and Dippy in a Minimum Security Love | By David Richards | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-basketball-knicks-hope-to-be-barrier-as-rockets-seek-to-tie-record.html | PRO BASKETBALL Knicks Hope to Be Barrier as Rockets Seek to Tie Record | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/world/fervent-hindu-party-is-severely-defeated-in-indian-state-vote.html | Fervent Hindu Party Is Severely Defeated In Indian State Vote | By Edward A Gargan | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/olympics-no-quick-naturalization-for-any-cuban-defectors.html | OLYMPICS No Quick Naturalization For Any Cuban Defectors | By Jere Longman | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/woman-in-the-news-at-center-of-a-sweeping-struggle-ninfa-segarra.html | Woman in the News At Center of a Sweeping Struggle Ninfa Segarra | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-basketball-nets-return-from-road-stops-four-game-slide.html | PRO BASKETBALL Nets Return From Road Stops FourGame Slide | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/finding-reliable-picture-developers.html | Finding Reliable Picture Developers | By Deborah Hofmann | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-basketball-hero-or-villain-magic-just-wants-to-play-ball.html | PRO BASKETBALL Hero or Villain Magic Just Wants to Play Ball | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/obituaries/harry-johnson-91-doctor-who-urged-a-positive-attitude.html | Harry Johnson 91 Doctor Who Urged A Positive Attitude | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/nyregion/conservative-on-school-board-is-chosen-as-a-giuliani-deputy.html | Conservative on School Board Is Chosen as a Giuliani Deputy | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/arts/review-dance-troupe-from-toronto-offers-premieres-and-comparisons.html | ReviewDance Troupe From Toronto Offers Premieres and Comparisons | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/currents-in-paris-exhibitions-for-devotees-of-design.html | CURRENTS In Paris Exhibitions for Devotees of Design | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/opinion/can-the-demolition-man-also-build.html | Can the Demolition Man Also Build | By Aleksei K Pushkov | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/hockey-in-awe-of-leetch-or-perhaps-it-s-orr.html | HOCKEY In Awe Of Leetch Or Perhaps Its Orr | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/pro-football-bunch-accepts-shrinking-role-as-long-as-giants-are-clicking.html | PRO FOOTBALL Bunch Accepts Shrinking Role As Long as Giants Are Clicking | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/obituaries/john-st-george-73-jesuit-and-executive-for-vatican-radio.html | John St George 73 Jesuit and Executive For Vatican Radio | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/sports/bubbles-hawkins-is-shot-to-death.html | Bubbles Hawkins Is Shot to Death | DETROIT Dec 1 | TX 3-754-803 | 1994-02-07 |
| 1993-12-02 | https://www.nytimes.com/1993/12/02/garden/for-a-horticulturist-holiday.html | For a Horticulturist Holiday | By Linda Yang | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/november-uneven-for-retailers.html | November Uneven for Retailers | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/partisan-jostling-frays-health-care-cooperation.html | Partisan Jostling Frays Health Care Cooperation | By Robin Toner | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/with-new-us-concessions-canada-plans-to-back-pact.html | With New US Concessions Canada Plans to Back Pact | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/dinkins-panel-has-grim-view-of-fiscal-gaps.html | Dinkins Panel Has Grim View Of Fiscal Gaps | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/bronx-man-dies-after-struggle-with-officers.html | Bronx Man Dies After Struggle With Officers | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/article-953493-no-title.html | Article 953493  No Title | By Eric Asimov | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/style/chronicle-055993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/subway-data-on-punctuality-manipulated-a-study-finds.html | Subway Data On Punctuality Manipulated A Study Finds | By Lisa W Foderaro | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/reporter-s-notebook-for-cuba-mixed-scores-in-games-and-in-politics.html | Reporters Notebook For Cuba Mixed Scores In Games and in Politics | By Peter Applebome | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-film-from-hell-to-an-arid-respite.html | ReviewFilm From Hell To an Arid Respite | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/critics-choices-dance-on-a-shoestring.html | Critics Choices Dance On a Shoestring | JENNIFER DUNNING | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-film-the-turning-point-for-a-plain-jane.html | ReviewFilm The Turning Point for a Plain Jane | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/baseball-for-yanks-pitching-market-now-bearish.html | BASEBALL For Yanks Pitching Market Now Bearish | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/hockey-bruins-again-embarrass-the-islanders.html | HOCKEY Bruins Again Embarrass the Islanders | By Robin Finn | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-120293.html | Art in Review | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/style/chronicle-827993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/critics-choices-film-2-well-cut-gems.html | Critics Choices Film 2 WellCut Gems | By Janet Maslin | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/nato-backs-broader-links-with-ex-soviet-allies.html | NATO Backs Broader Links With ExSoviet Allies | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-basketball-gilliam-wants-to-engage-a-certain-sun.html | PRO BASKETBALL Gilliam Wants to Engage a Certain Sun | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/massachusetts-museum-idea-adjusted.html | Massachusetts Museum Idea Adjusted | By William Grimes | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/news/in-latin-vs-yiddish-the-oys-have-it.html | In Latin vs Yiddish The Oys Have It | By James Barron | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-123793.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-football-when-going-gets-tough-giants-get-stuck-in-sand.html | PRO FOOTBALL When Going Gets Tough Giants Get Stuck in Sand | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-basketball-knicks-are-splintered-by-one-tough-bench.html | PRO BASKETBALL Knicks Are Splintered By One Tough Bench | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/man-in-the-news-policing-and-image-william-joseph-bratton.html | Man in the News Policing and Image William Joseph Bratton | By Felicia R Lee | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/review-ballet-the-mice-the-toys-old-magic-ever-new.html | ReviewBallet The Mice The Toys Old Magic Ever New | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/kevorkians-crusade.html | Kevorkians Crusade | By Geoffrey Nels Fieger | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/soccer-defensive-driver-princeton-coach-sees-his-team-zoom-into-ncaa-s-fast-lane.html | SOCCER Defensive Driver Princeton Coach Sees His Team Zoom Into NCAAs Fast Lane | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/news/treating-teen-agers-as-adults-in-court-a-trend-born-of-revulsion.html | Treating TeenAgers as Adults in Court A Trend Born of Revulsion | By Laura Mansnerus | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-barneys-executive-resigns-she-ll-join-italian-company.html | COMPANY NEWS Barneys Executive Resigns Shell Join Italian Company | By Amy M Spindler | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/tv-sports-wpix-is-facing-a-3-and-2-count.html | TV SPORTS WPIX Is Facing a 3and2 Count | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/about-real-estate-brooklyn-coop-seeks-condominiumstyle-rules.html | About Real EstateBrooklyn Coop Seeks CondominiumStyle Rules | By Diana Shaman | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/hockey-kovalev-is-banished-for-five-games.html | HOCKEY Kovalev Is Banished For Five Games | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/4-officers-save-6-year-old-from-burning-apartment.html | 4 Officers Save 6YearOld From Burning Apartment | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/market-place-the-allure-of-new-biotechnology-stocks.html | Market Place The Allure of New Biotechnology Stocks | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/morita-sony-founder-hospitalized.html | Morita Sony Founder Hospitalized | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/where-the-money-isn-t.html | Where the Money Isnt | By Karen D Shaw | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/home-video-974793.html | Home Video | By Peter M Nichols | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/volvo-abandons-renault-merger.html | Volvo Abandons Renault Merger | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/russia-election-some-rah-rah-no-sis-boom-bah.html | Russia Election Some RahRah No SisBoomBah | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/a-new-temple-for-egyptian-art.html | A New Temple For Egyptian Art | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/a-new-us-stance-on-atomic-wastes.html | A NEW US STANCE ON ATOMIC WASTES | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/russia-s-workers-pay-price-as-military-industries-fade.html | Russias Workers Pay Price As Military Industries Fade | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/bacteria-are-linked-to-deadly-childhood-disease.html | Bacteria Are Linked to Deadly Childhood Disease | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/us-seeking-to-loosen-missile-defense-curbs.html | US Seeking to Loosen MissileDefense Curbs | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-basketball-knicks-are-all-talk-but-no-action-versus-rockets.html | PRO BASKETBALL Knicks Are All Talk but No Action Versus Rockets | By Clifton Brown | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/giuliani-appoints-bostonian-to-run-new-york-s-police.html | GIULIANI APPOINTS BOSTONIAN TO RUN NEW YORKS POLICE | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/what-s-what-in-the-world-trade-talks.html | Whats What In The World Trade Talks | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/on-my-mind-the-wharton-case.html | On My Mind The Wharton Case | By A M Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/tv-weekend-geronimo-and-his-people-from-their-perspective.html | TVWeekend Geronimo and His People From Their Perspective | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/shuttle-blasts-off-on-mission-to-correct-the-space-telescope-s-sight.html | Shuttle Blasts Off on Mission to Correct the Space Telescopes Sight | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/the-classical-and-the-new-in-a-musical-adventure.html | The Classical and the New in a Musical Adventure | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-photography-no-cameras-it-s-object-to-image-direct.html | ReviewPhotography No Cameras Its Object to Image Direct | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/review-theater-a-tale-of-africa-s-past-that-haunts-the-present.html | ReviewTheater A Tale of Africas Past That Haunts the Present | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-times-mirror-president-is-resigning.html | THE MEDIA BUSINESS Times Mirror President Is Resigning | By Calvin Sims | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-film-part-myth-part-history-part-art-and-all-horse.html | ReviewFilm Part Myth Part History Part Art and All Horse | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/lilco-seeking-a-rate-freeze-in-95-and-96.html | Lilco Seeking A Rate Freeze In 95 and 96 | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/departing-commissioner-displays-no-regrets.html | Departing Commissioner Displays No Regrets | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/credit-markets-brief-memory-aids-marriott-issue.html | CREDIT MARKETS Brief Memory Aids Marriott Issue | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/us-and-europeans-report-key-steps-to-a-trade-accord.html | US AND EUROPEANS REPORT KEY STEPS TO A TRADE ACCORD | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/baseball-murray-martinez-and-williams-relocate-to-cleveland-and-houston.html | BASEBALL Murray Martinez and Williams Relocate to Cleveland and Houston | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-118093.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/fear-of-bomb-closes-tunnel-during-the-morning-rush.html | Fear of Bomb Closes Tunnel During the Morning Rush | By Garry PierrePierre | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-advertising-addenda-people-125393.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/opinion/abroad-at-home-a-christopher-shuttle.html | Abroad at Home A Christopher Shuttle | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/media-business-advertising-maintain-its-hot-image-brat-pack-agency-hires.html | THE MEDIA BUSINESS Advertising To maintain its hot image a brat pack agency hires an executive with gasp gray hair | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/bosnia-talks-a-3-way-split.html | Bosnia Talks A 3Way Split | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-advertising-addenda-accounts-126193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/un-agency-finds-no-assurance-on-north-korean-atomic-program.html | UN Agency Finds No Assurance On North Korean Atomic Program | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/a-new-hong-kong-proposal-brings-a-warning-by-china.html | A New Hong Kong Proposal Brings a Warning by China | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/scientists-isolate-gene-that-causes-cancer-of-colon.html | SCIENTISTS ISOLATE GENE THAT CAUSES CANCER OF COLON | By Natalie Angier | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/in-colombia-one-victory-in-a-long-war.html | In Colombia One Victory in a Long War | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/3-people-are-recommended-by-moynihan-for-federal-judgeships.html | 3 People Are Recommended by Moynihan for Federal Judgeships | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/review-theater-all-in-the-timing-merrily-sputtering-along.html | ReviewTheater All in the Timing Merrily Sputtering Along | By Ben Brantley | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/centrists-are-wary-of-clinton-tilting.html | Centrists Are Wary of Clinton Tilting | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/restaurants-924093.html | Restaurants | By Ruth Reichl | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/japan-aide-ousted-he-d-criticized-arms-role.html | Japan Aide Ousted Hed Criticized Arms Role | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/5-die-in-gunman-s-rampage-in-2-california-cities.html | 5 Die in Gunmans Rampage in 2 California Cities | By Seth Mydans | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/pale-journal-winter-lashes-sarajevo-and-both-sides-cower.html | Pale Journal Winter Lashes Sarajevo and Both Sides Cower | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-kmart-selling-payless-to-thrifty-drug-group.html | COMPANY NEWS Kmart Selling Payless To Thrifty Drug Group | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/hockey-penguins-come-back-to-knot-the-devils.html | HOCKEY Penguins Come Back to Knot the Devils | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-ornda-healthcorp-in-2d-merger-in-two-weeks.html | COMPANY NEWS Ornda Healthcorp in 2d Merger in Two Weeks | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/sounds-around-town-903893.html | Sounds Around Town | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/gay-workers-gain-bias-rule-at-fbi.html | GAY WORKERS GAIN BIAS RULE AT FBI | By Irvin Molotsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/us-flies-clan-chief-an-ex-foe-to-somali-talks.html | US Flies Clan Chief an ExFoe to Somali Talks | By Donatella Lorch | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/delay-in-hearing-for-rifkin-stirs-plea-bargain-concerns.html | Delay in Hearing for Rifkin Stirs Plea Bargain Concerns | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-122993.html | Art in Review | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-882193.html | Art in Review | By | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/this-new-world-one-military-industry-family-struggles.html | This New World One MilitaryIndustry Family Struggles | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/theater/for-children.html | For Children | By Laurel Graeber Readers of the Lost Art Queens Theater In the Park New York State Pavilion Flushing MeadowsCorona Park 7600064 Recommended Ages 4 To 11 Tomorrow Aladdin Managed To Travel Wherever He Wanted Just By Rubbing A Lamp the Readers Theater Workshop Ensemble Is Dedicated To Proving That Contemporary Adventures Can Be Achieved Even More Easily 718 Just By Turning A Page | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/costs-of-depression-are-on-a-par-with-heart-disease-a-study-says.html | Costs of Depression Are on a Par With Heart Disease a Study Says | By Daniel Goleman | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/trenton-s-matter-of-state-legislators-and-a-dog.html | Trentons Matter of State Legislators and a Dog | By Jerry Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-news-cbs-prevails-but-nbc-gains-in-sweep-month.html | COMPANY NEWS CBS Prevails but NBC Gains in Sweep Month | By Bill Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/sounds-around-town-116493.html | Sounds Around Town | By John S Wilson | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/books/books-of-the-times-helpful-hints-for-an-era-of-practical-feminism.html | Books of The Times Helpful Hints for an Era of Practical Feminism | By Michiko Kakutani | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/college-football-the-big-east-football-and-expansion-in-air-uconn-early-choice.html | COLLEGE FOOTBALL The Big East Football And Expansion in Air UConn Early Choice | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/head-of-medellin-cocaine-cartel-is-killed-by-troops-in-colombia.html | Head of Medellin Cocaine Cartel Is Killed by Troops in Colombia | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/critic-s-notebook-window-to-the-mind-of-christmas.html | Critics Notebook Window to the Mind of Christmas | By Herbert Muschamp | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-basketball-olajuwon-ineligible-for-us-in-games.html | PRO BASKETBALL Olajuwon Ineligible For US In Games | By Jere Longman | TX 3-754-803 | 1994-02-07 |

| 1993-12-03 | https://www.nytimes.com/1993/12/03/world/settlers-pray-then-protest-israeli-deaths.html | Settlers Pray Then Protest Israeli Deaths | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/obituaries/leo-paquin-83-one-of-fordham-s-blocks-of-granite.html | Leo Paquin 83 One of Fordhams Blocks of Granite | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-119993.html | Art in Review | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/the-media-business-advertising-addenda-margeotes-agency-changes-its-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Margeotes Agency Changes Its Name | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/arts/art-in-review-121093.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/sports-of-the-times-basketball-surviving-quite-nicely.html | Sports of The Times Basketball Surviving Quite Nicely | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/justice-dept-investigating-fraud-at-johnson-space-center.html | Justice Dept Investigating Fraud at Johnson Space Center | By David Johnston | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/stocks-higher-in-uninspired-trading.html | Stocks Higher in Uninspired Trading | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/cabbies-angrily-debate-partitions.html | Cabbies Angrily Debate Partitions | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/town-where-racial-remark-was-made-gets-mccall-visit.html | Town Where Racial Remark Was Made Gets McCall Visit | By Robert Hanley | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/news/bar-top-russian-judge-limbo-testifies-perils-promise-law-back-home.html | At the Bar A top Russian judge in limbo testifies to the perils and promise of law back home | By David Margolick | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/hunt-for-clues-in-plane-crash-that-killed-18.html | Hunt for Clues In Plane Crash That Killed 18 | By Don Terry | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/business/company-reports-merry-go-round-dismisses-9-officials-and-incurs-charge.html | COMPANY REPORTS MerryGoRound Dismisses 9 Officials and Incurs Charge | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/sports/pro-football-jets-lewis-named-afc-s-defensive-player-of-the-month.html | PRO FOOTBALL Jets Lewis Named AFCs Defensive Player of the Month | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/us/clinton-welfare-planners-outline-big-goals-financed-by-big-saving.html | Clinton Welfare Planners Outline Big Goals Financed by Big Saving | By Jason Deparle | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-03 | https://www.nytimes.com/1993/12/03/nyregion/witness-in-trade-center-trial-describes-hydrogen-delivery.html | Witness in Trade Center Trial Describes Hydrogen Delivery | By Mary B W Tabor | TX 3-754-803 | 1994-02-07 |
| 1993-12-03 | https://www.nytimes.com/1993/12/03/movies/review-film-housewife-on-the-trail-of-a-husband-s-schemes.html | ReviewFilm Housewife on the Trail Of a Husbands Schemes | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/financing-finally-seals-deal-for-a-restaurant-in-bryant-park.html | Financing Finally Seals Deal for a Restaurant in Bryant Park | By Eleanor Blau | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/bridge-897593.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/general-is-scolded-in-ethics-inquiry.html | General Is Scolded in Ethics Inquiry | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/pitching-gatt-s-pluses-to-a-reluctant-france.html | Pitching GATTs Pluses To a Reluctant France | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-news-national-medical-enterprises-selling-28-hospitals.html | COMPANY NEWS National Medical Enterprises Selling 28 Hospitals | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/movies/review-film-a-man-s-best-friend-can-wear-the-pants-and-dabble-in-sleuthing.html | ReviewFilm A Mans Best Friend Can Wear the Pants And Dabble in Sleuthing | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/archives/nocharge-filing-plan-a-benefit-for-employees.html | NoCharge Filing Plan A Benefit for Employees | By Kathleen Murray | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/sports-of-the-times-another-exercise-in-hoopla.html | Sports of The Times Another Exercise In Hoopla | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/football-those-heady-dreams-of-jets-are-resting-on-one-very-stiff-neck.html | FOOTBALL Those Heady Dreams of Jets Are Resting on One Very Stiff Neck | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/classical-music-in-review-352993.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-music-an-example-for-violin-prodigies.html | ReviewMusic An Example for Violin Prodigies | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/technology-stocks-post-gains-as-dow-rises-1.96.html | Technology Stocks Post Gains as Dow Rises 196 | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-04 | https://www.nytimes.com/1993/12/04/news/want-reduce-those-tax-bills-for-1993-only-27-days-left-try-software-get-good.html | Want to Reduce Those Tax Bills for 1993 Only 27 Days Left Try Software to Get Good Advice for Less | By Jan M Rosen | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/secrets-of-the-flesh-censors-helpers.html | Secrets of the FleshCensors Helpers | By Leanne Katz | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/plan-to-select-city-tenants-is-affirmed.html | Plan to Select City Tenants Is Affirmed | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/north-korea-softens-nuclear-stance.html | North Korea Softens Nuclear Stance | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/about-new-york-so-much-stray-gunfire-how-many-stray-lives.html | ABOUT NEW YORK So Much Stray Gunfire How Many Stray Lives | By Michael T Kaufman | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/a-drug-lord-is-buried-as-a-folk-hero.html | A Drug Lord Is Buried as a Folk Hero | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/us-offering-to-mediate-russian-ukrainian-disputes-on-security.html | US Offering to Mediate RussianUkrainian Disputes on Security | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/pactel-s-initial-stock-offer-snapped-up-for-1.38-billion.html | Pactels Initial Stock Offer Snapped Up for 138 Billion | By Calvin Sims | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/style/chronicle-374093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/albany-gridlock-egos-legislative-principle-issue-not-giving-norman.html | In Albany a Gridlock of Egos Legislative Principle at Issue Not Giving In to Norman | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/2-students-apparent-suicides-bewilder-li-town.html | 2 Students Apparent Suicides Bewilder LI Town | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/ulster-talks-fail-to-map-peace-deal.html | ULSTER TALKS FAIL TO MAP PEACE DEAL | By James F Clarity | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/us-seeks-to-bring-france-into-trade-pact-s-fold.html | US Seeks to Bring France Into Trade Pacts Fold | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-television-the-case-for-dogs-and-against-mankind.html | ReviewTelevision The Case for Dogs And Against Mankind | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-music-santeria-s-arresting-songs.html | ReviewMusic Santerias Arresting Songs | By Peter Watrous | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/shuttle-nearing-space-telescope-for-repair-job.html | Shuttle Nearing Space Telescope For Repair Job | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/secrets-of-the-flesh-maximum-exposure.html | Secrets of the FleshMaximum Exposure | By Marjorie Garber | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/squeegees-rank-high-on-next-police-commissioner-s-priority-list.html | Squeegees Rank High on Next Police Commissioners Priority List | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/obituaries/lewis-thomas-whose-essays-clarified-the-mysteries-of-biology-is-dead-at-80.html | Lewis Thomas Whose Essays Clarified the Mysteries of Biology Is Dead at 80 | By Marilyn Berger | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/classical-music-in-review-350293.html | Classical Music in Review | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/pretoria-journal-about-blacks-jews-and-a-bridge-between-them.html | Pretoria Journal About Blacks Jews and a Bridge Between Them | By Bill Keller | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/observer-the-princess-stupid.html | Observer The Princess Stupid | By Russell Baker | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-news-texas-instruments-shuffles-management.html | COMPANY NEWS Texas Instruments Shuffles Management | By Kathryn Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/football-a-one-game-season-for-army-and-navy.html | FOOTBALL A OneGame Season for Army and Navy | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/in-2-young-patients-rare-transmission-of-hiv-is-detected.html | In 2 Young Patients Rare Transmission Of HIV Is Detected | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/track-field-girls-cross-country-taking-a-heavy-toll-study-shows.html | TRACK  FIELD Girls CrossCountry Taking A Heavy Toll Study Shows | By Marc Bloom | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/pocono-journal-winds-of-secession-chill-one-of-the-world-s-last-great-places.html | Pocono Journal Winds of Secession Chill One of the Worlds Last Great Places | By Michael Decourcy Hinds | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/youths-injure-two-sleeping-homeless-men.html | Youths Injure Two Sleeping Homeless Men | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/tougher-is-dumber.html | Tougher Is Dumber | By Todd R Clear | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/bosnia-muslims-vow-to-keep-whole-capital-as-land-is-split.html | Bosnia Muslims Vow to Keep Whole Capital as Land Is Split | | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/pro-basketball-same-script-nets-1-step-and-1-point-too-short.html | PRO BASKETBALL Same Script Nets 1 Step and 1 Point Too Short | | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/two-somalis-at-talks-don-t-talk-to-each-other.html | Two Somalis at Talks Dont Talk to Each Other | | By Donatella Lorch | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/effort-to-curb-drug-flow-may-be-more-difficult-officials-say.html | Effort to Curb Drug Flow May Be More Difficult Officials Say | | By Joseph B Treaster | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/classical-music-in-review-351093.html | Classical Music in Review | | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/as-oil-prices-slide-opec-reaches-out-for-cooperation.html | As Oil Prices Slide OPEC Reaches Out for Cooperation | | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/rabin-bluntly-tells-christopher-to-stay-out-of-talks-on-self-rule.html | Rabin Bluntly Tells Christopher To Stay Out of Talks on SelfRule | | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/concluding-report-in-iran-arms-case-to-be-made-public.html | CONCLUDING REPORT IN IRAN ARMS CASE TO BE MADE PUBLIC | | By David Johnston | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/us-made-vehicles-sell-briskly.html | USMade Vehicles Sell Briskly | | By James Bennet | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/boxing-forget-heavyweights-small-is-now-beautiful.html | BOXING Forget Heavyweights Small Is Now Beautiful | | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-news-u-haul-bid-is-challenge-to-shurgard.html | COMPANY NEWS UHaul Bid Is Challenge To Shurgard | | By Alison Leigh Cowan | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/hockey-rangers-are-in-the-market-for-more-than-a-victory.html | HOCKEY Rangers Are in the Market For More Than a Victory | | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/opinion/they-cant-go-home-again.html | They Cant Go Home Again | | By Gorana Flaker | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/news/funds-watch-the-growing-allure-of-municipal-bonds.html | FUNDS WATCH The Growing Allure of Municipal Bonds | | By Carole Gould | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/scars-of-mining-endure-as-repair-fund-dries-up.html | Scars of Mining Endure as Repair Fund Dries Up | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/elevator-shaft-fall-injures-11-year-old-at-harlem-building.html | ElevatorShaft Fall Injures 11YearOld At Harlem Building | By Ian Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/abduction-charge-expected-in-case-of-a-california-girl.html | Abduction Charge Expected In Case of a California Girl | By Jane Gross | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/hockey-coach-rants-and-raves-but-islanders-still-lose.html | HOCKEY Coach Rants and Raves But Islanders Still Lose | By Robin Finn | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/style/chronicle-373193.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/clinton-reassures-centrist-council.html | CLINTON REASSURES CENTRIST COUNCIL | By Thomas L Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/football-giants-notebook-sparks-if-healthy-has-job-security.html | FOOTBALL GIANTS NOTEBOOK Sparks If Healthy Has Job Security | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/world/russia-showing-gains-in-economic-performance.html | Russia Showing Gains in Economic Performance | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/olympics-bobsled-driver-is-sliding-backward.html | OLYMPICS Bobsled Driver Is Sliding Backward | By Jere Longman | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/pro-basketball-rockets-bid-for-160-is-close-but-no-cigar.html | PRO BASKETBALLRockets Bid For 160 Is Close But No Cigar | By Jerry Schwartz | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-opera-blood-and-thunder-from-the-young-verdi.html | ReviewOpera Blood and Thunder From the Young Verdi | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/pro-basketball-the-knicks-latest-maneuver-circling-the-wagons.html | PRO BASKETBALL The Knicks Latest Maneuver Circling the Wagons | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/us/booster-rockets-in-shuttle-fleet-cause-concern.html | Booster Rockets In Shuttle Fleet Cause Concern | By William J Broad | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/new-york-to-bar-age-bias-in-public-places.html | New York to Bar Age Bias in Public Places | By Esther B Fein | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/sports/soccer-3-s-are-wild-as-virginia-beats-princeton.html | SOCCER 3s Are Wild as Virginia Beats Princeton | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/company-news-bce-to-buy-30-of-jones-intercable.html | COMPANY NEWS BCE to Buy 30 of Jones Intercable | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/us-jobless-rate-falls-in-new-sign-of-brisk-recovery.html | US JOBLESS RATE FALLS IN NEW SIGN OF BRISK RECOVERY | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/news/want-reduce-those-tax-bills-for-1993-only-27-days-left-capital-gains-look.html | Want to Reduce Those Tax Bills for 1993 Only 27 Days Left Capital Gains Look Attractive But May Lead Investors Astray | By Francis Flaherty | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/classical-music-in-review-353793.html | Classical Music in Review | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/arts/review-jazz-trio-of-peterson-stand-ins.html | ReviewJazz Trio of Peterson StandIns | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/nyregion/more-students-are-violent-at-young-age.html | More Students Are Violent At Young Age | By Josh Barbanel | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/news/want-reduce-those-tax-bills-for-1993-only-27-days-left-smart-strategies-year.html | Want to Reduce Those Tax Bills for 1993 Only 27 Days Left Smart Strategies in a Year Marked by Higher Rates | By Jan M Rosen | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/business/mexico-s-uncertain-future-path.html | Mexicos Uncertain Future Path | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-04 | https://www.nytimes.com/1993/12/04/news/q-a-952193.html | Q A | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/conversations-ilka-tanya-payan-actress-openly-faces-aids-receives-audience-s.html | ConversationsIlka Tanya Payan An Actress Openly Faces AIDS And Receives an Audiences Ovation | By Mireya Navarro | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/tech-notes-wondering-where-you-are-try-asking-the-satellites.html | Tech NotesWondering Where You Are Try Asking the Satellites | By Roy Furchgott | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/your-own-account-thriving-in-a-foreign-environment.html | Your Own AccountThriving in a Foreign Environment | By Mary Rowland | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/ideas-trends-a-snowball-effect-lights-galore-and-more-and-more.html | IDEAS  TRENDS A Snowball Effect Lights Galore And More And More | By Mary B W Tabor | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-redmen-make-the-hall-cry-ouch.html | COLLEGE BASKETBALL 9394 Redmen Make The Hall Cry Ouch | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/a-jolly-old-elf-a-master-of-gloom-the-gifts-of-peter-de-vries.html | A Jolly Old Elf a Master of Gloom The Gifts of Peter De Vries | By Paul Theroux | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/music-an-italianate-concert.html | MUSIC An Italianate Concert | By Robert Sherman | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-melrose-melrose-commons-nearer-start.html | NEIGHBORHOOD REPORT Melrose Melrose Commons Nearer Start | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/seeing-hong-kong-on-foot.html | Seeing Hong Kong on Foot | By Robert W Stock | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/on-pro-football-nfl-expansion-follows-simple-philosophy-safety-first.html | ON PRO FOOTBALL NFL Expansion Follows Simple Philosophy Safety First | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-correspondent-s-report-berliners-prepare-plaza-for-return-its.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Berliners Prepare Plaza For Return to Its Glory | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/connecticut-q-a-lieut-lawrence-l-irvine-confronting-gang-violence-in-hartford.html | Connecticut QA Lieut Lawrence L Irvine Confronting Gang Violence in Hartford | By Robert A Hamilton | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-quilt-maker-s-art-tells-stories-of-childhood-and-family.html | A Quilt Makers Art Tells Stories of Childhood and Family | By Betty Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/pro-football-jets-unlike-their-fans-are-not-looking-past-the-colts.html | PRO FOOTBALL Jets Unlike Their Fans Are Not Looking Past the Colts | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-harlem-fresh-food-fresh-ideas-at-a-market.html | NEIGHBORHOOD REPORT HARLEM Fresh Food Fresh Ideas at a Market | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/gardening-how-to-protect-your-plants-from-deer.html | GARDENING How to Protect Your Plants From Deer | By Joan Lee Faust | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-upper-west-side-efforts-on-town-house-fail.html | NEIGHBORHOOD REPORT Upper West Side Efforts on Town House Fail | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/music-an-array-of-concerts-for-the-holiday-season.html | MUSIC An Array of Concerts For the Holiday Season | By Robert Sherman | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/mastering-the-art-of-living.html | Mastering the Art of Living | By JeanClaude Baker | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/art-howard-hodgkin-is-tired-of-being-a-minor-artist.html | ARTHoward Hodgkin Is Tired Of Being a Minor Artist | By Martin Filler | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-jersey-welfare-s-give-take-mothers-get-college-aid-but-no-extra-cash-for.html | New Jersey Welfares Give and Take Mothers Get College Aid but No Extra Cash for Newborns | By Kimberly J McLarin | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-football-this-year-wide-right-becomes-navy-s-lament.html | COLLEGE FOOTBALL This Year Wide Right Becomes Navys Lament | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/girl-scouts-from-arts-and-crafts-to-issues.html | Girl Scouts From Arts and Crafts to Issues | By Diane Sentementes Sierpina | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-a-washington-critic-nominee-for-banking-post-bitterly-withdraws.html | NOV 28DEC 4 A Washington Critic Nominee for Banking Post Bitterly Withdraws | By John H Cushman Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/public-private-mom-quixote.html | Public  Private Mom Quixote | By Anna Quindlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/resistance-growing-to-antenna-towers.html | Resistance Growing To Antenna Towers | By Tom Clavin | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/will-tapping-a-reservoir-drain-a-river.html | Will Tapping a Reservoir Drain a River | By James Lomuscio | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/when-nuclear-weapons-author-is-mental-patient.html | When Nuclear Weapons Author Is Mental Patient | By Ralph Blumenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-more-leeway-proposed-on-airport-security.html | TRAVEL ADVISORY More Leeway Proposed On Airport Security | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/new-noteworthy-collection.html | New  Noteworthy Collection | By Laurel Graeber | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/in-the-regionlong-island-redesigning-projects-to-move-in-a.html | In the RegionLong IslandRedesigning Projects to Move in a Changing Market | By Diana Shaman | TX 3-754-803 | 1994-02-07 |

Page 13711 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/viewpoints-lexicon-for-the-automagavideoage.html | ViewpointsLexicon for the AutoMagaVideo Age | By Sid Lerner | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/moscow-beijing-pact-to-avoid-conflict-seen.html | MoscowBeijing Pact to Avoid Conflict Seen | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/all-odds-aside-this-man-would-be-governor.html | All Odds Aside This Man Would Be Governor | By Herbert Hadad | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-new-rules-breast-x-rays-fda-raises-standard-for-mammography-clinics.html | NOV 28DEC 4 New Rules on Breast XRays FDA Raises Standard For Mammography Clinics | By Philip J Hilts | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dining-out-range-of-japanese-fare-in-port-chester.html | DINING OUTRange of Japanese Fare in Port Chester | By M H Reed | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/olympics-sur-a-russian-ice-dancer-is-pursuing-us-citizenship.html | OLYMPICS Sur a Russian Ice Dancer Is Pursuing US Citizenship | By Jere Longman | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/report-says-colleges-are-failing-to-educate.html | Report Says Colleges Are Failing to Educate | By William H Honan | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/are-four-jock-heroes-so-saintly-after-all.html | Are Four Jock Heroes So Saintly After All | By Robert Lipsyte | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/art-in-mount-drawings-a-glance-at-history.html | ARTIn Mount Drawings a Glance at History | By Phyllis Braff | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/christmas-with-the-optimists-a-homeless-holiday-in-austin-tex.html | Christmas With the Optimists A Homeless Holiday in Austin Tex | By Lars Eighner | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/peace-is-topic-but-doubts-are-the-issue-in-ulster.html | Peace Is Topic but Doubts Are the Issue in Ulster | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-3d-pitch-on-ruth-s-house.html | A 3d Pitch on Ruths House | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/on-the-job-with-phil-ceparano-despite-a-venerable-name-in-plumbing.html | On the Job With Phil CeparanoDespite a Venerable Name in Plumbing He Did It On His Own | By Cathy Singer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/god-and-country-a-school-case-goes-to-the-heart-of-a-great-issue.html | GOD AND COUNTRY A School Case Goes to the Heart Of a Great Issue | By Linda Greenhouse | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/supporting-loved-ones-who-are-gay.html | Supporting Loved Ones Who Are Gay | By Rita Papazian | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/trying-to-breach-the-walls-of-hatred.html | Trying to Breach the Walls of Hatred | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/aids-report-leads-to-worry-of-panic.html | AIDS REPORT LEADS TO WORRY OF PANIC | By Dennis Hevesi | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/your-home-honing-haggling-skills.html | YOUR HOME Honing Haggling Skills | By Andree Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-effort-to-restrict-civil-suits-is-started.html | New Effort To Restrict Civil Suits Is Started | By Jay Romano | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-flatbush-neighborhood-wants-to-join-parking-experiment.html | NEIGHBORHOOD REPORT Flatbush Neighborhood Wants to Join Parking Experiment | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-mott-haven-after-arrests-a-security-push.html | NEIGHBORHOOD REPORT Mott Haven After Arrests a Security Push | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/recordings-view-richard-goode-has-done-it-his-way-and-beethoven-s.html | RECORDINGS VIEW Richard Goode Has Done It His Way and Beethovens | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/ideas-trends-part-two-of-the-free-trade-triathlon.html | IDEAS  TRENDS Part Two of The Free Trade Triathlon | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-crimes-in-california-a-pattern-of-molestation-by-clergymen-revealed.html | NOV 28DEC 4 Crimes in California A Pattern of Molestation By Clergymen Revealed | By Seth Mydans | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/the-glorious-mosaic.html | The Glorious Mosaic | By David Gonzalez | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/30-ragged-bay-houses-facing-demise.html | 30 Ragged Bay Houses Facing Demise | By Ellen K Popper | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/security-system-is-failing-tests-in-high-schools.html | Security System Is Failing Tests In High Schools | By Sam Dillon | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/long-island-journal-171193.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/style/thing-the-cowrie-shell.html | THINGThe Cowrie Shell | By B Kim Taylor | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/technology-gutenberg-goes-digital.html | Technology Gutenberg Goes Digital | By John Holusha | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/wall-street-it-may-all-sound-great-but-consider-the-sources.html | Wall Street It May All Sound Great but Consider the Sources | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dance-its-the-time-of-year-for-the-nutcracker.html | DANCEIts the Time of Year for The Nutcracker | By Barbara Gilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/backtalk-pandoras-box-of-problems-for-figure-skating.html | BACKTALKPandoras Box of Problems for Figure Skating | By Lisa Luciano | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/more-animals-are-said-to-carry-lyme-disease.html | More Animals Are Said To Carry Lyme Disease | By Sam Libby | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/architecture-view-slouching-toward-utopia-in-the-south-bronx.html | ARCHITECTURE VIEW Slouching Toward Utopia in the South Bronx | By Herbert Muschamp | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/connecticut-guide-057093.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/wbls-fm-to-stop-playing-violent-songs.html | WBLSFM to Stop Playing Violent Songs | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/on-the-west-bank-unease-grips-plo.html | ON THE WEST BANK UNEASE GRIPS PLO | By Joel Greenberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/soho-gets-a-new-lease-on-life.html | Soho Gets A New Lease On Life | By Andrew Sinclair | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-bloodshed-israel-nearing-change-israelis-palestinians-skirmish.html | NOV 28DEC 4 Bloodshed in Israel Nearing Change Israelis And Palestinians Skirmish | By Clyde Haberman | TX 3-754-803 | |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/food-romancing-the-root.html | FOOD Romancing the Root | By Molly ONeill | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/french-top-americans-in-poll-on-knowledge-of-holocaust.html | French Top Americans in Poll On Knowledge of Holocaust | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-jersey-q-a-lee-goldfarb-recalling-that-day-at-pearl-harbor.html | New Jersey Q  A Lee Goldfarb Recalling That Day at Pearl Harbor | By Jay Romano | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-upper-wesrt-side-battle-crosstown-bus-will-busy-intersection.html | NEIGHBORHOOD REPORT Upper Wesrt Side Battle of the Crosstown Bus Will a Busy Intersection Get Even Busier | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-yorkers-co-marketing-meat-in-the-age-of-tofu.html | NEW YORKERS  CO Marketing Meat in the Age of Tofu | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/even-most-dedicated-need-more-help-help-neediest-her-mother-lost-aids-she-wears.html | Even the Most Dedicated Need More Help to Help the Neediest Her Mother Lost to AIDS She Wears a Face of Hope | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/pro-football-byars-gives-lessons-in-physical-science.html | PRO FOOTBALL Byars Gives Lessons in Physical Science | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/candidate-s-easy-campaign-reflects-chileans-satisfaction.html | Candidates Easy Campaign Reflects Chileans Satisfaction | By Nathaniel C Nash | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/at-work-job-hunting-isn-t-always-goodbye.html | At Work Job Hunting Isnt Always Goodbye | By Barbara Presley Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/gunman-robs-riders-in-van-killing-driver.html | Gunman Robs Riders in Van Killing Driver | By Garry PierrePierre | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/theater-an-actresss-journey-to-an-unexpected-place.html | THEATERAn Actresss Journey to an Unexpected Place | BY Celia McGee | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/westchester-qa-marin-alsop-conductor-who-happens-to-be-a-woman.html | Westchester QA Marin AlsopConductor Who Happens to Be a Woman | By Donna Greene | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/early-reading-program-helps-families-avoid-school-failure.html | EarlyReading Program Helps Families Avoid School Failure | By Merri Rosenberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/about-men-supporting-role.html | ABOUT MENSupporting Role | By Tom Brokaw | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/venezuela-votes-today-cautioned-by-clinton.html | Venezuela Votes Today Cautioned by Clinton | By James Brooke | TX 3-754-803 | 1994-02-07 |

| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-upper-east-side-street-level-fallout-from-a-tunnel.html | NEIGHBORHOOD REPORT Upper East Side StreetLevel Fallout From a Tunnel | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/in-the-regionnew-jersey-2-oncemoribund-conversion-projects.html | In the RegionNew Jersey2 OnceMoribund Conversion Projects Reviving | By Rachelle Garbarine | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/compromises-edge-gatt-nearer-new-pact.html | Compromises Edge GATT Nearer New Pact | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/many-angles-of-research.html | Many Angles of Research | By Bea Tusiani | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-la-carte-trendy-trattoria-moves-into-the-short-hills-mall.html | A LA CARTETrendy Trattoria Moves Into the Short Hills Mall | By Anne Semmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/home-clinic-fixing-doorbells-and-chimes-to-ring-in-the-holiday-season.html | HOME CLINIC Fixing Doorbells and Chimes to Ring in the Holiday Season | By John Warde | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-red-hook-work-to-begin-on-a-car-pound.html | NEIGHBORHOOD REPORT Red Hook Work to Begin On a Car Pound | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/this-week-remember-to-water.html | THIS WEEK Remember to Water | By Anne Raver | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/gardening-189093.html | Gardening | By Linda Yang | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/for-some-li-farmers-new-potatoes-are-old-potatoes.html | For Some LI Farmers New Potatoes Are Old Potatoes | By Miriam Ungerer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-lower-manhattan-wanted-good-home-for-barges-well-maintained.html | NEIGHBORHOOD REPORT Lower Manhattan Wanted Good Home for Barges Well Maintained Very Secure | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/obituaries/gabriel-abdelsayed-archpriest-66-was-us-coptic-leader.html | Gabriel Abdelsayed Archpriest 66 Was US Coptic Leader | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/baseball-notebook-poor-steinbrenner-plenty-of-money-no-plans-to-spend-it.html | BASEBALL NOTEBOOK Poor Steinbrenner Plenty of Money No Plans to Spend It | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-9394-tired-of-the-past-maryland-looks-ahead.html | COLLEGE BASKETBALL 9394Tired of the Past Maryland Looks Ahead | By Barry Jacobs | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/design-parlor-tricks.html | DESIGN Parlor Tricks | By Julie V Iovine | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/art-an-optimist-s-eye-in-ridgefield.html | ART An Optimists Eye in Ridgefield | By Vivien Raynor | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-nation-sex-abuse-the-coil-of-truth-and-memory.html | THE NATION Sex Abuse The Coil of Truth and Memory | By Susan Chira | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/france-reversing-course-fights-immigrants-refusal-to-be-french.html | France Reversing Course Fights Immigrants Refusal to Be French | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/style/soul-central.html | Soul Central | By Michel Marriott | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/cookbooks.html | Cookbooks | By Richard Flaste | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/sound-bytes-dilbert-s-creator-espouses-the-interactive-life-style.html | Sound Bytes Dilberts Creator Espouses The Interactive Life Style | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/what-s-doing-in-london.html | WHATS DOING IN London | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-asoria-astoria-heights-last-homeless-families-leaving.html | NEIGHBORHOOD REPORT AsoriaAstoria Heights Last of the Homeless Families Leaving Westway | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/commercial-propertynonprofit-buildings-store-leases-help-a.html | Commercial PropertyNonprofit BuildingsStore Leases Help a Landlord With a Cause | By Susan Scherreik | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/russia-is-pressed-on-nuclear-waste-dumping.html | Russia Is Pressed on Nuclear Waste Dumping | By David E Pitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/pro-basketball-knicks-have-recovered-but-smith-hasn-t.html | PRO BASKETBALL Knicks Have Recovered but Smith Hasnt | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/fur-import-ban-seen-as-threat-in-new-york.html | FurImport Ban Seen as Threat in New York | By Harold Faber | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/grounding-of-dredge-tests-oilspill-plan.html | Grounding of Dredge Tests OilSpill Plan | By John Rather | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/wayne-huizenga.html | Wayne Huizenga | By Pat Jordan | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-atlantic-10-conference-comes-out-of-the-cold.html | COLLEGE BASKETBALL 9394 Atlantic 10 Conference Comes Out of the Cold | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/style/a-tailor-s-full-court-press.html | A Tailors FullCourt Press | By N R Kleinfield | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/fast-boat-to-manhattan-may-sail-from-yonkers.html | Fast Boat to Manhattan May Sail From Yonkers | By Elsa Brenner | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/record-briefs-944093.html | RECORD BRIEFS | By Jamie James | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/hockey-best-in-the-league-rangers-state-their-case-in-toronto.html | HOCKEY Best in the League Rangers State Their Case in Toronto | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/fault-line-between-center-democrats-and-clinton.html | Fault Line Between Center Democrats and Clinton | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/classical-music-its-time-for-opera-to-get-real.html | CLASSICAL MUSICIts Time for Opera to Get Real | By Conrad L Osborne | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/trickledown-violence.html | TrickleDown Violence | By Carl Husemoller Nightingale | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/some-festive-sites-for-holiday-brunch.html | Some Festive Sites for Holiday Brunch | By M H Reed | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/italian-elections-today-worry-nation-s-jews.html | Italian Elections Today Worry Nations Jews | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-world-the-baltics-can-afford-to-live-a-little.html | THE WORLD The Baltics Can Afford to Live a Little | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/gospel-choir-pins-wings-to-song-and-glides-to-a-secular-world.html | Gospel Choir Pins Wings to Song And Glides to a Secular World | By Roberta Hershenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/harlem-girl-who-fell-into-an-elevator-shaft-dies.html | Harlem Girl Who Fell Into an Elevator Shaft Dies | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/orange-and-olive-trees-at-christmas.html | Orange and Olive Trees at Christmas | By Charles Corn | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/arts-workshop-celebrates-with-silver-in-new-haven.html | Arts Workshop Celebrates With Silver in New Haven | By Bess Liebenson | TX 3-754-803 | 1994-02-07 |

| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-childrens-magazine-written-by-children.html | A Childrens Magazine Written by Children | By Lyn Mautner | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/when-an-iguana-and-a-snake-go-to-school.html | When an Iguana and a Snake Go to School | By Carolyn Battista | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/statue-of-liberty-inspires-a-menorah.html | Statue Of Liberty Inspires A Menorah | By Roberta Hershenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/old-age-catches-up-with-the-oil-patch.html | Old Age Catches Up With the Oil Patch | By Allen R Myerson | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/about-long-island-to-the-victor-and-her-relatives-go-the-prizes.html | ABOUT LONG ISLAND To the Victor  and Her Relatives  Go the Prizes | By Diane Ketcham | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/trial-in-singapore-tests-press-curbs.html | TRIAL IN SINGAPORE TESTS PRESS CURBS | By Philip Shenon | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-a-natural-longing-for-nature.html | NOV 28DEC 4 A Natural Longing for Nature | By William K Stevens | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/if-you-re-thinking-living-east-midtown-strong-urban-stamp-history-flux.html | If Youre Thinking of Living InEast Midtown A Strong Urban Stamp a History of Flux | By Bret Senft | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/travel.html | Travel | By Francine Prose | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/westchester-guide-337493.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/editorial-notebook-time-to-retire-a-cliche.html | Editorial Notebook Time to Retire a Cliche | By Brent Staples | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/business-diary-november-26-december-3.html | Business Diary November 26  December 3 | By Hubert B Herring | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-gangster-s-death-end-hunt-king-cocaine-goes-down-shooting.html | NOV 28DEC 4 A Gangsters Death End of the Hunt The King of Cocaine Goes Down Shooting | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/style/rookie-of-the-year.html | Rookie of the Year | By Dan Shaw | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/how-tina-brown-moves-magazines.html | How Tina Brown Moves Magazines | By Elizabeth Kolbert | TX 3-754-803 | 1994-02-07 |

| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/what-passion-what-generosity-what-corruption.html | What Passion What Generosity What Corruption | By Dario Fo and Franca Rame | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/us-sees-problems-in-nuclear-offer.html | US SEES PROBLEMS IN NUCLEAR OFFER | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/hockey-brothers-get-own-miracle-on-ice.html | HOCKEY Brothers Get Own Miracle On Ice | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/ideas-trends-a-fall-sport-thrives-in-the-hothouse.html | IDEAS  TRENDS A Fall Sport Thrives in the Hothouse | By Jon Nordheimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/old-bridge-township-journal-group-protests-the-merger-of-two-high.html | Old Bridge Township JournalGroup Protests the Merger of Two High Schools | By Peter J Ward | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/nov-28-dec-4-this-shorter-is-rather-long.html | NOV 28DEC 4 This Shorter Is Rather Long | By Richard F Shepard | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-club-offering-business-leads.html | A Club Offering Business Leads | By Erlinda Kravetz | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/silence-from-foe-of-military-puzzles-nigeria.html | Silence From Foe of Military Puzzles Nigeria | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/in-the-region-connecticut-a-principled-approach-to-lower-cost-housing.html | In the RegionConnecticut A Principled Approach to LowerCost Housing | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/political-notes-ban-on-wall-street-gifts-hurts-mccall-campaign.html | POLITICAL NOTES Ban on Wall Street Gifts Hurts McCall Campaign | By Todd S Purdum | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/q-and-a-277693.html | Q and A | By Terence Neilan | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/clinton-hill-the-past-serving-the-present.html | Clinton Hill The Past Serving the Present | By Mervyn Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-asoria-astoria-heights-chilly-reception-for-pathmark-project.html | NEIGHBORHOOD REPORT AsoriaAstoria Heights A Chilly Reception for Pathmark Project | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-o-bannon-brothers-team-up-at-ucla.html | COLLEGE BASKETBALL 9394 OBannon Brothers Team Up at UCLA | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/art-sculpture-at-two-displays-in-wayne.html | ARTSculpture at Two Displays in Wayne | By William Zimmer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/latest-dealer-options-auto-malls-convenient-service.html | Latest Dealer Options Auto Malls Convenient Service | By Jill Davidson | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/streetscapes-readers-questions-a-vanished-tudor-on-park-a-georgian-on-42d-street.html | Streetscapes Readers Questions A Vanished Tudor on Park a Georgian on 42d Street | By Christopher Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/dance-his-troupe-dances-its-thanks-to-alvin-ailey.html | DANCE His Troupe Dances Its Thanks to Alvin Ailey | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/did-time-fought-flood-willing-to-work.html | Did Time Fought Flood Willing to Work | By Sara Rimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/when-the-going-gets-tough-the-brokers-get-going.html | When the Going Gets Tough the Brokers Get Going | By Tracie Rozhon | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/foes-take-to-the-grass-roots-on-clinton-health.html | Foes Take to the Grass Roots On Clinton Health Proposal | By Robin Toner | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/the-executive-life-the-rules-for-giving-and-for-giving-back.html | The Executive Life The Rules for Giving And for Giving Back | By Deborah L Jacobs | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/political-memo-giuliani-suggests-style-will-be-close-to-the-vest.html | POLITICAL MEMO Giuliani Suggests Style Will Be Close to the Vest | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/endpaper-cafe-manhattan.html | ENDPAPER Cafe Manhattan | By Henry Alford | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/fyi-396593.html | FYI | By Jennifer Steinhauer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/at-90-still-swimming-in-the-fast-lane.html | At 90 Still Swimming in the Fast Lane | By Jack Cavanaugh | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/last-minute-shopping-a-tinsel-tale-of-love-and-larceny.html | LastMinute Shopping A Tinsel Tale of Love and Larceny | By Donlad E Westlake | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/girl-kicker-ends-season-as-the-best-in-2-counties.html | Girl Kicker Ends Season As the Best in 2 Counties | By Kate Stone Lombardi | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/profile-bernie-feiwus-a-successful-match-quirky-catalogue-offbeat-executive.html | Profile Bernie Feiwus A Successful Match Quirky Catalogue Offbeat Executive | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/washington-memo-alliance-to-buy-health-care-bureaucrat-or-public-servant.html | Washington Memo Alliance to Buy Health Care Bureaucrat or Public Servant | By Robin Toner | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/film-playing-close-to-the-bone-in-six-degrees.html | FILM Playing Close to the Bone in Six Degrees | By Celia Dugger | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/film-oil-water-makeup-closeup-spark-film-chemistry.html | FILMOil Water Makeup Closeup Spark Film Chemistry | By Michelle Willens | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/television-view-making-the-case-for-pbs-and-its-not-so-easy.html | TELEVISION VIEW Making the Case for PBS And Its Not So Easy | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/wall-street-the-ipo-market-slippery-when-hot.html | Wall Street The IPO Market Slippery When Hot | By Clifford J Levy | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/once-again-president-finds-time-to-visit-a-troubled-state.html | Once Again President Finds Time to Visit a Troubled State | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dining-out-diversity-of-styles-in-a-charming-inn.html | DINING OUTDiversity of Styles in a Charming Inn | By Valerie Sinclair | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/how-snow-geese-differ-from-their-feathered-kin.html | How Snow Geese Differ From Their Feathered Kin | By Anne Fullam | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/the-view-from-riverdale-metalwork-a-jewish-tradition-dating-back.html | The View From RiverdaleMetalwork a Jewish Tradition Dating Back Thousands of Years | By Lynne Ames | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-world-a-foreign-aid-of-words-not-cash.html | THE WORLD A Foreign Aid Of Words Not Cash | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/divorces-are-expedited-in-experimental-plan.html | Divorces Are Expedited In Experimental Plan | By Karen Rubin | TX 3-754-803 | 1994-02-07 |

Page 13722 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/travel-advisory-outings-for-school-break.html | TRAVEL ADVISORY Outings for School Break | By Betsy Wade | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-world-why-mexico-has-only-one-big-hat-in-the-ring.html | THE WORLD Why Mexico Has Only One Big Hat In the Ring | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/world-markets-london-s-early-christmas-present.html | World Markets Londons Early Christmas Present | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/practical-traveler-sorting-out-airline-partners.html | PRACTICAL TRAVELERSorting Out Airline Partners | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-stuyvesant-square-going-home-going-home-dvorak-is-going-home.html | NEIGHBORHOOD REPORT Stuyvesant Square Going Home Going Home Dvorak Is Going Home | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-football-all-eyes-are-on-reyna-virginia-s-star-player.html | COLLEGE FOOTBALL All Eyes Are on Reyna Virginias Star Player | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/making-it-work-the-municipal-navy.html | MAKING IT WORK The Municipal Navy | By Carol Lawson | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/beauty-the-looking-glass-cure.html | BEAUTY The LookingGlass Cure | By Rona Berg | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/under-their-skin.html | Under Their Skin | By Richard B Woodward | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/scientists-report-unusual-transmissions-of-hiv.html | Scientists Report Unusual Transmissions of HIV | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/network-maps-way-out-of-medical-maze.html | Network Maps Way Out of Medical Maze | By Penny Singer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/style/cutting-it-coast-to-coast.html | Cutting It Coast to Coast | By Dana S Calvo | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/art-clothes-divested-of-figures-in-rituals-of-sex-and-culture.html | ART Clothes Divested of Figures in Rituals of Sex and Culture | By Vivien Raynor | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/market-watch-for-contrarians-commodities-are-looking-up.html | MARKET WATCH For Contrarians Commodities Are Looking Up | By Floyd Norris | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dining-out-a-new-twist-a-snake-bite-appetizer.html | DINING OUT A New Twist A Snake Bite Appetizer | By Joanne Starkey | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/for-christopher-new-view-of-mideast-peace-role.html | For Christopher New View of Mideast Peace Role | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/leading-the-way-in-rock-climbing-in-the-state.html | Leading the Way in Rock Climbing in the State | By Craig E Engler | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/astronauts-snare-hubble-telescope-for-vital-repairs.html | ASTRONAUTS SNARE HUBBLE TELESCOPE FOR VITAL REPAIRS | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/arts-artifacts-a-golden-trove-long-scattered-shines-once-more.html | ARTSARTIFACTS A Golden Trove Long Scattered Shines Once More | By Rita Reif | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/cuttings-where-vegetarianism-is-turned-on-its-ear.html | CUTTINGS Where Vegetarianism Is Turned on Its Ear | By James Benet | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/baseball-in-a-season-of-uncertainty-bonilla-hears-rumors.html | BASEBALL In a Season of Uncertainty Bonilla Hears Rumors | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/the-bookworms-weekend-retreat.html | The Bookworms Weekend Retreat | By Barbara Beckwith | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/mutual-funds-presents-for-the-investor-to-ponder.html | Mutual Funds Presents for the Investor to Ponder | By Carole Gould | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/opinion/in-america-a-philadelphia-story.html | In America A Philadelphia Story | By Bob Herbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/the-executive-computer-another-move-toward-coexistence-in-the-pc-world.html | The Executive Computer Another Move Toward Coexistence in the PC World | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-asoria-astoria-heights-sewer-renovation-part-ii.html | NEIGHBORHOOD REPORT AsoriaAstoria Heights Sewer Renovation Part II | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/style-fit-to-be-tied.html | STYLE Fit To Be Tied | By By Hal Rubenstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/even-most-dedicated-need-more-help-help-neediest-double-recovery-sharing-his.html | Even the Most Dedicated Need More Help to Help the Neediest In Double Recovery and Sharing His Story | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/in-haiti-a-growing-disillusionment-with-clinton.html | In Haiti a Growing Disillusionment With Clinton | By Howard W French | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/architecture.html | Architecture | By Martin Filler | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-union-square-bradlees-is-setting-its-sights-on-14th-street.html | NEIGHBORHOOD REPORT Union Square Bradlees Is Setting Its Sights on 14th Street | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/indian-point-3-rekindles-energy-debate.html | Indian Point 3 Rekindles Energy Debate | By Elsa Brenner | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/photography.html | Photography | By Andy Grundberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/realestate/habitats-the-helen-hayes-house-for-sale-7-br-victorian-w-rvr-vus-and-memories.html | HabitatsThe Helen Hayes House For Sale 7BR Victorian wRvr Vus and Memories | By Tracie Rozhon | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/assistance-for-adoptive-parents.html | Assistance for Adoptive Parents | By Fay Ellis | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/project-brightens-the-day-of-its-elderly-participants.html | Project Brightens the Day of Its Elderly Participants | By Annette Wexler | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/style/the-night-hollywood-postcard.html | THE NIGHT Hollywood Postcard | By Bob Morris | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/about-cars-with-holidays-coming-it-s-time-to-save.html | ABOUT CARS With Holidays Coming Its Time to Save | By Marshall Schuon | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/food-ways-to-fix-fennel-while-it-s-at-its-best.html | FOOD Ways to Fix Fennel While Its at Its Best | By Moira Hodgson | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/hockey-devils-make-their-point-but-not-their-shots.html | HOCKEY Devils Make Their Point but Not Their Shots | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/hockey-constant-updates-for-a-true-student-of-the-game.html | HOCKEY Constant Updates for a True Student of the Game | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/israel-restoring-drained-wetland-reversing-pioneers-feat.html | Israel Restoring Drained Wetland Reversing Pioneers Feat | By Joel Greenberg | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/dining-out-informal-cuisine-in-a-lush-hotel-atrium.html | DINING OUT Informal Cuisine in a Lush Hotel Atrium | By Patricia Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/soapbox-178th-street-and-vyse-avenue-19801993.html | SOAPBOX178th Street and Vyse Avenue 19801993 | By Camilo Jose Vergara | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/the-view-from-new-britain-where-struggling-students-have-the.html | The View From New BritainWhere Struggling Students Have the Opportunity to Succeed | By Jackie Fitzpatrick | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/style/weddings-vows-felicia-thomas-walter-parrish.html | WEDDINGSVOWS Felicia Thomas Walter Parrish | By Lois Smith Brady | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/viewpoints-its-time-to-trim-hefty-paychecks.html | ViewpointsIts Time to Trim Hefty Paychecks | By Derek Bok | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/another-side-of-miami-beach.html | Another Side of Miami Beach | By Joann Biondi | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/stalking-lis-colonies-of-feral-cats.html | Stalking LIs Colonies of Feral Cats | By Lorraine Kreahling | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/classical-view-black-rider-gives-old-songs-a-bitter-twist.html | CLASSICAL VIEW Black Rider Gives Old Songs a Bitter Twist | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/the-difficult-math-of-welfare-reform.html | The Difficult Math of Welfare Reform | By Jason Deparle | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/the-stately-soil-of-england.html | The Stately Soil of England | By Caroline Seebohm | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/learning-to-screen-drugged-drivers-on-nassau-roads.html | Learning to Screen Drugged Drivers on Nassau Roads | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/what-makes-a-teacher-great.html | What Makes a Teacher Great | By Ina Aronow | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/method-and-madness-the-dinosaur-within.html | METHOD AND MADNESS The Dinosaur Within | By Nicholas Wade | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/soccer-colombia-s-goalie-caught-beyond-the-law.html | SOCCER Colombias Goalie Caught Beyond the Law | By Jere Longman | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/on-sunday-son-of-joe-hill-quiet-patient-alive-as-ever.html | On Sunday Son of Joe Hill Quiet Patient Alive as Ever | By Francis X Clines | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-basketball-93-94-100-points-times-2-the-new-connection-for-usc-women.html | COLLEGE BASKETBALL 9394 100 Points Times 2 The New Connection For USC Women | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/snow-geese-alight-on-li-and-seem-to-like-it.html | Snow Geese Alight on LI and Seem to Like It | By Anne C Fullam | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/police-find-body-of-girl-kidnapped-in-california.html | Police Find Body of Girl Kidnapped in California | By Jane Gross | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/in-hartford-moving-from-the-firehouse-to-city-hall.html | In Hartford Moving From The Firehouse To City Hall | By Bill Ryan | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/art.html | Art | By John Russell | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/mammogram-guideline-is-dropped.html | Mammogram Guideline Is Dropped | By Gina Kolata | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-red-hook-community-court-planned.html | NEIGHBORHOOD REPORT Red Hook Community Court Planned | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/2-bills-may-give-florio-his-final-battles.html | 2 Bills May Give Florio His Final Battles | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/stunned-students-mourn-2-who-died-apparently-in-suicide.html | Stunned Students Mourn 2 Who Died Apparently in Suicide | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/a-real-home-while-away.html | A Real Home While Away | By Emily Laurence Baker | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/coping-dog-bites-little-girl-doesn-t-anyone-care.html | COPING Dog Bites Little Girl Doesnt Anyone Care | By Robert Lipsyte | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/music-haddonfield-symphony-to-hold-a-benefit.html | MUSICHaddonfield Symphony to Hold a Benefit | By Rena Fruchter | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/out-of-order-when-in-doubt-summon-a-professional.html | OUT OF ORDERWhen in Doubt Summon a Professional | By David Bouchier | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-flatbush-citing-image-group-resists-aid-for-poor.html | NEIGHBORHOOD REPORT Flatbush Citing Image Group Resists Aid for Poor | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/film-geronimo-still-with-a-few-rough-edges.html | FILM Geronimo Still With a Few Rough Edges | By Erik Eckholm | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-world-germans-flip-to-new-pages-in-their-baedekers.html | THE WORLD Germans Flip To New Pages In Their Baedekers | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/archives/up-and-coming-toni-braxton-her-throaty-alto-gently-echoes-an.html | UP AND COMING Toni BraxtonHer Throaty Alto Gently Echoes An Earlier Era | By Amy Linden | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/the-nation-washington-s-biggest-special-interest-is-still-itself.html | THE NATION Washingtons Biggest Special Interest Is Still Itself | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/weekinreview/holidays-or-not-it-s-much-easier-to-be-fat-than-fit.html | Holidays or Not Its Much Easier to Be Fat Than Fit | By Gina Kolata | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/arts/pop-view-the-perils-of-loving-old-records-too-much.html | POP VIEW The Perils of Loving Old Records Too Much | By Simon Reynolds | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/even-most-dedicated-need-more-help-help-neediest-opportunity-start-over-new-land.html | Even the Most Dedicated Need More Help to Help the Neediest An Opportunity to Start Over in a New Land | By Constance L Hays | | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/film-for-foreign-films-the-rules-for-an-oscar-are-set-in-sand.html | FILM For Foreign Films the Rules For an Oscar Are Set in Sand | By Ann Hornaday | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/are-younger-women-getting-breast-cancer.html | Are Younger Women Getting Breast Cancer | By Bea Tusiani | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | on/playing-in-the-neighborhood-156393.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/the-importance-of-being-santa-claus.html | The Importance of Being Santa Claus | By Joyce Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/movies/television-the-voice-is-familiar-but-i-can-t-place-the-overbite.html | TELEVISION The Voice Is Familiar but I Cant Place the Overbite | By Anita Gates | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/travel/the-west-end-sparkles-again.html | The West End Sparkles Again | By Benedict Nightingale | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/soviet-space-papers-going-on-sale.html | Soviet Space Papers Going on Sale | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/childrens-books.html | CHILDRENS BOOKS | By Gahan Wilson | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/us/gambling-pariah-no-more-is-booming-across-america.html | Gambling Pariah No More Is Booming Across America | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/the-other-gershwin.html | The Other Gershwin | By Sheldon Harnick | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/theater-two-rooms-a-story-of-a-doomed-love.html | THEATER Two Rooms A Story Of a Doomed Love | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/a-la-carte-wood-burning-ovens.html | A la Carte WoodBurning Ovens | By Richard Jay Scholem | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/sports-of-the-times-rudy-t-s-x-rays-and-os.html | Sports of The Times Rudy Ts XRays And Os | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/demand-for-fresh-produce-means-more-picking-by-hand.html | Demand for Fresh Produce Means More Picking by Hand | By Anne C Fullam | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/neighborhood-report-lower-manhattan-a-vendors-mall-to-reclaim-a-park.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Vendors Mall To Reclaim a Park | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/theater-sight-unseen-explores-an-artist-s-inspiration.html | THEATER Sight Unseen Explores An Artists Inspiration | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/magazine/on-language-only-the-factoids.html | On Language Only the Factoids | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/books/the-man-who-hitched-a-reindeer-to-santa-claus-s-sleigh.html | The Man Who Hitched a Reindeer To Santa Clauss Sleigh | By Xj Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/election-coverage-is-varied-in-russia.html | ELECTION COVERAGE IS VARIED IN RUSSIA | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/college-football-in-the-end-emptiness-embraces-a-shaken-team.html | COLLEGE FOOTBALL In the End Emptiness Embraces a Shaken Team | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/world/burmese-rebel-army-seeks-end-to-40-year-war.html | Burmese Rebel Army Seeks End to 40Year War | By Philip Shenon | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/nyregion/schools-are-forgoing-holiday-celebrations.html | Schools Are Forgoing Holiday Celebrations | By Alix Boyle | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/nynex-after-the-wake-up-call.html | Nynex After the WakeUp Call | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/sports/sports-of-the-times-in-ballamer-marching-against-an-injustice.html | Sports of The Times In Ballamer Marching Against an Injustice | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-05 | https://www.nytimes.com/1993/12/05/business/a-newbreed-russian-entrepreneur-takes-risks-in-stride.html | A NewBreed Russian Entrepreneur Takes Risks in Stride | By Ann Imse | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/review-dance-an-evening-of-spectacle-from-a-guinean-troupe.html | ReviewDance An Evening of Spectacle From a Guinean Troupe | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/new-lives-for-nuclear-labs.html | New Lives for Nuclear Labs | By Hans A Bethe | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-finally-giants-get-some-respect.html | PRO FOOTBALL Finally Giants Get Some Respect | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/new-delhi-journal-a-students-prayer-let-me-join-the-ruling-class.html | New Delhi Journal A Students Prayer Let Me Join the Ruling Class | By Edward A Gargan | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/chronicle-126893.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/credit-markets-bond-traders-shrug-off-job-gains.html | CREDIT MARKETS Bond Traders Shrug Off Job Gains | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-663093.html | DANCE IN REVIEW | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-935194.html | DANCE IN REVIEW | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-advertising-addenda-charles-saatchi-quits-company-s-board.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Charles Saatchi Quits Companys Board | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/neediest-cases-homelessness-prevented-for-an-immigrant-family.html | NEEDIEST CASES Homelessness Prevented For an Immigrant Family | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-for-leading-magazines-a-newsstand-slump.html | THE MEDIA BUSINESS For Leading Magazines a Newsstand Slump | By Deirdre Carmody | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/review-music-whim-and-logic-in-a-risky-program.html | ReviewMusic Whim and Logic in a Risky Program | By Bernard Holland | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-06 | https://www.nytimes.com/1993/12/06/us/2-senators-take-2-approaches-on-health-now-vs-now.html | 2 Senators Take 2 Approaches On Health Now vs Now | By Adam Clymer | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/for-some-biznesmeni-in-politics-democracy-is-flavored-by-rubles.html | For Some Biznesmeni in Politics Democracy Is Flavored by Rubles | By Celestine Bohlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-chicago-has-lot-luck-fair-amount-talent-share-first.html | PRO FOOTBALL Chicago Has a Lot of Luck a Fair Amount of Talent and a Share of First | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/balance-the-health-budget.html | Balance the Health Budget | By Paul M Ellwood | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/sports-of-the-times-simms-and-deberg-an-old-timers-day.html | Sports of The Times Simms and DeBerg An OldTimers Day | By Georgy Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-times-mirrors-family-ties-fade.html | THE MEDIA BUSINESS Times Mirrors Family Ties Fade | By William Glaberson | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-advertising-addenda-lotas-minard-gets-job-from-us-shoe.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lotas Minard Gets Job From US Shoe | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/robber-shoots-pregnant-girl-in-the-stomach-as-she-fumbles-for-2.html | Robber Shoots Pregnant Girl in the Stomach as She Fumbles for 2 | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/on-cigarettes-health-and-lawyers.html | On Cigarettes Health and Lawyers | By Michael Janofsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/obituaries/margaret-landon-is-dead-at-90-wrote-of-court-life-in-old-siam.html | Margaret Landon Is Dead at 90 Wrote of Court Life in Old Siam | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/bridge-713993.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-new-fcc-chief-looks-beyond-the-corporations.html | THE MEDIA BUSINESS New FCC Chief Looks Beyond the Corporations | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/abroad-at-home-the-whole-truth.html | Abroad at Home The Whole Truth | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/us/clinton-gently-chides-hollywood-on-violence.html | Clinton Gently Chides Hollywood on Violence | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/kohl-s-party-suffers-big-setback-in-state-vote-in-eastern-germany.html | Kohls Party Suffers Big Setback In State Vote in Eastern Germany | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |

| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/leftists-apparently-sweep-local-italian-elections.html | Leftists Apparently Sweep Local Italian Elections | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/review-music-ellington-s-operatic-harlem-goes-to-brooklyn.html | ReviewMusic Ellingtons Operatic Harlem Goes to Brooklyn | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/stalemate-like-a-victory-for-sarajevo.html | Stalemate Like a Victory for Sarajevo | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/enduring-violence-in-a-new-home.html | Enduring Violence In a New Home | By Constance L Hays | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/an-american-who-shocked-britain-takes-her-act-home.html | An American Who Shocked Britain Takes Her Act Home | By Nina Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/us/split-on-strategy-at-ama-meeting.html | SPLIT ON STRATEGY AT AMA MEETING | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/sharing-memories-of-organ-donors-who-shared.html | Sharing Memories of Organ Donors Who Shared | By Charisse Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-advertising-addenda-more-media-changes-at-young-rubicam.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Media Changes At Young Rubicam | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/media-business-advertising-survey-says-that-cause-oriented-campaigns-don-t-just.html | THE MEDIA BUSINESS Advertising A survey says that causeoriented campaigns dont just make people feel good they work too | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/vote-fraud-fight-flaring-in-mexico.html | VOTE FRAUD FIGHT FLARING IN MEXICO | By Tim Golden | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/market-place-auto-parts-maker-shifts-its-focus-to-capitalize-on-car-abuse.html | Market Place Auto parts maker shifts its focus to capitalize on car abuse | By James Bennet | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/obituaries/cortlandt-schuyler-former-general-92-was-nato-officer.html | Cortlandt Schuyler Former General 92 Was NATO Officer | By Mary B W Tabor | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/college-football-wisconsin-is-on-top-a-world-away.html | COLLEGE FOOTBALL Wisconsin Is on Top a World Away | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-television.html | THE MEDIA BUSINESS Television | By Elizabeth Kolbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/obituaries/frank-zappa-musical-iconoclast-and-restless-innovator-dies-at-52.html | Frank Zappa Musical Iconoclast And Restless Innovator Dies at 52 | By Jon Pareles | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/the-media-business-who-protects-shareholders-in-paramount-bidding-war.html | THE MEDIA BUSINESS Who Protects Shareholders In Paramount Bidding War | By Susan Antilla With Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/france-still-balking-at-trade-pact.html | France Still Balking at Trade Pact | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/us/statewide-school-tax-is-proposed.html | Statewide School Tax Is Proposed | By Iver Peterson | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-935193.html | DANCE IN REVIEW | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-the-jets-are-wet-wild-and-woeful.html | PRO FOOTBALL The Jets Are Wet Wild and Woeful | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/us/successful-work-on-hubble-brings-nasa-some-relief.html | SUCCESSFUL WORK ON HUBBLE BRINGS NASA SOME RELIEF | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/violence-by-settlers-on-west-bank-is-forcing-showdown-with-rabin.html | Violence by Settlers on West Bank Is Forcing Showdown With Rabin | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/us-is-considering-aiming-its-missiles-away-from-russia.html | US IS CONSIDERING AIMING ITS MISSILES AWAY FROM RUSSIA | By Michael R Gordon With Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/metro-matters-giuliani-must-find-cure-for-a-plague-of-bullets.html | METRO MATTERS Giuliani Must Find Cure For a Plague of Bullets | By Sam Roberts | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/college-football-bowls-and-polls-and-still-some-static-in-the-air.html | COLLEGE FOOTBALL Bowls and Polls and Still Some Static in the Air | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/chronicle-125093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/plan-for-gates-call-for-pickets-bordering-newark-maplewood-finds-proposal-causes.html | A Plan for Gates a Call for Pickets Bordering Newark Maplewood Finds Proposal Causes a Rift | By Evelyn Nieves | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/us/reporter-disciplined-for-reading-his-co-workers-electronic-mail.html | Reporter Disciplined for Reading His Coworkers Electronic Mail | By Calvin Sims | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/drop-in-oil-prices-starts-to-show-at-pump.html | Drop in Oil Prices Starts to Show at Pump | By Agis Salpukas | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/2-worlds-meet-at-kennedy-center.html | 2 Worlds Meet at Kennedy Center | By Karen de Witt | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/black-police-group-is-seeking-more-security-for-gypsy-cabs.html | Black Police Group Is Seeking More Security for Gypsy Cabs | By Mary B W Tabor | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-a-goat-becomes-a-hero.html | PRO FOOTBALL A Goat Becomes a Hero | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/syria-to-help-trace-fate-of-7-missing-israel-servicemen.html | Syria to Help Trace Fate of 7 Missing Israel Servicemen | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/hockey-short-handed-sharpshooting-messier-stokes-fire-as-gartner-chills-devils.html | HOCKEY ShortHanded Sharpshooting Messier Stokes Fire as Gartner Chills Devils | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/bus-ridership-is-continuing-long-decline.html | Bus Ridership Is Continuing Long Decline | By Lisa W Foderaro | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/woman-is-attacked-on-brooklyn-bridge-path.html | Woman Is Attacked on Brooklyn Bridge Path | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/venezuelan-voters-reject-two-entrenched-parties.html | Venezuelan Voters Reject Two Entrenched Parties | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-663094.html | DANCE IN REVIEW | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/opinion/essay-looking-beyond-peace.html | Essay Looking Beyond Peace | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/finland-s-opera-now-has-a-home.html | Finlands Opera Now Has A Home | By John Rockwell | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/nyregion/inquiry-continuing-in-fatal-fall-of-girl-down-an-elevator-shaft.html | Inquiry Continuing in Fatal Fall Of Girl Down an Elevator Shaft | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-503993.html | DANCE IN REVIEW | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/patents-733393.html | Patents | By Sabra Chartrand | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/sports-of-the-times-for-the-jets-four-for-the-money.html | Sports of The Times For the Jets Four for the Money | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-503994.html | DANCE IN REVIEW | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-390093.html | DANCE IN REVIEW | By Jack Anderson | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/soccer-virginia-s-unprecedented-triple.html | SOCCER Virginias Unprecedented Triple | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/books/books-of-the-times-religious-drama-in-a-political-setting.html | Books of The Times Religious Drama in a Political Setting | By Christopher LehmannHaupt | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/world/at-their-peace-talks-somalis-mostly-shout.html | At Their Peace Talks Somalis Mostly Shout | By Donatella Lorch | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/us/california-town-mourns-abducted-girl.html | California Town Mourns Abducted Girl | By Jane Gross | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/business/a-surprise-blue-collar-jobs-rebound.html | A Surprise BlueCollar Jobs Rebound | By Barnaby J Feder | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-football-one-dolphin-linebacker-you-don-t-want-to-insult.html | PRO FOOTBALL One Dolphin Linebacker You Dont Want to Insult | By Charlie Nobles | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/theater/review-theater-when-fantasy-meets-head-on-with-reality.html | ReviewTheater When Fantasy Meets Head On With Reality | By Ben Brantley | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/arts/dance-in-review-390094.html | DANCE IN REVIEW | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-06 | https://www.nytimes.com/1993/12/06/sports/pro-basketball-smith-s-injury-puts-damper-on-knick-victory-revival.html | PRO BASKETBALL Smiths Injury Puts Damper on Knick Victory Revival | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/sports-of-the-times-a-match-for-smoking-not-tennis.html | Sports of The Times A Match For Smoking Not Tennis | By Ira Berkow | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-jets-begin-to-pick-up-the-pieces-after-the-loss-to-colts.html | PRO FOOTBALL Jets Begin to Pick Up the Pieces After the Loss to Colts | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-cowboys-hold-off-rallying-eagles.html | PRO FOOTBALL Cowboys Hold Off Rallying Eagles | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/paying-tribute-to-six-in-public-jobs-well-done.html | Paying Tribute to Six In Public Jobs Well Done | By Kathleen Teltsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/un-rebukes-myanmar-leaders-on-human-rights-and-democracy.html | UN Rebukes Myanmar Leaders On Human Rights and Democracy | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/more-letter-bombings-in-austria-raise-fears-of-neo-nazi-terrorism.html | More Letter Bombings in Austria Raise Fears of NeoNazi Terrorism | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/mccall-seeks-repayments-for-pensions.html | McCall Seeks Repayments For Pensions | By Kevin Sack | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/books/books-of-the-times-allusions-and-illusions-mirrors-within-mirrors.html | Books of The Times Allusions and Illusions Mirrors Within Mirrors | By Michiko Kakutani | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/clinton-advisers-oppose-leniency-for-american-who-spied-for-israel.html | Clinton Advisers Oppose Leniency For American Who Spied for Israel | By David Johnston | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/movies/oliver-stone-returns-to-the-vietnam-war-let-the-debate-begin.html | Oliver Stone Returns To the Vietnam War Let the Debate Begin | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/bridge-692893.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/style/chronicle-849193.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/obituaries/frank-zappa-musical-iconoclast-guitarist-and-restless-innovator-dies-at-52.html | Frank Zappa Musical Iconoclast Guitarist and Restless Innovator Dies at 52 | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/chess-699593.html | Chess | By Robert Byrne | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/health/nightmare-or-the-dream-of-a-new-era-in-genetics.html | Nightmare or the Dream Of a New Era in Genetics | By Gina Kolata | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/on-pro-football-bears-are-hugging-their-opponents.html | ON PRO FOOTBALL Bears Are Hugging Their Opponents | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/minister-52-is-shot-and-killed-in-brooklyn-in-apparent-robbery-attempt.html | Minister 52 Is Shot and Killed in Brooklyn in Apparent Robbery Attempt | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/reactor-passes-point-of-no-return-in-uphill-path-to-fusion-energy.html | Reactor Passes Point of No Return In Uphill Path to Fusion Energy | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/venezuela-victor-will-vows-be-kept.html | Venezuela Victor Will Vows Be Kept | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/another-day-another-sarajevo-raid.html | Another Day Another Sarajevo Raid | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/stocks-gain-modestly-with-dow-up-6.14.html | Stocks Gain Modestly With Dow Up 614 | By Kenneth N Gilpin | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/clinton-defends-use-of-us-plane-to-take-a-somali-leader-to-talks.html | Clinton Defends Use of US Plane To Take a Somali Leader to Talks | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-notebook-a-mad-mad-mad-mad-world-for-dolphins-cox.html | PRO FOOTBALL NOTEBOOK A Mad Mad Mad Mad World for Dolphins Cox | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/q-a-501893.html | QA | By C Claiborne Ray | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-big-3-offer-compromise-promising-cleaner-cars.html | COMPANY NEWS Big 3 Offer Compromise Promising Cleaner Cars | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/review-pop-rundgren-a-man-and-his-gadgets.html | ReviewPop Rundgren A Man and His Gadgets | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/personal-computers-give-the-latest-fantasy-in-an-electronic-form.html | PERSONAL COMPUTERS Give the Latest Fantasy In an Electronic Form | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/charges-dismissed-in-senator-s-case.html | CHARGES DISMISSED IN SENATORS CASE | By David E Rosenbaum | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/3-promising-naval-officers-leave-tears-and-disbelief.html | 3 Promising Naval Officers Leave Tears and Disbelief | By Isabel Wilkerson | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/woman-is-penn-president-the-first-in-the-ivy-league.html | Woman Is Penn President The First in the Ivy League | By William H Honan | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/bomb-trial-tracks-suspect-s-movements.html | Bomb Trial Tracks Suspects Movements | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/style/chronicle-847593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-cray-research-does-poorly-in-computer-sales-to-japan.html | COMPANY NEWS Cray Research Does Poorly In Computer Sales to Japan | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/newark-officer-acquitted-of-shooting-teen-age-thief.html | Newark Officer Acquitted Of Shooting TeenAge Thief | By Charles Strum | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/hockey-us-olympians-confident.html | HOCKEY US Olympians Confident | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |

| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/gloom-returns-to-japanese-stock-market.html | Gloom Returns to Japanese Stock Market | By James Sterngold | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-708894.html | Classical Music in Review | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/fascism-on-a-pedestal.html | Fascism on a Pedestal | By Andrei Codrescu | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/a-bill-on-street-money-calls-for-check-payments.html | A Bill on Street Money Calls for Check Payments | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/the-media-business-advertising-addenda-johnson-johnson-loosens-y-r-link.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Johnson  Johnson Loosens Y R Link | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/news/in-new-data-on-climate-changes-decades-not-centuries-count.html | In New Data on Climate Changes Decades Not Centuries Count | By William K Stevens | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/3-accused-of-running-mafia-betting-ring.html | 3 Accused of Running Mafia Betting Ring | By Selwyn Raab | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-little-mo-can-remember-when-giants-were-giants.html | PRO FOOTBALL Little Mo Can Remember When Giants Were Giants | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-709693.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/for-dreyfus-a-chance-to-make-a-comeback.html | For Dreyfus a Chance To Make a Comeback | By Leslie Wayne | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/guguletu-journal-a-brutalized-generation-turns-its-rage-on-whites.html | Guguletu Journal A Brutalized Generation Turns Its Rage on Whites | By Bill Keller | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-444593.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/hockey-hextall-still-waits-for-islander-fans-to-put-out-welcome-mat.html | HOCKEY Hextall Still Waits for Islander Fans to Put Out Welcome Mat | By Robin Finn | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/2-west-bank-jews-die-violence-grows.html | 2 West Bank Jews Die Violence Grows | By Joel Greenberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/news/patterns-365193.html | Patterns | By Amy M Spindler | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-07 | https://www.nytimes.com/1993/12/07/news/review-fashion-celebrating-the-flair-that-was-vreeland.html | ReviewFashion Celebrating the Flair That Was Vreeland | By Bernadine Morris | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/bonn-convicts-a-top-spy-from-east-germany.html | Bonn Convicts a Top Spy From East Germany | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-basketball-knee-surgery-will-sideline-knick-s-smith-for-six-weeks.html | PRO BASKETBALL Knee Surgery Will Sideline Knicks Smith for Six Weeks | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/neediest-cases-finding-help-in-raising-grandchildren.html | NEEDIEST CASES Finding Help in Raising Grandchildren | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/baseball-white-sox-bow-out-on-a-trade-for-bonilla.html | BASEBALL White Sox Bow Out on a Trade for Bonilla | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/in-noting-absence-ama-sees-a-snub.html | IN NOTING ABSENCE AMA SEES A SNUB | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/black-legislators-urge-anti-violence-effort.html | Black Legislators Urge AntiViolence Effort | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/rabin-welcomes-syrian-offer-on-missing-israelis.html | Rabin Welcomes Syrian Offer on Missing Israelis | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/violinists-and-tax-writeoffs-bach-testifies-in-federal-court.html | Violinists and Tax Writeoffs Bach Testifies in Federal Court | By William Grimes | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/with-new-equipment-hubble-s-eye-gets-a-new-lease-on-life.html | With New Equipment Hubbles Eye Gets A New Lease on Life | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/review-music-high-drama-amid-quietude.html | ReviewMusic High Drama Amid Quietude | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/the-west-just-doesnt-get-it.html | The West Just Doesnt Get It | By Seble Dawit and Salem Mekuria | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/observer-hazardous-to-health.html | Observer Hazardous to Health | By Russell Baker | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/holidays-at-the-clintons-crafts-and-plenty-of-cats.html | Holidays at the Clintons Crafts and Plenty of Cats | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/once-dull-gatt-enters-realm-of-pop-culture.html | Once Dull GATT Enters Realm of Pop Culture | By Roger Cohen | TX 3-754-803 | 1994-02-07 |

| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/3-space-station-partners-agree-to-invite-russia.html | 3 Space Station Partners Agree to Invite Russia | By William J Broad | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/candy-and-some-sweet-talk-in-russia-as-a-candidate-seeks-women-s-votes.html | Candy and Some SweetTalk in Russia As a Candidate Seeks Womens Votes | By Celestine Bohlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/redstone-tied-concern-invested-in-viacom.html | RedstoneTied Concern Invested in Viacom | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/review-music-exploring-rheingold-anew-as-a-symphony.html | ReviewMusic Exploring Rheingold Anew as a Symphony | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/news/by-design-a-step-into-yesterday.html | By Design A Step Into Yesterday | By AnneMarie Schiro | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/search-for-budget-chief-is-narrowed-by-giuliani.html | Search for Budget Chief Is Narrowed by Giuliani | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/market-place-commonwealth-edison-is-liked-despite-its-debt-and-high-rates.html | Market Place Commonwealth Edison Is Liked Despite Its Debt and High Rates | By Barnaby J Feder | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/stress-and-isolation-tied-to-a-reduced-life-span.html | Stress and Isolation Tied To A Reduced Life Span | By Daniel Goleman | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/style/chronicle-850593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/peripherals-for-older-children-electronic-playthings.html | PERIPHERALS For Older Children Electronic Playthings | By L R Shannon | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/credit-markets-bond-prices-continuing-to-rally.html | CREDIT MARKETS Bond Prices Continuing to Rally | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/trade-pact-still-eludes-negotiators.html | Trade Pact Still Eludes Negotiators | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/on-congresss-s-home-front-faith-that-all-politics-is-indeed-local.html | On Congresss Home Front Faith That All Politics Is Indeed Local | By Clifford Krauss | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/premier-of-haiti-is-seeking-talks-to-end-impasse.html | Premier of Haiti Is Seeking Talks To End Impasse | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/cl assical-music-in-review-706193.html | Classical Music in Review | Aviva Players  Renee Weiler Recital Hall Greenwich House Music School   The Aviva Players a chamber group that specializes in music by Women Opened Its 18th Season On Wednesday Evening With Works Composed Between the 12th Century and This Year the Earliest Works Were Sacred Vocal Settings By Hildegard von Bingen Played On the Viola By Mimi Dye the Viola Can Approximate the Sound of the Voice But In So Dry A Room and In Such A Rushed Uninflected Performance the Pieces Did Not Sing | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/busine ss/microsoft-aims-for-younger-market.html | Microsoft Aims for Younger Market | By Steve Lohr | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/busine ss/media-business-advertising-economy-may- be-improving-but-madison-avenue-isn-t.html | THE MEDIA BUSINESS Advertising The economy may be improving but Madison Avenue isnt ready to celebrate just yet | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/ boxing-ring-around-de-la-hoya-all-fall- down.html | BOXING Ring Around De La Hoya All Fall Down | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregi on/discount-with-vengeance-new-wrinkle- retailing-hits-metropolitan-region.html | Discount With a Vengeance A New Wrinkle in Retailing Hits the Metropolitan Region | By Kirk Johnson | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/ pro-basketball-knicks-take-a-vacation-as-the- bumpy-road-heads-west.html | PRO BASKETBALL Knicks Take a Vacation as the Bumpy Road Heads West | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/cl assical-music-in-review-707093.html | Classical Music in Review | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregi on/zuckerman-is-given-deadline-of-90-days- to-deal-for-coliseum.html | Zuckerman Is Given Deadline of 90 Days To Deal for Coliseum | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/ un-atom-agency-rejects-offer-by-north- korea.html | UN Atom Agency Rejects Offer by North Korea | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/the-italians-peer-ahead.html | The Italians Peer Ahead | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-leader-for-boeing-plane-group.html | COMPANY NEWS New Leader For Boeing Plane Group | By Harriet King | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/style/chronicle-848393.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/theater/review-theater-green-bird-magic-without-realism-fantasy-commedia-dell-arte.html | ReviewTheater The Green Bird Magic Without Realism A Fantasy In Commedia dellArte Tradition | By David Richards | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/baseball-for-yanks-subtraction-must-precede-addition.html | BASEBALL For Yanks Subtraction Must Precede Addition | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-708893.html | Classical Music in Review | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/l-l-snyder-86-authority-on-rise-of-hitler-is-dead.html | L L Snyder 86 Authority on Rise Of Hitler Is Dead | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/arts/classical-music-in-review-710093.html | Classical Music in Review | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/us/court-to-hear-challenge-to-a-death-penalty-law.html | Court to Hear Challenge To a Death Penalty Law | By Linda Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/former-white-house-aide-will-run-hill-knowlton.html | Former White House Aide Will Run Hill Knowlton | By Clifford Levy | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/times-co-expects-earnings-to-increase-despite-a-charge.html | Times Co Expects Earnings To Increase Despite a Charge | By Sylvia Nasar | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/the-media-business-advertising-addenda-rockport-moves-to-consolidate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rockport Moves To Consolidate | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/baseball-baseball-is-considering-a-new-round-of-expansion.html | BASEBALL Baseball Is Considering a New Round of Expansion | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/nyregion/queens-teen-arrested-in-shooting-of-pregnant-girl.html | Queens Teen Arrested in Shooting of Pregnant Girl | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/hockey-rangers-are-reveling-in-winning-feeling.html | HOCKEY Rangers Are Reveling in Winning Feeling | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/pittsburgh-bank-is-buying-dreyfus-for-1.85-billion.html | PITTSBURGH BANK IS BUYING DREYFUS FOR 185 BILLION | By Saul Hansell | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/world/us-plans-to-ease-sanctions-on-syria-in-a-peace-gesture.html | US PLANS TO EASE SANCTIONS ON SYRIA IN A PEACE GESTURE | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/sports/pro-football-it-wasnt-without-a-worrisome-cost-giants-lose-brooks.html | PRO FOOTBALL It Wasnt Without A Worrisome Cost Giants Lose Brooks | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/opinion/on-my-mind-american-terrorism.html | On My Mind American Terrorism | By A M Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/some-feared-mirror-flaws-even-before-hubble-orbit.html | Some Feared Mirror Flaws Even Before Hubble Orbit | By William J Broad | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/industry-group-s-stand-on-encoding.html | Industry Groups Stand on Encoding | By John Markoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/science/ancient-starting-pistol-turns-out-to-be-2-cords.html | Ancient Starting Pistol Turns Out to Be 2 Cords | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-mohawk-shares-gain-on-pact-to-buy-aladdin.html | COMPANY NEWSMohawk Shares Gain On Pact to Buy Aladdin | By Jerry Schwartz | TX 3-754-803 | 1994-02-07 |
| 1993-12-07 | https://www.nytimes.com/1993/12/07/business/company-news-cellpro-gets-220-million-investment.html | COMPANY NEWS Cellpro Gets 220 Million Investment | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/a-california-quake-70-for-white-wine.html | A California Quake 70 for White Wine | By Howard G Goldberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-music-one-imprint-many-styles.html | ReviewMusic One Imprint Many Styles | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-city-ballet-a-revisionist-drosselmeier-by-la-fosse.html | ReviewCity Ballet A Revisionist Drosselmeier By La Fosse | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/college-basketball-stop-and-start-redmen-lose-at-home-yet-again.html | COLLEGE BASKETBALL StopandStart Redmen Lose at Home Yet Again | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/pentagon-begins-effort-to-combat-more-lethal-arms-in-third-world.html | Pentagon Begins Effort to Combat More Lethal Arms in Third World | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/vote-anger-pierces-russia-s-suffering-heartland.html | Vote Anger Pierces Russias Suffering Heartland | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/seeing-poor-in-greater-need-donors-give-more.html | Seeing Poor in Greater Need Donors Give More | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/after-stern-lecture-man-in-riot-beating-gets-maximum-term.html | After Stern Lecture Man in Riot Beating Gets Maximum Term | By Seth Mydans | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-piano-richard-goode-in-recital-competing-with-himself.html | ReviewPiano Richard Goode in Recital Competing With Himself | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/austrian-police-sifting-clues-on-letter-bombs.html | Austrian Police Sifting Clues on Letter Bombs | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/boxing-no-action-is-planned-against-de-la-hoya.html | BOXING No Action Is Planned Against De La Hoya | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/crime-rates-decline-outrage-hasn-t.html | Crime Rates Decline Outrage Hasnt | By Neil A Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/joint-south-african-council-takes-over.html | Joint South African Council Takes Over | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/marie-blake-74-jazz-singer-and-pianist-in-village-for-40-years.html | Marie Blake 74 Jazz Singer and Pianist in Village for 40 Years | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/books/book-notes-944293.html | Book Notes | By Sarah Lyall | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/baseball-yankees-find-roster-holes-that-might-be-hard-to-fill.html | BASEBALL Yankees Find Roster Holes That Might Be Hard to Fill | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/doctors-group-urges-alternative-to-employer-insurance-mandate.html | Doctors Group Urges Alternative To Employer Insurance Mandate | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/health/personal-health-deciding-how-or-whether-to-treat-menopause.html | Personal Health Deciding how or whether to treat menopause | By Jane E Brody | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/lloyd-s-offers-investors-1.3-billion-to-settle.html | Lloyds Offers Investors 13 Billion to Settle | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/5-research-teams-to-hunt-for-new-drugs-in-nature-gently.html | 5 Research Teams to Hunt for New Drugs in Nature Gently | By Warren E Leary | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/plain-and-simple-pork-and-cabbage-balanced-with-bread.html | PLAIN AND SIMPLE Pork and Cabbage Balanced With Bread | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/recession-in-germany-appears-to-bottom-out.html | Recession in Germany Appears to Bottom Out | By Ferdinand Protzman | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/hockey-islanders-need-best-to-tie-the-worst.html | HOCKEY Islanders Need Best To Tie The Worst | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/culture-dispute-with-paris-now-snags-world-accord.html | Culture Dispute With Paris Now Snags World Accord | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/near-station-a-grim-wait-for-families.html | Near Station A Grim Wait For Families | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/family-uses-legacy-to-aid-connecticut-schoolchildren.html | Family Uses Legacy to Aid Connecticut Schoolchildren | By Kathleen Teltsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/sports-of-the-times-the-agent-who-created-autogate.html | Sports of The Times The Agent Who Created Autogate | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/japanese-reluctantly-agree-to-open-rice-market.html | Japanese Reluctantly Agree to Open Rice Market | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/southwestern-bell-and-cox-plan-a-4.9-billion-venture.html | Southwestern Bell and Cox Plan a 49 Billion Venture | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/education/educational-upheaval-in-former-soviet-bloc.html | Educational Upheaval In Former Soviet Bloc | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/bridge-785793.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/credit-markets-rule-on-political-giving-delayed.html | CREDIT MARKETS Rule on Political Giving Delayed | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/education/new-study-portrays-the-young-as-more-and-more-troubled.html | New Study Portrays the Young As More and More Troubled | By Daniel Goleman | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/giuliani-goes-to-the-top-gets-40-minutes-in-meeting-with-clinton.html | Giuliani Goes to the Top Gets 40 Minutes in Meeting With Clinton | By Todd S Purdum | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/texas-county-retreats-over-apple-s-gay-policy.html | Texas County Retreats Over Apples Gay Policy | By Sam Howe Verhovek | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/robert-taft-jr-76-an-ex-senator-and-heir-to-ohio-gop-dynasty.html | Robert Taft Jr 76 an ExSenator And Heir to Ohio GOP Dynasty | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/pro-basketball-knicks-overcome-collapse-in-3d-quarter.html | PRO BASKETBALL Knicks Overcome Collapse In 3d Quarter | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/hillary-clinton-says-health-plan-will-be-familiar.html | Hillary Clinton Says Health Plan Will Be Familiar | By Adam Clymer | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/one-ireland-in-reach-yet.html | One Ireland In Reach Yet | By James F Clarity | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/media-business-advertising-coors-light-not-ice-beer-but-new-commercial-gives.html | THE MEDIA BUSINESS Advertising Coors Light is not an ice beer but a new commercial gives the Silver Bullet a snowy image | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/gunman-kills-5-on-lirr-train-19-are-wounded.html | Gunman Kills 5 on LIRR Train 19 Are Wounded | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/neediest-cases-fighting-the-past-she-raises-her-children-with-help-and-guidance.html | Neediest Cases Fighting the Past She Raises Her Children With Help and Guidance | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/pro-football-houston-s-return-home-won-t-induce-nostalgia.html | PRO FOOTBALL Houstons Return Home Wont Induce Nostalgia | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/rimac-journal-in-a-calmer-peru-braver-bulls-and-fewer-bombs.html | Rimac Journal In a Calmer Peru Braver Bulls and Fewer Bombs | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/iran-wants-to-assassinate-me-why.html | Iran Wants to Assassinate Me Why | By Mansour Farhang | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/surgeon-general-suggests-study-of-legalizing-drugs.html | Surgeon General Suggests Study of Legalizing Drugs | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/editorial-notebook-china-and-global-warming.html | Editorial Notebook China and Global Warming | By Philip M Boffey | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/witness-fails-to-identify-two-blast-defendants.html | Witness Fails to Identify Two Blast Defendants | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/style/chronicle-828493.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/police-arrest-60-in-raids-to-break-a-heroin-ring.html | Police Arrest 60 in Raids To Break a Heroin Ring | By Selwyn Raab | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/books/in-sweden-proof-of-the-power-of-words.html | In Sweden Proof of The Power Of Words | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/health/science-watch-side-effect-of-life-saving-air-bags.html | SCIENCE WATCH Side Effect of LifeSaving Air Bags | By Jane E Brody | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/felix-houphouet-boigny-ivory-coast-s-leader-since-freedom-in-1960-is-dead.html | Felix HouphouetBoigny Ivory Coasts Leader Since Freedom in 1960 Is Dead | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/wine-talk-a-list-isn-t-just-a-list.html | WINE TALK A List Isnt Just A List | By Frank J Prial | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/syria-is-reported-ready-to-resume-peace-talks-with-israel.html | Syria Is Reported Ready to Resume Peace Talks With Israel | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/in-america-the-squash-it-campaign.html | In America The Squash It Campaign | By Bob Herbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/books/books-of-the-times-capturing-the-genius-and-the-scoundrel-in-genet.html | Books of The Times Capturing the Genius and the Scoundrel in Genet | By Margo Jefferson | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/g-heileman-brewing-names-marketing-specialist-as-chief.html | G Heileman Brewing Names Marketing Specialist as Chief | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/the-pop-life-960493.html | The Pop Life | By Sheila Rule | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/market-place-thermo-fibertek-may-offer-a-stock-play-in-paper-recycling.html | Market Place Thermo Fibertek may offer a stock play in paper recycling | By John Holusha | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/blue-chips-at-record-high-in-quiet-session.html | Blue Chips at Record High in Quiet Session | By Kenneth N Gilpin | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/education/in-school.html | In School | By Michael Winerip | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/business-technology-a-free-and-simple-computer-link.html | BUSINESS TECHNOLOGY A Free and Simple Computer Link | By John Markoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/opinion/the-spymaster-in-a-kangaroo-court.html | The Spymaster in a Kangaroo Court | By Ian Buruma | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/in-key-repair-telescope-gets-better-eyesight.html | In Key Repair Telescope Gets Better Eyesight | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/style/from-green-to-extraripe-plantains-offer-a-range-of-delights.html | From Green to ExtraRipe Plantains Offer a Range of Delights | By Mark Bittman | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/at-lunch-with-spalding-gray-a-life-based-on-a-true-story.html | AT LUNCH WITH Spalding Gray A Life Based On a True Story | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/police-query-man-2d-time-in-a-shooting.html | Police Query Man 2d Time In a Shooting | By Charisse Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/pro-basketball-morris-in-parish-out-as-nets-romp.html | PRO BASKETBALL Morris In Parish Out As Nets Romp | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/consumer-installment-debt-jumps.html | Consumer Installment Debt Jumps | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/company-news-top-position-at-upjohn-is-filled.html | COMPANY NEWS Top Position At Upjohn Is Filled | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/style/chronicle-083193.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/job-plans-of-clinton-aides-renew-debate-on-lobbying.html | Job Plans of Clinton Aides Renew Debate on Lobbying | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/rjr-nabisco-revamping-to-cut-6000-jobs.html | RJR Nabisco Revamping to Cut 6000 Jobs | By Michael Janofsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/plo-and-israel-both-say-first-deadline-may-slip-by.html | PLO and Israel Both Say First Deadline May Slip By | By Chris Hedges | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/movies/review-film-six-degrees-separation-john-guare-s-six-degrees-art-life-stories.html | ReviewFilm Six Degrees of Separation John Guares Six Degrees on Art And Life Stories Real and Fake | By Janet Maslin | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/lewis-gilbert-86-advocate-of-shareholder-rights.html | Lewis Gilbert 86 Advocate of Shareholder Rights | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/metropolitan-diary-924893.html | Metropolitan Diary | By Ron Alexander | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/business-technology-drug-said-to-help-body-shed-alcohol-quickly.html | BUSINESS TECHNOLOGY Drug Said to Help Body Shed Alcohol Quickly | By Clifford J Levy | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/uranium-rusting-in-storage-pools-is-troubling-energy-department.html | Uranium Rusting in Storage Pools Is Troubling Energy Department | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/john-lurie-continues-his-mission-to-experiment-in-an-accessible-way.html | John Lurie Continues His Mission To Experiment in an Accessible Way | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-advertising-addenda-nora-and-its-agency-decide-to-part-ways.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nora and Its Agency Decide to Part Ways | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-media-all-stars-selected-in-survey.html | THE MEDIA BUSINESS Media AllStars Selected in Survey | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/burying-jews-grief-is-bitter-anger-intense.html | Burying Jews Grief Is Bitter Anger Intense | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/gay-rights-law-for-schools-advances-in-massachusetts.html | Gay Rights Law for Schools Advances in Massachusetts | By Sara Rimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/around-the-world-in-about-a-year-or-so.html | Around the World In About a Year or So | By Lindsey Gruson | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/company-news-green-point-told-to-delay-stock-vote.html | COMPANY NEWS Green Point Told to Delay Stock Vote | By Saul Hansell | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/chief-of-inquiry-at-trade-center-to-head-fbi-new-york-office.html | Chief of Inquiry at Trade Center To Head FBI New York Office | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/a-shooting-victim-in-a-newark-car-theft-says-the-wrong-officer-was-put-on-trial.html | A Shooting Victim in a Newark Car Theft Says the Wrong Officer Was Put on Trial | By Evelyn Nieves | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/2-major-boston-hospitals-are-likely-to-merge.html | 2 Major Boston Hospitals Are Likely to Merge | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-investment-in-viacom-is-questioned.html | THE MEDIA BUSINESS Investment In Viacom Is Questioned | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/obituaries/don-ameche-is-dead-at-85-oscar-winner-for-cocoon.html | Don Ameche Is Dead at 85 Oscar Winner for Cocoon | By Peter B Flint | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-advertising-addenda-lowe-direct-wins-a-citibank-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lowe Direct Wins A Citibank Account | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/204-secret-nuclear-tests-by-us-are-made-public.html | 204 Secret Nuclear Tests By US Are Made Public | By John H Cushman Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-pop-from-metal-into-melody.html | ReviewPop From Metal Into Melody | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/food-notes-977993.html | Food Notes | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/arts/review-television-crime-and-crime-fighting-in-florida.html | ReviewTelevision Crime and Crime Fighting in Florida | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/60-minute-gourmet-958293.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/the-media-business-advertising-addenda-accounts-173093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/gypsies-find-no-welcome-from-czechs.html | Gypsies Find No Welcome From Czechs | By Henry Kamm | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/hockey-devils-notebook-driver-joins-growing-list-of-injured.html | HOCKEY DEVILS NOTEBOOK Driver Joins Growing List of Injured | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/baseball-mets-pump-up-the-volume-on-saberhagen-trade.html | BASEBALL Mets Pump Up the Volume on Saberhagen Trade | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/business-technology-just-one-electron-is-basis-for-new-chip-from-hitachi.html | BUSINESS TECHNOLOGY Just One Electron Is Basis For New Chip From Hitachi | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/us/new-chief-of-secret-service.html | New Chief of Secret Service | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/croatia-forced-thousands-from-homes-rights-group-says.html | Croatia Forced Thousands From Homes Rights Group Says | By David Binder | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/college-football-faulk-hangs-up-college-cleats-for-nfl-draft.html | COLLEGE FOOTBALLFaulk Hangs Up College Cleats for NFL Draft | By Samantha Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/company-news-prudential-said-to-hold-talks-on-a-texas-pact.html | COMPANY NEWS Prudential Said to Hold Talks on a Texas Pact | By Kurt Eichenwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/riders-on-board-train-scramble-to-survive.html | Riders on Board Train Scramble to Survive | By James Barron | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/about-new-york-their-end-squeegee-guys-say-no.html | ABOUT NEW YORK Their End Squeegee Guys Say No | By Michael T Kaufman | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/business/real-estate-bmw-plant-under-construction-south-carolina-pushing-up-property.html | Real Estate The BMW plant under construction in South Carolina is pushing up property values nearby | By Lyn Riddle | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/gifts-for-every-cook-kitchen-and-pocketbook.html | Gifts for Every Cook Kitchen and Pocketbook | By Bryan Miller | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/public-school-offers-a-social-service-model.html | Public School Offers a SocialService Model | By Michael Winerip | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/world/somali-war-casualties-may-be-10000.html | Somali War Casualties May Be 10000 | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/baseball-palmeiro-spurned-by-rangers-eyes-the-mets.html | BASEBALL Palmeiro Spurned by Rangers Eyes the Mets | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/sports/pro-football-giants-punter-doesnt-get-an-assist-but-he-s-now-getting-credit.html | PRO FOOTBALL Giants Punter Doesnt Get an Assist but Hes Now Getting Credit | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/movies/review-television-bing-crosby-s-2-lives-in-public-and-in-private.html | ReviewTelevision Bing Crosbys 2 Lives In Public and in Private | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-08 | https://www.nytimes.com/1993/12/08/garden/sampling-wines-of-the-world-in-new-york-shops.html | Sampling Wines of the World in New York Shops | By Howard G Goldberg | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-08 | https://www.nytimes.com/1993/12/08/nyregion/a-ups-vehicle-is-ransacked-as-driver-is-left-tied-in-woods.html | A UPS Vehicle Is Ransacked As Driver Is Left Tied in Woods | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/germans-sentence-2-in-firebombing.html | GERMANS SENTENCE 2 IN FIREBOMBING | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/vallone-calls-for-licensing-van-services.html | Vallone Calls For Licensing Van Services | By Dennis Hevesi | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/the-lunatic-blur.html | The Lunatic Blur | By Luc Sante | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/us-writing-2500-possible-credit-fraud-victims.html | US Writing 2500 Possible CreditFraud Victims | By Robert Hanley | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/portugal-a-lack-of-discipline-keeps-math-scores-low.html | PORTUGAL A Lack of Discipline Keeps Math Scores Low | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/pop-and-jazz-in-review-085393.html | Pop and Jazz in Review | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/for-refugees-help-with-double-burden-of-child-rearing.html | For Refugees Help With Double Burden of ChildRearing | By Susan Chira | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/review-ballet-wasserstein-s-nutcracker-plumbs-renewal-of-seasons-and-the-heart.html | ReviewBallet Wassersteins Nutcracker Plumbs Renewal of Seasons and the Heart | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/the-media-business-advertising-addenda-accounts-691093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/theater-in-review-086193.html | Theater in Review | By Djr Bruckner | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/theater-in-review-087093.html | Theater in Review | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/obituaries/dr-wolfgang-paul-80-is-dead-german-winner-of-physics-nobel.html | Dr Wolfgang Paul 80 Is Dead German Winner of Physics Nobel | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/pbs-plans-to-expand-children-s-programs.html | PBS Plans To Expand Childrens Programs | By Bill Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/books/books-of-the-times-the-limits-of-expertise-in-us-foreign-policy.html | Books of The Times The Limits of Expertise In US Foreign Policy | By Christopher LehmannHaupt | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/interactive-video-armchair-activities.html | Interactive Video Armchair Activities | By David Elrich | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/house-proud.html | HOUSE PROUD | By Carol Kramer | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/media-business-advertising-cost-cutter-general-motors-consolidates-most-its.html | THE MEDIA BUSINESS ADVERTISING As a costcutter General Motors consolidates most of its media buying at one group of agencies | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/pro-football-lott-leads-jets-in-pessimism-as-they-head-down-stretch.html | PRO FOOTBALL Lott Leads Jets in Pessimism As They Head Down Stretch | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-reports-novell-earnings-fell-1-in-fourth-quarter.html | COMPANY REPORTS Novell Earnings Fell 1 in Fourth Quarter | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/review-theater-a-memoir-this-one-upbeat.html | ReviewTheater A Memoir This One Upbeat | By Mel Gussow | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/critic-s-notebook-another-round-on-tv-violence.html | Critics Notebook Another Round on TV Violence | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/a-profitable-xerox-plans-to-cut-staff-by-10000.html | A Profitable Xerox Plans to Cut Staff by 10000 | By John Holusha | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/where-law-order-school-rule-bedford-stuyvesant-principal-imposes-standards-finds.html | Where Law and Order Is the School Rule In BedfordStuyvesant a Principal Imposes Standards and Finds Fewer Troublemakers | By Lynda Richardson | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/basketball-beside-the-gathers-grave-a-cousin-s-tombstone-soon.html | BASKETBALL Beside the Gathers Grave a Cousins Tombstone Soon | By Ira Berkow | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/basketball-an-anguished-season-for-knicks-anthony.html | BASKETBALL An Anguished Season For Knicks Anthony | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/neediest-cases-a-quick-slide-from-a-good-job-to-a-soup-kitchen.html | NEEDIEST CASES A Quick Slide From a Good Job to a Soup Kitchen | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-news-paper-maker-is-selling-off-a-major-unit.html | COMPANY NEWSPaper Maker Is Selling Off A Major Unit | By Jerry Schwartz | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/france-a-method-of-teaching-that-produces-readers.html | FRANCE A Method of Teaching That Produces Readers | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/2-hospitals-felt-pressure-to-unite.html | 2 HOSPITALS FELT PRESSURE TO UNITE | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/clinton-proposes-tough-new-rules-on-bias-by-banks.html | CLINTON PROPOSES TOUGH NEW RULES ON BIAS BY BANKS | By John H Cushman Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/mexican-candidate-pledges-campaign-changes.html | Mexican Candidate Pledges Campaign Changes | By Tim Golden | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/theater-in-review-088893.html | Theater in Review | By Ben Brantley | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/government-denies-bonus-to-nuclear-site-manager.html | Government Denies Bonus to Nuclear Site Manager | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/belgium-a-high-school-teacher-for-every-6.8-students.html | Belgium A High School Teacher For Every 68 Students | By Fred Brock | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/clinton-aide-says-polls-had-role-in-health-plan.html | Clinton Aide Says Polls Had Role in Health Plan | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/pro-football-cornell-reinstates-two-women-s-sports.html | PRO FOOTBALL Cornell Reinstates Two Womens Sports | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/skiing-snowboarders-come-to-the-rescue-of-skiers.html | SKIING Snowboarders Come To the Rescue of Skiers | By Barbara Lloyd | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/hockey-rangers-can-t-top-the-team-at-nhl-s-bottom.html | HOCKEY Rangers Cant Top the Team at NHLs Bottom | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/credit-markets-bond-firms-disclose-guides-for-banning-political-gifts.html | CREDIT MARKETS Bond Firms Disclose Guides For Banning Political Gifts | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/handsome-gifts-pa-rum-pum-pum-pum.html | Handsome Gifts PaRumPumPumPum | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/senator-hutchison-of-texas-re-indicted-in-felony-case.html | Senator Hutchison of Texas ReIndicted in Felony Case | By Sam Howe Verhovek | TX 3-754-803 | 1994-02-07 |

| 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/theater-in-review-929493.html | Theater in Review | By David Richards | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/paris-journal-france-finds-room-in-its-heart-for-the-homeless.html | Paris Journal France Finds Room in Its Heart for the Homeless | By Marlise Simons | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-on-the-lirr-the-confrontation-3-credited-in-capture-of-gunman.html | DEATH ON THE LIRR The Confrontation 3 Credited In Capture Of Gunman | By Diana Jean Schemo | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/finland-a-free-school-system-with-very-few-cracks.html | FINLANDA Free School System With Very Few Cracks | By Anita Peltonen | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/zuckerman-sees-politics-in-a-deadline.html | Zuckerman Sees Politics In a Deadline | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/new-study-challenges-theory-on-climate-change.html | New Study Challenges Theory on Climate Change | By Walter Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/market-place-contrarians-bet-on-out-of-favor-national-medical-enterprises.html | Market Place Contrarians bet on outoffavor National Medical Enterprises | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/currents-remembering-century-old-dreams.html | CURRENTS Remembering CenturyOld Dreams | By Elaine Louie | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/winnie-mandela-regains-post-in-women-s-group.html | Winnie Mandela Regains Post in Womens Group | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/dow-hits-a-high-again-on-healthy-volume.html | Dow Hits a High Again on Healthy Volume | By Kenneth N Gilpin | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/north-korea-shift-stirs-speculation.html | NORTH KOREA SHIFT STIRS SPECULATION | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/hollywood-braces-for-look-into-mirror-of-sunset-boulevard.html | Hollywood Braces For Look Into Mirror Of Sunset Boulevard | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/court-weighs-abortion-protest-curbs.html | Court Weighs Abortion Protest Curbs | By Linda Greenhouse | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/detective-in-elite-anti-mob-unit-is-charged-with-selling-secrets-to-the-mafia.html | Detective in Elite AntiMob Unit Is Charged With Selling Secrets to the Mafia | By Joseph P Fried | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/washington-told-to-boil-its-water.html | WASHINGTON TOLD TO BOIL ITS WATER | By Martin Tolchin | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/theater/review-dance-old-revel-new-site-high-spirit.html | ReviewDance Old Revel New Site High Spirit | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-news-a-judge-upholds-confidentiality-for-s-p.html | COMPANY NEWS A Judge Upholds Confidentiality for S P | By Michael Quint | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-news-itt-plans-to-spin-off-forest-products-subsidiary.html | COMPANY NEWS ITT Plans to Spin Off Forest Products Subsidiary | By Clifford J Levy | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/basketball-15-0-run-ends-bid-for-upset-by-pirates.html | BASKETBALL 150 Run Ends Bid For Upset By Pirates | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-suspect-notes-past-accused-portrait-boiling-resentment.html | DEATH ON THE LIRR The Suspect In Notes and Past of Accused Portrait of Boiling Resentment | By Charisse Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/another-46-billion-in-taxes.html | Another 46 Billion in Taxes | By Myron E Ullman 3d | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/company-reports-litton-to-pay-558-million-for-dresser-stake-in-unit.html | COMPANY REPORTS Litton to Pay 558 Million For Dresser Stake in Unit | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/garden-notebook-books-current-crop-to-vintage-works.html | GARDEN NOTEBOOK Books Current Crop to Vintage Works | By Anne Raver | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/baseball-players-still-waiting-for-owners-first-pitch.html | BASEBALL Players Still Waiting For Owners First Pitch | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/golf-lymphoma-found-in-azinger-s-shoulder.html | GOLF Lymphoma Found in Azingers Shoulder | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/public-private-the-other-side.html | Public  Private The Other Side | By Anna Quindlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/pop-and-jazz-in-review-908193.html | Pop and Jazz in Review | By Stephen Holden | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/blast-trial-witness-points-to-suspects-on-2d-attempt.html | Blast Trial Witness Points To Suspects on 2d Attempt | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/giuliani-favors-linking-debates-and-public-campaign-financing.html | Giuliani Favors Linking Debates And Public Campaign Financing | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/the-media-business-advertising-addenda-thompson-names-a-group-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Thompson Names A Group President | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/whitman-seeks-extra-month-to-prepare-a-budget.html | Whitman Seeks Extra Month to Prepare a Budget | By Kimberly J McLarin | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/thatcher-denies-she-knew-britain-sold-iraq-military-goods-in-1988.html | Thatcher Denies She Knew Britain Sold Iraq Military Goods in 1988 | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/israel-reinforces-troops-in-occupied-territories.html | Israel Reinforces Troops In Occupied Territories | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/currents-tribeca-in-miniature-graffiti-and-all.html | CURRENTS TriBeCa in Miniature Graffiti and All | By Elaine Louie | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/parent-child.html | PARENT CHILD | By Lawrence Kutner | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/currents-fabric-say-kuba-or-kente.html | CURRENTS Fabric Say Kuba or Kente | By Elaine Louie | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/currents-getting-a-peek-behind-the-castle-walls.html | CURRENTS Getting a Peek Behind The Castle Walls | By Elaine Louie | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/economic-scene-success-for-vietnam-may-depend-on-how-well-it-copies-china.html | Economic Scene Success for Vietnam may depend on how well it copies China | By Peter Passell | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/giuliani-names-albany-adviser-as-budget-chief.html | Giuliani Names Albany Adviser As Budget Chief | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/baseball-yankees-using-caution-on-the-henderson-subject.html | BASEBALL Yankees Using Caution On the Henderson Subject | By Jack Curry | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/pact-with-russia-bedevils-georgian.html | PACT WITH RUSSIA BEDEVILS GEORGIAN | By Raymond Bonner | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/founder-set-to-return-to-karcher-inc.html | Founder Set To Return to Karcher Inc | By Calvin Sims | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/willem-c-vis-69-professor-who-held-international-post.html | Willem C Vis 69 Professor Who Held International Post | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/the-media-business-top-delaware-court-to-hear-paramount-s-appeal-today.html | THE MEDIA BUSINESS Top Delaware Court to Hear Paramounts Appeal Today | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/baseball-indians-dally-on-deal-for-mets-saberhagen.html | BASEBALL Indians Dally on Deal For Mets Saberhagen | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-white-house-moved-killings-clinton-urges-action-gun-legislation.html | DEATH ON THE LIRR The White House Moved by Killings Clinton Urges Action on Gun Legislation | By Maureen Dowd | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/asians-and-latins-object-to-gatt-deals.html | Asians and Latins Object to GATT Deals | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/style/chronicle-083793.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/sports-of-the-times-we-re-here-to-win-the-cup.html | Sports of The Times Were Here To Win The Cup | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/main-telescope-repairs-are-completed.html | Main Telescope Repairs Are Completed | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/review-dance-an-arrow-in-a-snowfall-of-feathers.html | ReviewDance An Arrow in a Snowfall of Feathers | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-overview-portrait-suspect-emerges-shooting-li-train.html | DEATH ON THE LIRR The Overview Portrait of Suspect Emerges in Shooting on LI Train | By James Barron | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/can-unions-run-united-airlines.html | Can Unions Run United Airlines | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-on-the-lirr-the-rampage-gunman-in-a-train-aisle-passes-out-death.html | DEATH ON THE LIRR The Rampage Gunman in a Train Aisle Passes Out Death | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/hockey-brodeur-s-homecoming-a-flourish-at-the-forum.html | HOCKEY Brodeurs Homecoming A Flourish at the Forum | By Alex Yannis | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-09 | https://www.nytimes.com/1993/12/09/style/chronicle-082993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/european-official-urges-cuts-in-social-benefits-to-add-jobs.html | European Official Urges Cuts In Social Benefits to Add Jobs | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/energy-dept-will-spur-search-for-oil-and-gas.html | Energy Dept Will Spur Search for Oil and Gas | By Agis Salpukas | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-commuters-ride-day-later-5-33-will-never-seem-same-again.html | DEATH ON THE LIRR Commuters The Ride a Day Later The 533 Will Never Seem the Same Again | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/malaysia-premier-demands-apology.html | MALAYSIA PREMIER DEMANDS APOLOGY | By Philip Shenon | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-lirr-victims-5-everyday-people-chance-ritual-riding-car-no-3.html | DEATH ON THE LIRR The Victims 5 Everyday People by Chance Or Ritual Riding in Car No 3 | By Peter Marks | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/us-stand-on-israel-plo-pact-it-s-up-to-them.html | US Stand on IsraelPLO Pact Its Up to Them | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/arrested-official-hired-by-pentagon.html | ARRESTED OFFICIAL HIRED BY PENTAGON | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/international-report-card-shows-us-schools-work.html | International Report Card Shows US Schools Work | By William Celis 3d | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/death-on-the-lirr-the-weapon-16-days-in-california-and-a-fateful-purchase.html | DEATH ON THE LIRR The Weapon 16 Days in California and a Fateful Purchase | By Joseph B Treaster | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/world/russians-at-the-crossroads-of-business-and-ballots.html | Russians at the Crossroads of Business and Ballots | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/bridge-686493.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/arts/jim-morrison-s-fans-keep-his-fire-alight-in-a-birthday-homage.html | Jim Morrisons Fans Keep His Fire Alight In a Birthday Homage | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/style/chronicle-081093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/us/new-analysis-finds-higher-costs-in-health-plan.html | New Analysis Finds Higher Costs in Health Plan | By Robert Pear | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-09 | https://www.nytimes.com/1993/12/09/opinion/essay-hold-that-gatt.html | Essay Hold That GATT | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/nyregion/drug-sales-on-9th-ave-began-inquiry.html | Drug Sales On 9th Ave Began Inquiry | By Selwyn Raab | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/garden/gifts-with-a-personal-touch-pa-rum-pa-pum-pum.html | Gifts With a Personal Touch PaRumPaPumPum | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/business/industry-set-to-issue-video-game-ratings-as-complaints-rise.html | Industry Set to Issue Video Game Ratings As Complaints Rise | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-09 | https://www.nytimes.com/1993/12/09/sports/pro-football-a-problem-of-perception-and-receptions.html | PRO FOOTBALL A Problem of Perception and Receptions | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-lirr-adelphi-recalls-student-driven-rage-suspended-for-making-threats.html | DEATH ON THE LIRR Adelphi Recalls a Student Driven by Rage and Suspended for Making Threats | By Diana Jean Schemo | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-on-the-lirr-suspect-s-quiet-roots-in-jamaica-suburb.html | DEATH ON THE LIRR Suspects Quiet Roots in Jamaica Suburb | By Garry PierrePierre | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/blue-chips-retreat-from-closing-high.html | Blue Chips Retreat From Closing High | By Kenneth N Gilpin | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/ease-up-on-russia.html | Ease Up on Russia | By Padma Desai | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/article-236393-no-title.html | Article 236393  No Title | By Eric Asimov | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-on-the-lirr-healing-wounds-mind-and-body.html | DEATH ON THE LIRR Healing Wounds Mind and Body | By Peter Marks | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/football-young-to-rice-post-montana-perfection.html | FOOTBALL Young to Rice PostMontana Perfection | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk.html | Holiday Noises Joyful and Otherwise on Disk | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/basketball-knicks-reemploy-a-big-pal-defense.html | BASKETBALL Knicks Reemploy A Big Pal Defense | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/diner-s-journal-the-equitable-sweepstakes.html | Diners Journal The Equitable Sweepstakes | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/2-businessmen-indicted-as-heads-of-a-crime-gang-in-chinatown.html | 2 Businessmen Indicted as Heads Of a Crime Gang in Chinatown | By Joseph P Fried | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-dance-with-motion-and-song-the-ailey-marks-35-years.html | ReviewDance With Motion and Song the Ailey Marks 35 Years | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-music-the-manhattan-school-displays-kurt-weill-s-political-style.html | ReviewMusic The Manhattan School Displays Kurt Weills Political Style | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/the-media-business-advertising-addenda-national-car-rental-selects-w-b-doner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA National Car Rental Selects W B Doner | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-435893.html | Art in Review | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk.html | Holiday Noises Joyful and Otherwise on Disk | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/abroad-at-home-an-uncomfortable-life.html | Abroad at Home An Uncomfortable Life | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/restaurants-215093.html | Restaurants | By Ruth Reichl | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/telephone-threat-after-blast-is-played-at-world-trade-center-bombing-trial.html | Telephone Threat After Blast Is Played at World Trade Center Bombing Trial | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/british-paper-and-science-journal-clash-on-aids.html | British Paper and Science Journal Clash on AIDS | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/panel-urges-expanding-aid-for-two-parent-homes.html | Panel Urges Expanding Aid for TwoParent Homes | By Jason Deparle | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/arafat-and-peres-confer-on-accord.html | ARAFAT AND PERES CONFER ON ACCORD | By Chris Hedges | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/obituaries/frederick-d-forsch-investment-banker-churchill-expert-78.html | Frederick D Forsch Investment Banker Churchill Expert 78 | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/media-business-advertising-new-creative-chief-lintas-new-york-reveals.html | THE MEDIA BUSINESS Advertising The new creative chief at Lintas New York reveals an extraordinary gift for hope | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/scientists-at-princeton-produce-world-s-largest-fusion-reaction.html | Scientists at Princeton Produce Worlds Largest Fusion Reaction | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/reviews-film-a-revisionist-portrait-of-an-apache-warrior.html | ReviewsFilm A Revisionist Portrait Of an Apache Warrior | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/20-in-meter-anti-theft-unit-accused-of-stealing.html | 20 in Meter AntiTheft Unit Accused of Stealing | By Selwyn Raab | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/critic-s-choice-pop-mending-an-aching-heart.html | Critics ChoicePop Mending an Aching Heart | By Karen Schoemer | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/news/no-headline-934693.html | No Headline | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/boxing-6-round-fight-is-least-of-briggs-s-worries.html | BOXING 6Round Fight Is Least of Briggss Worries | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-431593.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-430793.html | Art in Review | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/president-asks-new-yorker-to-lead-health-care-drive.html | President Asks New Yorker To Lead Health Care Drive | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-lotus-agrees-with-ibm-on-software.html | COMPANY NEWS Lotus Agrees With IBM On Software | By Glenn Rifkin | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/among-palestinians-worry-and-rage.html | Among Palestinians Worry and Rage | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-444793.html | Holiday Noises Joyful and Otherwise on Disk | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/the-media-business-advertising-addenda-sega-consolidates-its-media-buying.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sega Consolidates Its Media Buying | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/san-salvador-journal-at-62-he-s-political-novice-but-a-polished-rebel.html | San Salvador Journal At 62 Hes Political Novice but a Polished Rebel | By Howard W French | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/news/public-judges-as-private-contractors-a-legal-frontier.html | Public Judges as Private Contractors A Legal Frontier | By Kirk Johnson | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk.html | Holiday Noises Joyful and Otherwise on Disk | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/theater/review-theater-my-fair-lady-a-darker-side-to-the-fable-of-a-flower-girl.html | ReviewTheater My Fair Lady A Darker Side To the Fable Of a Flower Girl | By David Richards | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/violent-protest-at-high-school-injures-officers.html | Violent Protest At High School Injures Officers | By Dennis Hevesi | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/shuttle-crew-set-to-free-telescope.html | SHUTTLE CREW SET TO FREE TELESCOPE | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/tarnished-in-tokyo.html | Tarnished in Tokyo | By James Sterngold | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/murder-trial-in-canada-stirs-press-freedom-fight.html | Murder Trial in Canada Stirs Press Freedom Fight | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/3-teen-agers-in-queens-accused-of-kidnapping-5-year-old-boy.html | 3 TeenAgers in Queens Accused Of Kidnapping 5YearOld Boy | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/review-film-a-piece-of-the-action-or-a-piece-of-his-hide.html | ReviewFilm A Piece of the Action Or a Piece of His Hide | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-448093.html | Holiday Noises Joyful and Otherwise on Disk | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/borden-s-board-ousts-chief-to-calm-investors.html | Bordens Board Ousts Chief to Calm Investors | By Alison Leigh Cowan | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/administration-floats-proposal-for-licensing-all-gun-owners.html | Administration Floats Proposal For Licensing All Gun Owners | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/us-specifies-highways-eligible-for-upgrading.html | US Specifies Highways Eligible for Upgrading | By Martin Tolchin | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/midtown-rental-apartments-group-buys-a-building-with-plans-to.html | Midtown Rental ApartmentsGroup Buys a Building With Plans to Renovate It | By Rachelle Garbarine | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/home-video-290893.html | Home Video | By Peter M Nichols | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/4-are-shot-1-fatally-in-yonkers-grocery.html | 4 Are Shot 1 Fatally in Yonkers Grocery | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/in-capital-it-s-boiled-or-bottled-water.html | In Capital Its Boiled or Bottled Water | By Karen de Witt | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-452893.html | Holiday Noises Joyful and Otherwise on Disk | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/yeltsin-campaigns-for-yeltsin-and-not-for-mere-politicians.html | Yeltsin Campaigns for Yeltsin And Not for Mere Politicians | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/reviews-film-doubts-about-a-husband-who-may-be-a-serial-killer.html | ReviewsFilm Doubts About a Husband Who May Be a Serial Killer | By Caryn James | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/mri-scanner-industry-faces-a-shakeout.html | MRI Scanner Industry Faces a Shakeout | By Elisabeth Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/football-giants-defensive-foundation-is-large-on-versatility-but-small-on-ego.html | FOOTBALL Giants Defensive Foundation Is Large on Versatility but Small on Ego | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/nato-and-russia-clash-on-future-alliances.html | NATO and Russia Clash on Future Alliances | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/giuliani-urges-more-support-for-police-as-role-is-redefined.html | Giuliani Urges More Support For Police as Role Is Redefined | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/on-baseball-the-shot-heard-round-canada.html | ON BASEBALL The Shot Heard Round Canada | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-so-let-your-cursor-do-the-walking.html | COMPANY NEWS So Let Your Cursor Do The Walking | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/joyful-noises-from-cd-players.html | Joyful Noises From CD Players | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-443993.html | Holiday Noises Joyful and Otherwise on Disk | By Jon Pareles | TX 3-754-803 | 1994-02-07 |

Page 13764 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/review-film-a-call-for-help-from-the-convent.html | ReviewFilm A Call for Help From the Convent | By Caryn James | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/hes-down-in-the-polls-but-perot-warns-a-health-care-fight-looms.html | Hes Down in the Polls but Perot Warns a Health Care Fight Looms | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/early-unreported-illnesses-linked-to-deadly-drug.html | Early Unreported Illnesses Linked to Deadly Drug | By Philip J Hilts | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/theater/for-children.html | For Children | By Laurel Graeber | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-438293.html | Holiday Noises Joyful and Otherwise on Disk | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/atheism-is-said-to-fade-in-russia.html | Atheism Is Said to Fade in Russia | By Peter Steinfels | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/style/chronicle-357293.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-433193.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/a-town-in-terror-as-children-disappear.html | A Town in Terror as Children Disappear | By Don Terry | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-434093.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/market-place-how-to-play-the-new-chip-powerpc-apple-gets-a-vote.html | Market Place How to play the new chip PowerPC Apple gets a vote | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/level-producer-prices-show-inflation-at-bay.html | Level Producer Prices Show Inflation at Bay | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/a-downside-of-mail-order-mania.html | A Downside of MailOrder Mania | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/havel-calls-the-gypsies-litmus-test.html | Havel Calls The Gypsies Litmus Test | By Henry Kamm | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/health-cost-rises-are-less-steep.html | Health Cost Rises Are Less Steep | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/movies/review-film-it-s-wayne-and-garth-schwinging-once-again.html | ReviewFilm Its Wayne and Garth Schwinging Once Again | By Janet Maslin | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/bank-official-gets-reduced-term-over-iraq-loans.html | Bank Official Gets Reduced Term Over Iraq Loans | By Neil A Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/pentagon-fights-budget-officials-over-50-billion.html | PENTAGON FIGHTS BUDGET OFFICIALS OVER 50 BILLION | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/tv-weekend-midler-takes-her-turn-in-mama-rose-s-spot.html | TV Weekend Midler Takes Her Turn In Mama Roses Spot | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-on-the-lirr-suddenly-fearful-riders-mourn-loss-of-a-haven.html | DEATH ON THE LIRR Suddenly Fearful Riders Mourn Loss of a Haven | By Evelyn Nieves | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-450193.html | Holiday Noises Joyful and Otherwise on Disk | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/basketball-smith-hopes-surgery-will-end-knee-pain.html | BASKETBALL Smith Hopes Surgery Will End Knee Pain | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/the-sound-of-christmases-past.html | The Sound of Christmases Past | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/playing-monopoly-with-the-media.html | Playing Monopoly With the Media | By Tom Goldstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/media-business-delaware-court-ruling-aids-qvc-struggle-acquire-paramount.html | THE MEDIA BUSINESS Delaware Court Ruling Aids QVC In Struggle to Acquire Paramount | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/mediators-cancel-meeting-of-bosnian-foes-after-government-balks.html | Mediators Cancel Meeting of Bosnian Foes After Government Balks | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/neediest-cases-foster-program-fulfilling-dream-for-harlem-couple.html | NEEDIEST CASES Foster Program Fulfilling Dream for Harlem Couple | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/sports-of-the-times-the-day-ameche-scored.html | Sports of The Times The Day Ameche Scored | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/opinion/on-my-mind-surrender-on-drugs.html | On My Mind Surrender on Drugs | By A M Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/casinos-campaign-for-legalization-of-sports-betting-fails-again-in-trenton.html | Casinos Campaign for Legalization of Sports Betting Fails Again in Trenton | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-454493.html | Holiday Noises Joyful and Otherwise on Disk | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/the-media-business-advertising-addenda-cme-khbb-forms-2-specialized-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CME KHBB Forms 2 Specialized Units | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/the-media-business-advertising-addenda-domino-s-pizza-sets-shop-for-northeast.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dominos Pizza Sets Shop for Northeast | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/basketball-the-jordan-less-bulls-aren-t-seen-as-pushover.html | BASKETBALL The Jordanless Bulls Arent Seen as Pushover | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/british-and-irish-prime-ministers-to-confer-again-on-ulster-today.html | British and Irish Prime Ministers To Confer Again on Ulster Today | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/panel-named-to-prevent-child-abuse-in-schools.html | Panel Named To Prevent Child Abuse In Schools | By Josh Barbanel | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/2-south-africans-peer-into-future.html | 2 SOUTH AFRICANS PEER INTO FUTURE | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/on-hockey-hi-my-name-is-gary-your-commissioner.html | ON HOCKEY Hi My Name Is Gary Your Commissioner | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/baseball-yankees-newfound-thrift-costs-them-randy-johnson.html | BASEBALL Yankees Newfound Thrift Costs Them Randy Johnson | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-440493.html | Holiday Noises Joyful and Otherwise on Disk | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-wordperfect-appoints-a-new-chief.html | COMPANY NEWS Wordperfect Appoints A New Chief | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-165093.html | Art in Review | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/budget-director-looking-for-a-budget-cuts.html | Budget Director Looking For a Budget Cuts | By Steven Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/hockey-turnabout-isn-t-even-fair-play-for-devils.html | HOCKEY Turnabout Isnt Even Fair Play For Devils | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/style/chronicle-081693.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-456093.html | Holiday Noises Joyful and Otherwise on Disk | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-photography-images-of-blacks-when-they-were-mostly-invisible.html | ReviewPhotography Images of Blacks When They Were Mostly Invisible | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/no-more-offers-north-korea-says.html | NO MORE OFFERS NORTH KOREA SAYS | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/report-sees-explosion-risk-at-energy-dept-plants.html | Report Sees Explosion Risk at Energy Dept Plants | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/5-new-york-city-officials-fined-in-a-homeless-case.html | 5 New York City Officials Fined in a Homeless Case | By Celia W Dugger | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/death-on-the-lirr-police-look-for-the-spark-that-led-to-the-shootings.html | DEATH ON THE LIRR Police Look for the Spark That Led to the Shootings | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/company-news-founders-of-gitano-resign-company-posts.html | COMPANY NEWS Founders of Gitano Resign Company Posts | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-442093.html | Holiday Noises Joyful and Otherwise on Disk | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/news/bar-portrait-scrappy-lawyer-leaves-subject-unflattered-trying-remove-some-warts.html | At the Bar Portrait of a scrappy lawyer leaves the subject unflattered and trying to remove some warts | By David Margolick | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-art-korean-works-coming-to-terms-with-the-west.html | ReviewArt Korean Works Coming to Terms With the West | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-439093.html | Holiday Noises Joyful and Otherwise on Disk | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/pro-football-johnson-practices-but-jet-offense-is-more-bruised-than-bruising.html | PRO FOOTBALL Johnson Practices but Jet Offense Is More Bruised Than Bruising | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/books/books-of-the-times-families-bound-by-ties-that-stifle.html | Books of The Times Families Bound by Ties That Stifle | By Michiko Kakutani | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/credit-markets-argentine-notes-draw-investors.html | CREDIT MARKETS Argentine Notes Draw Investors | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/world/syria-is-willing-to-renew-talks-with-the-israelis.html | Syria Is Willing To Renew Talks With the Israelis | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/football-jets-run-around-a-distraction.html | FOOTBALL Jets Run Around a Distraction | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk.html | Holiday Noises Joyful and Otherwise on Disk | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-449893.html | Holiday Noises Joyful and Otherwise on Disk | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/sports/baseball-yankees-deal-owen-to-angels.html | BASEBALL Yankees Deal Owen To Angels | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-441293.html | Holiday Noises Joyful and Otherwise on Disk | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/us/protein-reverses-hiv-cell-damage.html | Protein Reverses HIV Cell Damage | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-445593.html | Holiday Noises Joyful and Otherwise on Disk | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/business/key-witness-in-fraud-sting-suing-ibm-for-5.1-million.html | Key Witness in Fraud Sting Suing IBM for 51 Million | By Steve Lohr | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk.html | Holiday Noises Joyful and Otherwise on Disk | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/review-art-stalin-s-painters-in-service-of-the-sacred.html | ReviewArt Stalins Painters In Service of the Sacred | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/obituaries/anthony-travia-sr-82-is-dead-was-assembly-speaker-in-albany.html | Anthony Travia Sr 82 Is Dead Was Assembly Speaker in Albany | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/art-in-review-432393.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-453693.html | Holiday Noises Joyful and Otherwise on Disk | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-10 | https://www.nytimes.com/1993/12/10/arts/holiday-noises-joyful-and-otherwise-on-disk-447193.html | Holiday Noises Joyful and Otherwise on Disk | By Peter Watrous | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-10 | https://www.nytimes.com/1993/12/10/nyregion/after-standing-off-state-newark-s-school-board-releases-its-files.html | After Standing Off State Newarks School Board Releases Its Files | By Charles Strum | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/review-music-a-chorus-out-on-its-own.html | ReviewMusic A Chorus Out on Its Own | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/sports-of-the-times-athletes-at-risk-too-often.html | Sports of The Times Athletes At Risk Too Often | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/death-on-lirr-a-rampage-shatters-semblance-of-safety.html | DEATH ON LIRR A Rampage Shatters Semblance of Safety | By Peter Marks | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/neediest-cases-man-s-job-is-gone-not-self-respect.html | NEEDIEST CASES Mans Job Is Gone Not SelfRespect | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/classical-music-in-review-506693.html | Classical Music in Review | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-how-much-canadian-bankers-earn.html | COMPANY NEWS How Much Canadian Bankers Earn | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/for-lapps-a-hesitant-cultural-flowering.html | For Lapps A Hesitant Cultural Flowering | By John Rockwell | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/boxing-de-la-hoya-puts-managers-on-the-unemployment-line.html | BOXING De La Hoya Puts Managers On the Unemployment Line | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/giuliani-selects-campaign-chief-as-top-deputy.html | Giuliani Selects Campaign Chief As Top Deputy | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/shuttle-releases-hubble-telescope.html | SHUTTLE RELEASES HUBBLE TELESCOPE | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/news/strategies-new-limits-on-insurance-for-retirement-accounts-in-banks.html | STRATEGIES New Limits on Insurance for Retirement Accounts in Banks | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/us-condemns-conditions-in-18-jails-in-mississippi.html | US Condemns Conditions in 18 Jails in Mississippi | By Peter Applebome | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/italy-s-communists-come-in-from-the-cold.html | Italys Communists Come In From the Cold | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/britain-defies-china-on-hong-kong.html | Britain Defies China on Hong Kong | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregi on/death-on-the-lirr-lawyer-seeks-sanity-inquiry-in-li-killings.html | DEATH ON THE LIRR Lawyer Seeks Sanity Inquiry In LI Killings | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/style/c hronicle-043993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/ basketball-like-father-like-son-two-knights-are-punished-for-outbursts.html | BASKETBALL Like Father Like Son Two Knights Are Punished for Outbursts | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/obitua ries/alice-tully-is-dead-at-91-lifelong-patron-of-the-arts.html | Alice Tully Is Dead at 91 Lifelong Patron of the Arts | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregi on/death-lirr-pleading-insanity-defense-presents-real-maze-possibilities.html | DEATH ON LIRR Pleading the Insanity Defense Presents a Real Maze of Possibilities | By Jan Hoffman | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/ baseball-players-and-teams-stalled-on-format.html | BASEBALL Players And Teams Stalled On Format | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/opinio n/where-did-the-optimism-go.html | Where Did the Optimism Go | By Flora Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/ note-of-unity-pervades-peace-prize-ceremony.html | Note of Unity Pervades Peace Prize Ceremony | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/obitua ries/c-w-holman-86-pioneered-transplant-of-heart-and-lungs.html | C W Holman 86 Pioneered Transplant Of Heart and Lungs | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/news/f unds-watch-a-word-of-caution-for-growth-investors.html | FUNDS WATCH A Word of Caution for Growth Investors | By Carole Gould | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/busine ss/company-news-paramount-is-preparing-for-auction.html | COMPANY NEWS Paramount Is Preparing For Auction | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/ baseball-mets-acquire-seminara-from-san-diego.html | BASEBALL Mets Acquire Seminara From San Diego | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/cri tic-s-notebook-talk-on-single-mothers-acquires-a-tougher-tone.html | Critics Notebook Talk on Single Mothers Acquires a Tougher Tone | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/busine ss/consumer-prices-up-modestly.html | Consumer Prices Up Modestly | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/beli efs-023493.html | Beliefs | By Peter Steinfels | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/second-wave-of-aids-feared-by-officials-in-san-francisco.html | Second Wave of AIDS Feared By Officials in San Francisco | By Jane Gross | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/critic-s-notebook-out-of-the-shadow-of-george-szell-a-slow-movement.html | Critics Notebook Out of the Shadow of George Szell A Slow Movement | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/a-meeting-with-cuomo-brings-out-the-critics.html | A Meeting With Cuomo Brings Out the Critics | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/horse-sets-belmont-record-on-highway.html | Horse Sets Belmont Record on Highway | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/zagreb-journal-feminist-gadfly-unappreciated-in-her-own-land.html | Zagreb Journal Feminist Gadfly Unappreciated in Her Own Land | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/harnessing-the-sun.html | Harnessing the Sun | By Lyman Spitzer Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/gunman-kills-2-and-hurts-2-in-yonkers-housing-elevator.html | Gunman Kills 2 and Hurts 2 In Yonkers Housing Elevator | By Robert Hanley | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/hockey-can-the-new-nhl-let-bylaws-be-bylaws.html | HOCKEY Can the New NHL Let Bylaws Be Bylaws | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/review-television-no-longer-dad-s-little-girl.html | ReviewTelevision No Longer Dads Little Girl | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/business/japanese-business-outlook-is-worsening-survey-finds.html | Japanese Business Outlook Is Worsening Survey Finds | By James Sterngold | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/european-community-backs-plan-to-create-jobs-by-reducing-costs.html | European Community Backs Plan To Create Jobs by Reducing Costs | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/style/chronicle-532593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/into-a-new-frontier-after-fusion-success.html | Into a New Frontier After Fusion Success | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/theater/review-theater-two-women-find-an-odd-bridge-across-the-abortion-debate-divide.html | ReviewTheater Two Women Find an Odd Bridge Across the AbortionDebate Divide | By Ben Brantley | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/on-college-football-letdowns-need-not-stay-a-tradition.html | ON COLLEGE FOOTBALL Letdowns Need Not Stay a Tradition | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/bridge-156793.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/style/chronicle-531793.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/chief-of-house-panel-ends-inquiry-on-arkansas-s-l.html | Chief of House Panel Ends Inquiry on Arkansas S L | By Jeff Gerth | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/farewell-low-calorie-diet-giulianis-seeking-new-chef.html | Farewell LowCalorie Diet Giulianis Seeking New Chef | By James Barron | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/security-is-easy-to-breach-at-airports-inquiry-finds.html | Security Is Easy to Breach At Airports Inquiry Finds | By Martin Tolchin | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/business/nynex-plans-to-cut-costs-in-its-core-phone-business.html | Nynex Plans to Cut Costs In Its Core Phone Business | By Richard Ringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/president-confers-with-labor-leader-for-fence-mending.html | PRESIDENT CONFERS WITH LABOR LEADER FOR FENCE MENDING | By Thomas L Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/a-2d-chance-seen-likely-on-lost-aid.html | A 2d Chance Seen Likely On Lost Aid | By Tom Redburn | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/news/investing-the-science-of-selling-gets-little-attention.html | INVESTING The Science of Selling Gets Little Attention | By Francis Flaherty | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/news/giving-from-the-heart-using-the-mind.html | Giving From the Heart Using the Mind | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/north-korea-gets-a-new-us-offer.html | NORTH KOREA GETS A NEW US OFFER | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/business/depositors-favor-green-point-shift.html | Depositors Favor Green Point Shift | By Saul Hansell | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/3-arabs-are-slain-as-killings-persist-on-the-west-bank.html | 3 ARABS ARE SLAIN AS KILLINGS PERSIST ON THE WEST BANK | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/austrian-police-arrest-2-suspects-in-letter-bombings-that-hurt-4.html | Austrian Police Arrest 2 Suspects In LetterBombings That Hurt 4 | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/baseball-gallego-cautions-against-another-trade.html | BASEBALL Gallego Cautions Against Another Trade | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/giants-notebook-time-waits-for-no-offense-not-even-reeves-s.html | GIANTS NOTEBOOK Time Waits for No Offense Not Even Reevess | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/basketball-anderson-difference-not-enough-for-nets.html | BASKETBALL Anderson Difference Not Enough For Nets | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/nanny-admits-causing-death-of-westchester-baby-in-her-care.html | Nanny Admits Causing Death Of Westchester Baby in Her Care | By Jacques Steinberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/a-yonkers-neighborhood-reels-after-shootings.html | A Yonkers Neighborhood Reels After Shootings | By Robert Hanley | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/flaw-is-found-in-math-proof-but-repairs-are-under-way.html | Flaw Is Found in Math Proof But Repairs Are Under Way | By Gina Kolata | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/jewel-thieves-scout-victims-while-dining.html | Jewel Thieves Scout Victims While Dining | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/tennis-shoplifting-an-accident-capriati-says-of-charge.html | TENNIS Shoplifting an Accident Capriati Says of Charge | By Robin Finn | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/christopher-sees-arafat-at-plo-headquarters.html | Christopher Sees Arafat At PLO Headquarters | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/business/fed-criticizes-plan-on-bias-in-bank-loans.html | Fed Criticizes Plan on Bias in Bank Loans | By John H Cushman Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/world/as-russian-voting-nears-pessimism-seems-to-rise.html | As Russian Voting Nears Pessimism Seems to Rise | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/school-files-from-newark-are-delayed.html | School Files From Newark Are Delayed | By Charles Strum | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/review-music-a-singer-makes-songwriters-sound-like-neighbors.html | ReviewMusic A Singer Makes Songwriters Sound Like Neighbors | By Jon Pareles | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/death-on-lirr-gathering-to-mourn-lives-lost-on-train.html | DEATH ON LIRR Gathering To Mourn Lives Lost On Train | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/football-jets-know-the-score-without-looking-up.html | FOOTBALL Jets Know the Score Without Looking Up | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/us/2-of-3-young-black-men-in-denver-listed-by-police-as-suspected-gangsters.html | 2 of 3 Young Black Men in Denver Listed by Police as Suspected Gangsters | By Dirk Johnson | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/business/company-news-us-backs-ending-fiber-optic-export-ban.html | COMPANY NEWS US Backs Ending Fiber Optic Export Ban | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/news/q-a-173793.html | Q  A | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/business/blue-chip-issues-gain-as-other-averages-fall.html | BlueChip Issues Gain As Other Averages Fall | By Kenneth N Gilpin | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/opinion/observer-so-he-minded-his-step.html | Observer So He Minded His Step | By Russell Baker | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/sports/basketball-to-knicks-12-4-feels-a-little-like-88.html | BASKETBALL To Knicks 124 Feels A Little Like 88 | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/arts/classical-music-in-review-377293.html | Classical Music in Review | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/nyregion/about-new-york-guide-to-the-grandeur-touring-heaven-s-house.html | ABOUT NEW YORK Guide to the Grandeur Touring Heavens House | By David Gonzalez | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/business/us-politicians-turn-into-lobbyists-over-gatt.html | US Politicians Turn Into Lobbyists Over GATT | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-11 | https://www.nytimes.com/1993/12/11/news/trusts-starting-a-special-fund-for-a-disabled-child.html | TRUSTS Starting a Special Fund For a Disabled Child | By Andree Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/reinventing-peter-the-great.html | Reinventing Peter the Great | By Martin Malia | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/conversations-john-p-morris-disillusioned-teamster-boss-doubts-even-he-can-save.html | Conversations John P Morris A Disillusioned Teamster Boss Doubts Even He Can Save Labor | By Peter T Kilborn | TX 3-754-803 | 1994-02-07 |

| 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/film-steven-spielberg-faces-the-holocaust.html | FILM Steven Spielberg Faces the Holocaust | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/backtalk-lights-camera-action-and-ncaa-reform-part-ii.html | BACKTALKLights Camera Action and NCAA Reform Part II | By Claire L Gaudiani | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/in-the-regionnew-jersey-reviving-hunterdon-countys-stalled.html | In the RegionNew JerseyReviving Hunterdon Countys Stalled Developments | By Rachelle Garbarine | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-bayside-a-pastor-delights-in-diversity.html | NEIGHBORHOOD REPORT BAYSIDE A Pastor Delights In Diversity | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/shared-housing-for-the-elderly-is-making-gains.html | Shared Housing for the Elderly Is Making Gains | By Janice Fioravante | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-harlem-trying-to-revive-la-marqueta.html | NEIGHBORHOOD REPORT HARLEM Trying to Revive La Marqueta | By Nina Reyes | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/europe-to-defy-greece-on-ties-to-macedonia.html | Europe to Defy Greece on Ties to Macedonia | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/directors-battle-over-gatt-s-final-cut-and-print.html | Directors Battle Over GATTs Final Cut and Print | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/year-after-devastating-storm-nature-offers-not-so-gentle-reminder.html | Year After Devastating Storm Nature Offers NotSoGentle Reminder | By Jon Nordheimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/guns-laws-and-giuliani.html | Guns Laws And Giuliani | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/fyi-599093.html | FYI | By Jennifer Steinhauer | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/the-view-from-bridgeport-stomp-swish-and-clap-students-get-a-lesson.html | The View From BridgeportStomp Swish and Clap Students Get a Lesson in Dance | By Jackie Fitzpatrick | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-nonfiction-100093.html | IN SHORT NONFICTION | By Judith Shulevitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/today-astronauts-don-t-expect-ticker-tape-parades.html | Today Astronauts Dont Expect TickerTape Parades | By Carl H Lavin | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-noho-extra-place-losing-all-traces-street-that-barely-there.html | NEIGHBORHOOD REPORT NOHO Extra Place Losing All Traces of a Street That Is Barely There | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/television-the-man-who-mocks-talk-shows-inherits-one.html | TELEVISION The Man Who Mocks Talk Shows Inherits One | By Andy Meisler | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/3-d-technology-enters-operating-room.html | 3D Technology Enters Operating Room | By Roberta Hershenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/recordings-view-folkies-who-like-it-looser.html | RECORDINGS VIEW Folkies Who Like It Looser | By Milo Miles | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-world-going-underground-in-retreat-europe-s-neo-nazis-may-be-more-perilous.html | THE WORLD Going Underground In Retreat Europes NeoNazis May Be More Perilous | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/homeowners-fight-city-hall-win-property-values-fall-so-tax-bills-local-revenues.html | Homeowners Fight City Hall and Win As Property Values Fall So Do Tax Bills and Local Revenues | By Iver Peterson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/teaneck-s-efforts-at-healing-racial-strife-are-paying-off.html | Teanecks Efforts at Healing Racial Strife Are Paying Off | By Lauren ColemanLochner | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/new-noteworthy-paperbacks-263193.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/new-forest-chief-faces-test-over-alaska-timber.html | New Forest Chief Faces Test Over Alaska Timber | By By John H Cushman Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/nation-search-aids-vaccine-once-more-hiv-refuses-play-rules.html | THE NATION In Search of an AIDS Vaccine Once More HIV Refuses To Play by the Rules | By Gina Kolata | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-massachusetts-movement-rights-for-gay-students-in-public-school.html | Dec 511 Massachusetts Movement Rights for Gay Students In Public School | By Sara Rimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/trash-and-other-wonders-of-nature.html | Trash and Other Wonders of Nature | By Edward Hirsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/some-who-have-found-life-after-ibm.html | Some Who Have Found Life After IBM | By Susan Ball | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-south-african-phoenix-winnie-mandela-s-victory-delights-and-confounds.html | Dec 511 South African Phoenix Winnie Mandelas Victory Delights and Confounds | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/crime-243793.html | Crime | By Marilyn Stasio | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/arts-artifacts-when-portuguese-aristocrats-went-shopping.html | ARTSARTIFACTS When Portuguese Aristocrats Went Shopping | By Rita Reif | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/yacht-racing-weight-jackets-banned.html | YACHT RACING Weight Jackets Banned | By Barbara Lloyd | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/proved-beyond-a-doubt-trials-are-not-predictable.html | Proved Beyond a Doubt Trials Are Not Predictable | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-paris-exhibition-hall-closes-for-repairs.html | TRAVEL ADVISORYParis Exhibition Hall Closes for Repairs | By Laura Colby | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/ballot-may-deny-what-yeltsin-seeks.html | Ballot May Deny What Yeltsin Seeks | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/harsh-glare-of-publicity-focuses-on-li-again.html | Harsh Glare of Publicity Focuses on LI Again | By John Rather | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/what-s-doing-in-cancun.html | WHATS DOING IN Cancun | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/europeans-back-french-curbs-on-us-movies.html | Europeans Back French Curbs on US Movies | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/notebook-australian-director-is-thinking-globally.html | NOTEBOOK Australian Director Is Thinking Globally | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/the-view-from-dobbs-ferry-26-years-later-a-young-mans-vision-finds.html | The View From Dobbs Ferry26 Years Later a Young Mans Vision Finds an Audience | By Lynne Ames | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/viewpoints-wall-sts-role-in-military-conversion.html | ViewpointsWall Sts Role in Military Conversion | By Jon B Kutler | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/making-it-work-let-children-sing.html | MAKING IT WORK Let Children Sing | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/most-expensive-district.html | Most Expensive District | By Sheryl Weinstein | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-nonfiction-shades-of-blue.html | IN SHORT NONFICTIONShades of Blue | By Tom Graves | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/hobby-or-hangup.html | Hobby or Hangup | By Adam Phillips | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/the-executive-computer-a-growing-internet-is-trying-to-take-care-of-business.html | The Executive Computer A Growing Internet Is Trying to Take Care of Business | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/archives/record-brief.html | RECORD BRIEF | By Amy Linden | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-bayside-manager-retiring-at-board-11.html | NEIGHBORHOOD REPORT BAYSIDE Manager Retiring at Board 11 | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/soapbox-a-caring-cure-for-the-selfish.html | SOAPBOXA Caring Cure For the Selfish | By Elinor Spielberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/music-young-artists-on-stage.html | MUSIC Young Artists on Stage | By Robert Sherman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/dance-view-embarking-on-a-grand-tour-of-international-dance.html | DANCE VIEW Embarking on a Grand Tour of International Dance | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/food-holiday-biscotti-for-dipping-or-munching.html | FOOD Holiday Biscotti for Dipping or Munching | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/violence-and-the-schools-a-search-for-safety.html | Violence and the Schools A Search for Safety | By Sam Dillon With Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/on-st-lucia-s-day-a-festival-celebrates-the-triumph-of-light.html | On St Lucias Day a Festival Celebrates the Triumph of Light | By Elisabeth Ginsburg | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/in-the-regionlong-island-buyers-learn-that-resales-arent-always.html | In the RegionLong IslandBuyers Learn That Resales Arent Always Bargains | By Diana Shaman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/young-dancers-pride-of-a-russian-emigre.html | Young Dancers Pride Of a Russian Emigre | By Lisa Beth Pulitzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/guns-don-t-kill-people-bullets-do.html | Guns Dont Kill People Bullets Do | By Daniel Patrick Moynihan | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/london-s-other-royalty-with-raiment-to-match.html | Londons Other Royalty With Raiment to Match | By Joan Kron | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-world-the-gatt-in-the-vat.html | THE WORLD The GATT In the VAT | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/encounters-in-a-novelist-s-eye-children-meet-art.html | ENCOUNTERS In a Novelists Eye Children Meet Art | By Erika Duncan | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/jersey-city-journal-churchs-mission-is-to-make-a-difference-in.html | Jersey City JournalChurchs Mission Is to Make a Difference in Lives | By Joanne Kadish | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/acorn-bonanza-sends-wildlife-into-ecstasy.html | Acorn Bonanza Sends Wildlife Into Ecstasy | By Anne C Fullam | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/your-own-account-planning-to-collect-in-retirement.html | Your Own AccountPlanning to Collect in Retirement | By Mary Rowland | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/reluctant-peacekeepers-many-un-members-reconsider-role-in-conflicts.html | Reluctant Peacekeepers Many UN Members Reconsider Role in Conflicts | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/a-hypnotist-taps-the-mind-s-power-in-north-haven.html | A Hypnotist Taps The Minds Power In North Haven | By Andi Rierden | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/a-magazine-unbound.html | A Magazine Unbound | By Amy M Spindler | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/a-small-victory-for-fusion-power.html | A Small Victory For Fusion Power | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/political-notes-giuliani-quietly-meets-on-gay-concerns.html | POLITICAL NOTES Giuliani Quietly Meets on Gay Concerns | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/vows-kelly-armstrong-michael-de-marco.html | VOWS Kelly Armstrong Michael De Marco | By Lois Smith Brady | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-correspondent-s-report-euro-disney-trying-to-warm-up-winter.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Euro Disney Trying To Warm Up Winter | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/haul-out-the-old-cliches-it-s-time-to-shoot-an-author-photo.html | Haul Out the Old Cliches Its Time to Shoot an Author Photo | By Dick Teresi | TX 3-754-803 | 1994-02-07 |

| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/for-stranded-sea-animals-rescuers-are-on-call-at-any-hour.html | For Stranded Sea Animals Rescuers Are on Call at Any Hour | By Lori Soderlind | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-hold-that-tiger.html | Gift Books To Hell and BackHold That Tiger | By Gerald Durrell | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/desegregation-order-in-louisiana-is-rejected.html | Desegregation Order in Louisiana Is Rejected | By Frances Frank Marcus | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-world-is-a-diplomacy-of-dollars-really-enough.html | THE WORLD Is a Diplomacy of Dollars Really Enough | By Thomas L Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-legalizing-drugs-surgeon-general-proposes-white-house-disposes-debate.html | Dec 511 Legalizing Drugs Surgeon General Proposes The White House Disposes And a Debate Continues | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/obituaries/anne-spencer-lindbergh-is-dead-flier-s-daughter-and-writer-53.html | Anne Spencer Lindbergh Is Dead Fliers Daughter and Writer 53 | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/mr-james-in-motion.html | Mr James in Motion | By William F Buckley Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/mexico-raises-minimum-wages-as-pledged.html | Mexico Raises Minimum Wages as Pledged | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/nasa-success-in-hubble-mission-gives-space-station-plan-a-boost.html | NASA Success in Hubble Mission Gives Space Station Plan a Boost | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/outdoors-an-icelandic-herring-fisherman-helps-save-the-salmon.html | OUTDOORSAn Icelandic Herring Fisherman Helps Save the Salmon | By Pete Bodo | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/zaire-is-in-turmoil-after-the-currency-collapses.html | Zaire Is in Turmoil After the Currency Collapses | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/up-coming-leonardo-dicaprio-actor-boyishly-handsome-that-s-liability.html | UP AND COMING Leonardo DiCaprio The Actor Is Boyishly Handsome and Thats a Liability | By Aljean Harmetz | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/world-israeli-plo-deadline-tomorrow-hatred-begat-what-called-peace.html | THE WORLD The IsraeliPLO Deadline Is Tomorrow And Hatred Begat What Is Called Peace | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/marketer-s-dream-engineer-s-nightmare.html | Marketers Dream Engineers Nightmare | By John Markoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/hollywood-on-the-potomac.html | Hollywood On the Potomac | By Jennifer Senior | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/volgograd-seems-to-want-slower-market-shift.html | Volgograd Seems to Want Slower Market Shift | By Louis Uchitelle | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/tormented-life-special-report-long-slide-privilege-ends-slaughter-train.html | A Tormented Life  A special report A Long Slide From Privilege Ends in Slaughter on a Train | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/business-diary-december-5-10.html | Business Diary December 5  10 | By Hubert B Herring | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/film-naked-shows-off-an-actor-as-an-enraged-drifter.html | FILM Naked Shows Off an Actor As an Enraged Drifter | By Matt Wolf | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-nation-hillary-rodham-clinton-strikes-a-new-pose-and-multiplies-her-images.html | THE NATION Hillary Rodham Clinton Strikes a New Pose And Multiplies Her Images | By Maureen Dowd | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/westchester-guide-558893.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/pop-music-a-song-slipped-in-enriches-a-killer.html | POP MUSIC A Song Slipped In Enriches a Killer | By Jesse McKinley | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/music-just-play-and-leave-town-not-this-ensemble.html | MUSICJust Play and Leave Town Not This Ensemble | By Rena Fruchter | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/practical-traveler-tourists-safety-on-the-agenda.html | PRACTICAL TRAVELER Tourists Safety On the Agenda | By Betsy Wade | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/q-and-a-972293.html | Q and A | By John Brannon Albright | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/france-fears-fallout-from-algerian-turmoil.html | France Fears Fallout From Algerian Turmoil | By Alan Riding | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/budget-vote-still-hounds-lawmaker.html | Budget Vote Still Hounds Lawmaker | By Michael Decourcy Hinds | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neediest-cases-a-grandmother-fights-for-her-2d-generation.html | NEEDIEST CASES A Grandmother Fights For Her 2d Generation | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-49ers-fumble-away-punt-kickoff-24-7-fourth-quarter-lead-falcons.html | PRO FOOTBALL 49ers Fumble Away a Punt a Kickoff and a 247 FourthQuarter Lead to the Falcons | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/two-temples-dedicated-to-relaxing.html | Two Temples Dedicated To Relaxing | By Stephen Drucker | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/music-rhythms-of-the-andes-for-a-yonkers-festival.html | MUSIC Rhythms of the Andes For a Yonkers Festival | By Robert Sherman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/eros-should-surprise-us.html | Eros Should Surprise Us | By Sarah Boxer | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/where-to-learn-about-celebrating-kwanzaa.html | Where to Learn About Celebrating Kwanzaa | By Lynne Ames | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-midtown-praise-for-a-block-but-drugs-go-on.html | NEIGHBORHOOD REPORT MIDTOWNPraise for a Block But Drugs Go On | By Marvin Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/commercial-property-rockefeller-center-surmounting-the-hump-of-lease-expirations.html | Commercial PropertyRockefeller Center Surmounting the Hump of Lease Expirations | By Claudia H Deutsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/how-james-merrill-came-of-age.html | How James Merrill Came of Age | By Brigitte Weeks | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/us-sets-stricter-rules-on-towboats-and-rails.html | US Sets Stricter Rules on Towboats and Rails | By Martin Tolchin | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/college-football-ward-wins-heisman-by-about-100-yards.html | COLLEGE FOOTBALL Ward Wins Heisman By About 100 Yards | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/long-island-qa-jerry-wexler-riding-the-high-waves-of-the.html | Long Island QA Jerry WexlerRiding the High Waves of the RockandRoll Crest | By Thomas Clavin | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gay-and-conservative.html | Gay and Conservative | By Margaret OBrien Steinfels | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Glenna Whitley | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-york-is-still-waiting-for-its-own-holocaust-museum.html | New York Is Still Waiting for Its Own Holocaust Museum | By Diana Jean Schemo | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/nassaus-new-police-officers-shape-up.html | Nassaus New Police Officers Shape Up | By Barbara Kaplan Lane | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-basketball-knicks-continue-to-baffle-the-pacers.html | PRO BASKETBALL Knicks Continue To Baffle The Pacers | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/film-finding-a-stand-in-for-words-and-even-for-an-unlived-life.html | FILM Finding a StandIn for Words And Even for an Unlived Life | By Will Crutchfield | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/movies/film-julia-roberts-after-the-layoff-and-with-lyle.html | FILM Julia Roberts After the Layoff and With Lyle | By Timothy Egan | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/profile-albert-e-sindlinger-kill-joy-at-the-recovery-ball.html | Profile Albert E Sindlinger KillJoy at the Recovery Ball | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-bayside-police-taming-bell-s-bar-strip.html | NEIGHBORHOOD REPORT BAYSIDE Police Taming Bells Bar Strip | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/classical-music-the-two-sides-to-every-sin.html | CLASSICAL MUSIC The Two Sides to Every Sin | By Jamie James | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neediest-cases-camp-helps-2-siblings-embrace-self-esteem.html | NEEDIEST CASES Camp Helps 2 Siblings Embrace SelfEsteem | By Lisa W Foderaro | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/recordings-view-no-cease-fire-in-the-battle-of-the-sexes.html | RECORDINGS VIEW No CeaseFire In the Battle Of the Sexes | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/a-great-and-difficult-man.html | A Great and Difficult Man | By Waldo E Martin Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/nassaus-new-police-officers-shape-up.html | Nassaus New Police Officers Shape Up | By Barbara Kaplan Lane | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/holiday-sounds-traditional-and-new.html | Holiday Sounds Traditional and New | By Barbara Delatiner | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/ex-house-member-aided-fbi-inquiry.html | ExHouse Member Aided FBI Inquiry | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | on/playing-in-the-neighborhood-627093.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/hers-making-a-difference.html | HERSMaking a Difference | By Ellen Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/harsh-glare-of-publicity-focuses-on-li-again.html | Harsh Glare of Publicity Focuses on LI Again | By John Rather | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/800-teddy-bears-and-still-collecting.html | 800 Teddy Bears and Still Collecting | By Linda Lynwander | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/recordings-view-a-versatile-artist-s-return.html | RECORDINGS VIEW A Versatile Artists Return | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-yorkers-co-a-theme-shop-for-the-shiny-red-engine-set.html | NEW YORKERS  CO A Theme Shop for the ShinyRedEngine Set | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/a-christmas-celebration-english-style.html | A Christmas Celebration English Style | By Emily Laurence Baker | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/effort-to-hire-minority-police-officers.html | Effort to Hire Minority Police Officers | By John Randazzo | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-giants-math-1000-plus-1000-plus-x-equals-hampton.html | PRO FOOTBALL Giants Math 1000 Plus 1000 Plus X Equals Hampton | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-midtown-a-film-s-regards-to-old-broadway.html | NEIGHBORHOOD REPORT MIDTOWN A Films Regards to Old Broadway | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-nor-any-drop-to-drink.html | Dec 511 Nor Any Drop to Drink | By Karen de Witt | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-turkish-delights.html | Gift Books To Hell and BackTurkish Delights | By Mary Lee Settle | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/israelis-and-palestinians-face-pivotal-parley-today.html | Israelis and Palestinians Face Pivotal Parley Today | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-johnson-s-cutbacks-cut-down-the-redskins.html | PRO FOOTBALL Johnsons Cutbacks Cut Down the Redskins | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/rabies-battle-goes-airborne-to-feed-vaccine-to-the-raccoons.html | Rabies Battle Goes Airborne to Feed Vaccine to the Raccoons | By Eleanor Gilman | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/borne-by-olympic-dreams-bosnian-youth-train-in-exile.html | Borne by Olympic Dreams Bosnian Youth Train in Exile | By Christopher Clarey | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-of-the-times-see-johnny-run.html | Sports of The Times See Johnny Run | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/chinese-dissident-warned-by-beijing.html | CHINESE DISSIDENT WARNED BY BEIJING | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/classical-view-how-to-play-chopin-cortot-had-answers.html | CLASSICAL VIEW How to Play Chopin Cortot Had Answers | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/if-youre-thinking-of-living-inlynbrook-onetime-stagecoach-hub-of.html | If Youre Thinking of Living inLynbrookOnetime Stagecoach Hub of Many Names | By Vivien Kellerman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/in-3-progressive-cities-stern-homeless-policies.html | In 3 Progressive Cities Stern Homeless Policies | By Timothy Egan | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/this-week-gardener-s-recess.html | THIS WEEK Gardeners Recess | By Anne Raver | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/in-america-a-sea-change-on-crime.html | In America A Sea Change On Crime | By Bob Herbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/on-sunday-putting-garden-city-on-the-map.html | On Sunday Putting Garden City On the Map | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/the-executive-life-this-is-one-facility-not-being-eliminated.html | The Executive LifeThis Is One Facility Not Being Eliminated | By Jill Andresky Fraser | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/wall-street-an-oilfield-company-s-fortunes-seesaw-in-russia.html | Wall Street An Oilfield Companys Fortunes Seesaw in Russia | By Clifford J Levy | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/fatal-robbery-leads-to-chase-and-hostage-situation-in-bronx.html | Fatal Robbery Leads to Chase And Hostage Situation in Bronx | By Ian Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/holiday-sounds-traditional-and-new.html | Holiday Sounds Traditional and New | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/county-to-offer-loans-to-create-new-jobs.html | County to Offer Loans To Create New Jobs | By Elsa Brenner | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/theater/sunday-view-a-lincoln-with-an-agit-prop-subtext.html | SUNDAY VIEW A Lincoln With an AgitProp Subtext | By Vincent Canby | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/a-macaroni-company-with-homespun-appeal.html | A Macaroni Company With Homespun Appeal | By Eve Nagler | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/in-a-first-novel-an-author-wallows-in-the-banality-of-evil.html | In a First Novel an Author Wallows in the Banality of Evil | By Ivana Edwards | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/notebook-after-a-dismal-start-oilers-are-now-firing-on-all-cylinders.html | NOTEBOOK After a Dismal Start Oilers Are Now Firing on All Cylinders | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/wall-street-advice-alone-can-t-cure-borden.html | Wall Street Advice Alone Cant Cure Borden | By Alison Leigh Cowan | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/workers-face-loss-of-tax-break-on-flexible-health-plans.html | Workers Face Loss of Tax Break on Flexible Health Plans | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/dining-out-a-new-place-for-italian-country-fare.html | DINING OUTA New Place for Italian Country Fare | By Anne Semmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-tanks-for-the-memories.html | Gift Books To Hell and BackTanks for the Memories | By William Least HeatMoon | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/travel-advisory-canals-back-in-venice-los-angeles.html | TRAVEL ADVISORY Canals Back in Venice Los Angeles | By Robert Reinhold | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/at-work-helping-a-union-find-its-way.html | At Work Helping a Union Find Its Way | By Barbara Presley Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/day-care-for-alzheimer-s-cases-spreads.html | Day Care for Alzheimers Cases Spreads | By Linda Saslow | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/viewpoints-violence-the-newest-worry-on-the-job.html | ViewpointsViolence The Newest Worry on the Job | By Mark Braverman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-brooklyn-bridge-carroll-gardens-famous-span-getting-more.html | NEIGHBORHOOD REPORT BROOKLYN BRIDGECARROLL GARDENS Famous Span Is Getting More Security | By Martin Stolz | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-being-like-mike.html | Gift Books To Hell and BackBeing Like Mike | By Walt Frazier | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/the-price-of-the-10-page-paper-355.html | THE PRICE OF THE 10PAGE PAPER 355 | By Margalit Fox | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/sports-of-the-times-the-hall-of-fame-should-open-for-cepeda.html | Sports of The Times The Hall of Fame Should Open for Cepeda | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/archives/recordings-view-reaching-out-for-a-richer-rap.html | RECORDINGS VIEWReaching Out for a Richer Rap | By Dimitri Ehrlich | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/killings-leave-yonkers-now-talking-about-violence.html | Killings Leave Yonkers Now Talking About Violence | By Robert Hanley | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/voice-in-aladdin-helps-actor-steal-scenes-in-she-loves-me.html | Voice in Aladdin Helps Actor Steal Scenes in She Loves Me | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/one-cop-eight-square-blocks.html | One Cop Eight Square Blocks | By Michael Norman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/boxing-notebook-de-la-hoya-decision-has-its-costs.html | BOXING NOTEBOOK De La Hoya Decision Has Its Costs | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-east-side-bruised-dog-frays-nerves-on-33d.html | NEIGHBORHOOD REPORT EAST SIDEBruised Dog Frays Nerves on 33d Street | By Marvin Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/art-view-cleanliness-isn-t-always-next-to-godliness.html | ART VIEW Cleanliness Isnt Always Next to Godliness | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/classical-music-a-cassandra-without-the-histrionics.html | CLASSICAL MUSIC A Cassandra Without the Histrionics | By G S Bourdain | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/westchester-qa-dr-craig-a-usas-when-one-faces-radiation-treatment.html | Westchester QA Dr Craig A UsasWhen One Faces Radiation Treatment | By Donna Greene | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/hers-making-a-difference.html | HERSMaking a Difference | By Ellen Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/on-language-gifts-of-gab.html | ON LANGUAGE Gifts of Gab | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/home-clinic-variety-in-the-selection-of-basement-flooring.html | HOME CLINIC Variety in the Selection of Basement Flooring | By John Warde | TX 3-754-803 | 1994-02-07 |

| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/persona-goeth-before-a-fall.html | Persona Goeth Before a Fall | By Neal Gabler | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/hotel-restaurants-express-optimism.html | Hotel Restaurants Express Optimism | By Penny Singer | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-harlem-finding-beauty-in-babyless-strollers.html | NEIGHBORHOOD REPORT HARLEM Finding Beauty in Babyless Strollers | By Nina Reyes | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/the-warrior-from-harvard.html | The Warrior From Harvard | By Philip Morrison | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/region-is-hobbled-by-first-snowfall.html | Region Is Hobbled By First Snowfall | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/architecture-view-frank-gehry-lifts-creativity-out-of-the-box.html | ARCHITECTURE VIEW Frank Gehry Lifts Creativity Out of the Box | By Herbert Muschamp | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/school-integration-summing-up-case-for-state-legislature-has-met-constitutional.html | School Integration Summing Up the Case For the State Legislature Has Met Constitutional Test | By George Judson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/nassaus-new-police-officers-shape-up.html | Nassaus New Police Officers Shape Up | By Barbara Kaplan Lane | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-east-side-making-room-for-the-homeless.html | NEIGHBORHOOD REPORT EAST SIDEMaking Room for the Homeless | By Marvin Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/nassaus-new-police-officers-shape-up.html | Nassaus New Police Officers Shape Up | By Barbara Kaplan Lane | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-howl.html | Gift Books To Hell and BackHowl | By Elizabeth Marshall Thomas | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/season-s-sounds-handel-to-handbells.html | Seasons Sounds Handel to Handbells | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/endpaper-leaps-of-faith.html | ENDPAPER Leaps of Faith | By Cathleen Schine | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/giving-students-a-mentor-for-inspiration.html | Giving Students a Mentor for Inspiration | By Kathleen Saluk Failla | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/brighter-outlook-for-construction-workers.html | Brighter Outlook for Construction Workers | By Elsa Brenner | TX 3-754-803 | 1994-02-07 |

| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-brooklyn-bridge-carroll-gardens-housing-plan-luxury-site.html | NEIGHBORHOOD REPORT BROOKLYN BRIDGECARROLL GARDENS Housing Plan In Luxury Site Under Attack | By Jesse McKinley | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-upper-west-side-target-garbage-and-graffiti.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Target Garbage And Graffiti | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/art-urban-aspirations-and-island-mysteries-assessed-in-the-bronx.html | ART Urban Aspirations and Island Mysteries Assessed in the Bronx | By Vivien Raynor | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-port-morris-florists-get-another-invitation-to-relocate.html | NEIGHBORHOOD REPORT Port Morris Florists Get Another Invitation to Relocate | By Constance L Hays | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/a-la-carte-making-a-transition-from-pizza-to-a-full-menu.html | A LA CARTEMaking a Transition From Pizza to a Full Menu | By Valerie Sinclair | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/your-home-sublet-policy-in-co-ops.html | YOUR HOME Sublet Policy In Coops | By Andree Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/school-integration-summing-up-case-for-plaintiffs-issue-lack-equal-education.html | School Integration Summing Up the Case For the Plaintiffs At Issue Lack of an Equal Education | By George Judson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/art-into-the-stillness-and-let-contemplation-reign.html | ARTInto the Stillness and Let Contemplation Reign | By Helen A Harrison | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/theater-at-yale-carlo-gozzi-s-green-bird.html | THEATER At Yale Carlo Gozzis Green Bird | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/avoiding-drug-and-alcohol-abuse.html | Avoiding Drug and Alcohol Abuse | By Merri Rosenberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-nation-as-gunfire-gets-closer-fear-comes-home.html | THE NATION As Gunfire Gets Closer Fear Comes Home | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/ireland-s-president-acts-on-the-divorce-issue.html | Irelands President Acts on the Divorce Issue | By James F Clarity | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/nations-mobilize-to-limit-deserts.html | NATIONS MOBILIZE TO LIMIT DESERTS | By David E Pitt | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/in-the-region-westchester-home-buyers-get-space-on-the-ground-floor-for-less.html | In the RegionWestchester Home Buyers Get Space on the Ground Floor for Less | By Mary McAleer Vizard | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/gardening-showy-plants-that-have-staying-power.html | GARDENING Showy Plants That Have Staying Power | By Joan Lee Faust | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/how-a-staid-electric-company-becomes-a-renegade.html | How a Staid Electric Company Becomes a Renegade | By Agis Salpukas | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-basketball-nets-come-all-the-way-back-then-go-all-the-way-under.html | PRO BASKETBALLNets Come All the Way Back Then Go All the Way Under | By Barry Jacobs | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/new-jersey-q-a-paulette-brown-heading-a-minority-bar-association.html | New Jersey Q  A Paulette BrownHeading a Minority Bar Association | By Lyn Mautner | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-california-beating-maximum-sentence-eases-little-in-los-angeles.html | Dec 511 California Beating Maximum Sentence Eases Little in Los Angeles | By Seth Mydans | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/un-aides-angry-at-the-serbs-blocking-of-relief.html | UN Aides Angry at the Serbs Blocking of Relief | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/film-video-s-starry-box-of-boxes.html | FILM Videos Starry Box Of Boxes | By Peter M Nichols | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/dining-out-holiday-meals-that-come-with-merriment.html | DINING OUT Holiday Meals That Come With Merriment | By Patricia Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/television-cosby-solves-the-mystery-of-what-to-do-next.html | TELEVISION Cosby Solves the Mystery of What to Do Next | By Bill Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/economic-pulse-great-plains-plains-while-still-bleak-offer-chance-few.html | ECONOMIC PULSE The Great Plains Plains While Still Bleak Offer a Chance to the Few | By Dirk Johnson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/long-island-journal-411593.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/after-5-months-of-drama-brothers-trials-near-end.html | After 5 Months of Drama Brothers Trials Near End | By Seth Mydans | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/mutual-funds-grasping-the-slippery-idea-of-risk.html | Mutual Funds Grasping the Slippery Idea of Risk | By Carole Gould | TX 3-754-803 | 1994-02-07 |

| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-fiction.html | IN SHORT FICTION | By Barbara Finkelstein | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/streetscapes-make-overs-lower-sixth-avenue-department-store-graveyard-new-signs.html | StreetscapesMakeOvers on Lower Sixth Avenue In a Department Store Graveyard New Signs of Life | By Christopher Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/when-arts-proponents-and-educators-clash.html | When Arts Proponents and Educators Clash | By Roberta Hershenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/crafts-creative-answers-to-the-question-of-gifts.html | CRAFTS Creative Answers to the Question of Gifts | By Betty Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/mickey-kantor.html | Mickey Kantor | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/food-ruffling-some-feathers.html | FOOD Ruffling Some Feathers | By Molly ONeill | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-unreal-estate.html | Gift Books To Hell and BackUnreal Estate | By Cyra McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/the-world-north-korea-s-game-looks-a-lot-like-nuclear-blackmail.html | THE WORLD North Koreas Game Looks a Lot Like Nuclear Blackmail | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/on-a-balmy-isle-eggnog-and-fir-trees.html | On a Balmy Isle Eggnog and Fir Trees | By Sarah Ferrell | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/smaller-architects-find-their-niche.html | Smaller Architects Find Their Niche | By David W Dunlap | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/theater-it-s-abie-and-rose-70-years-later.html | THEATER Its Abie and Rose 70 Years Later | By Leah D Frank | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/shopping-for-ideas.html | Shopping for Ideas | By Margalit Fox | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-brighton-beach-update-baths-in-balance-as-a-ruling-nears.html | NEIGHBORHOOD REPORT Brighton Beach  UPDATE Baths in Balance as a Ruling Nears | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-jets-code-something-still-beats-nothing.html | PRO FOOTBALL Jets Code Something Still Beats Nothing | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/as-she-lay-dying.html | As She Lay Dying | By Wendy Smith | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/rookie-of-year-at-18-eyes-indianapolis-500.html | Rookie of Year at 18 Eyes Indianapolis 500 | By Lynne Ames | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/schools-trying-to-offer-more-for-less-money.html | Schools Trying To Offer More For Less Money | By Sheryl Weinstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/rare-bird-in-an-a-rare-land.html | RARE BIRD IN AN A RARE LAND | By Susan Zakin | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Frank Wilson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/dining-out-an-array-of-indian-dishes-in-brewster.html | DINING OUTAn Array of Indian Dishes in Brewster | By M H Reed | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/connecticut-qa-rachel-eidson-returning-to-tradition-in-a-busy.html | Connecticut QA Rachel EidsonReturning to Tradition in a Busy Season | By Nicole Wise | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/us-says-russians-helped-damascus-in-a-missile-plan.html | US SAYS RUSSIANS HELPED DAMASCUS IN A MISSILE PLAN | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/sound-bytes-a-glimpse-into-the-future-as-seen-by-chairman-gates.html | Sound Bytes A Glimpse Into the Future As Seen by Chairman Gates | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/on-washington-high-up-in-the-box.html | ON WASHINGTON High Up in the Box | By Maureen Dowd | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-noho-when-a-hotel-stops-looking-like-the-palace.html | NEIGHBORHOOD REPORT NOHO When a Hotel Stops Looking Like the Palace | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/theater-a-summer-weekend-among-the-english.html | THEATER A Summer Weekend Among the English | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/us/transplant-tissues-to-be-checked-for-aids-virus.html | Transplant Tissues to Be Checked for AIDS Virus | By Philip J Hilts | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/art-the-tidy-world-of-a-new-england-printmaker-in-old-lyme.html | ART The Tidy World of a New England Printmaker in Old Lyme | By Vivien Raynor | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/optimism-buoys-gatt-talks-despite-a-rift-over-us-trade-laws.html | Optimism Buoys GATT Talks Despite a Rift Over US Trade Laws | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/skiing-mogul-of-the-moguls-weinbrecht-picks-up-where-she-left-off.html | SKIING Mogul of the Moguls Weinbrecht Picks Up Where She Left Off | By Christopher Clarey | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/about-cars-uh-what-i-meant-to-say-was.html | ABOUT CARS Uh What I Meant to Say Was | By Marshall Schuon | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/when-violence-spills-into-schools.html | When Violence Spills Into Schools | By Clare Collins | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/monet-s-pond-and-henry-moore-s-moor.html | Monets Pond and Henry Moores Moor | By Maxine Kumin | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/on/space-artifacts-of-soviets-soar-at-a-7-million-auction.html | Space Artifacts of Soviets Soar at a 7 Million Auction | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/just-how-bad-is-it-for-airline-workers.html | Just How Bad Is It For Airline Workers | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/theater/theater-first-a-hobby-now-three-musicals.html | THEATER First a Hobby Now Three Musicals | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/nato-commitment-sought-by-poland.html | NATO COMMITMENT SOUGHT BY POLAND | By Jane Perlez | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/coping-the-politics-of-potato-chip-bags-on-16th-st.html | COPING The Politics of PotatoChip Bags on 16th St | By Robert Lipsyte | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/playthings-toys-as-a-window-to-the-past-in-hartford.html | Playthings Toys as a Window to the Past in Hartford | By Alberta Eiseman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/james-the-ripper.html | James the Ripper | By Caleb Carr | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/choice-tables-hong-kongs-freshest-fish.html | CHOICE TABLESHong Kongs Freshest Fish | By Margaret Sheridan | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/world-markets-gatt-is-not-driving-european-upturn.html | World MarketsGATT Is Not Driving European Upturn | By Ferdinand Protzman | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/opinion/public-private-method-and-madness.html | Public  Private Method And Madness | By Anna Quindlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/for-train-aficionados-many-choices.html | For  Train Aficionados Many Choices | By Tina Casey | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/hockey-hungry-islanders-feast-in-3d-period.html | HOCKEY Hungry Islanders Feast in 3d Period | By Robin Finn | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/the-biographer-and-the-murderer.html | The Biographer and The Murderer | By James Atlas | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/ideas-trends-amid-joblessness-the-joys-of-tenure.html | IDEAS  TRENDS Amid Joblessness The Joys of Tenure | By David E Rosenbaum | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/art-small-in-size-large-in-imagination.html | ARTSmall in Size Large in Imagination | By William Zimmer | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-manhattan-beach-profile-exploring-a-boroughs.html | NEIGHBORHOOD REPORT Manhattan Beach  PROFILEExploring a Boroughs Past | By Lynette Holoway | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/soapbox-just-stop-and-look-around-mr-steinbrenner.html | SOAPBOXJust Stop and Look Around Mr Steinbrenner | By Edward Skloot | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/runaway-fashion-spring-94-collections-reeling-milan-paris-new-york.html | Runaway Fashion The spring 94 collections Reeling from Milan to Paris to New York | By Hal Rubenstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-down-there.html | Gift Books To Hell and Back Down There | By Andrew Greeley | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/viewpoints-is-russia-the-next-economic-miracle.html | Viewpoints Is Russia the Next Economic Miracle | By Daniel Yergin and Thane Gustafson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/harsh-glare-of-publicity-focuses-on-li-again.html | Harsh Glare of Publicity Focuses on LI Again | By John Rather | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/education-chief-vows-to-deliver-report-on-newark-schools.html | Education Chief Vows to Deliver Report on Newark Schools | By Charles Strum | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/the-dressing-room-the-model-companion.html | THE DRESSING ROOMThe Model Companion | By Emily Prager | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/county-board-juggling-with-state-s-error-and-the-budget.html | County Board Juggling With States Error And the Budget | By James Feron | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/technology-hang-on-for-the-ride-of-your-life.html | TechnologyHang On for the Ride of Your Life | By Ann Imse | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/arizonas-corner-of-the-old-west.html | Arizonas Corner of the Old West | By Judith Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/gift-books-to-hell-and-back-putting-on-the-dog.html | Gift Books To Hell and BackPutting On the Dog | By George Booth | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/weekinreview/dec-5-11-banking-s-latest-test.html | Dec 511 Bankings Latest Test | By John H Cushman Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/world/russia-envoy-to-us-joins-yeltsin-s-foes.html | Russia Envoy To US Joins Yeltsins Foes | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/arts/photography-view-meet-me-in-st-louis-and-paris-london-chicago.html | PHOTOGRAPHY VIEW Meet Me in St Louis And Paris London Chicago | By Vicki Goldberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/connecticut-guide-208293.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/in-short-fiction.html | IN SHORT FICTION | By Sarah Gerguson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/magazine/style-not-yet-ready-to-wear.html | STYLE NotYetReadytoWear | By Hal Rubenstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/business/market-watch-credit-twist-fun-is-back-for-consumers.html | MARKET WATCH Credit Twist Fun Is Back For Consumers | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/the-night-fantasy-island-on-the-hudson.html | THE NIGHT Fantasy Island on the Hudson | By Bob Morris | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/style/prive-s-ploy.html | Prives Ploy | By Carol Lawson | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/theater-summer-feet-hearts-gets-a-world-premiere.html | THEATER Summer Feet Hearts Gets a World Premiere | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/harsh-glare-of-publicity-focuses-on-li-again.html | Harsh Glare of Publicity Focuses on LI Again | By John Rather | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/job-loss-anger-age-bias-cases-soar-in-region.html | JobLoss Anger Age Bias Cases Soar in Region | By Thomas J Lueck | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/travel/beneath-moscow-a-piece-of-its-soul.html | Beneath Moscow a Piece of Its Soul | By Christopher S Wren | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-brighton-beach-russia-little-odessa-illegal-medicine-trade.html | NEIGHBORHOOD REPORT Brighton Beach From Russia to Little Odessa Illegal Medicine Trade Thrives | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/a-great-originals-great-originals.html | A Great Originals Great Originals | By Alan Fern | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/cuttings-the-sturdy-staghorn-a-fern-grows-defiantly.html | CUTTINGS The Sturdy Staghorn A Fern Grows Defiantly | By Anne Raver | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/neighborhood-report-upper-west-side-more-guards-walking-beats.html | NEIGHBORHOOD REPORT UPPER WEST SIDE More Guards Walking Beats | By Abigail Goodnough | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/why-is-marriage-like-electoral-college.html | Why Is Marriage Like Electoral College | By Lisa Zeidner | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/realestate/habitats-signs-of-change-site-first-house-second.html | HabitatsSigns of Change Site First House Second | By Tracie Rozhon | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/books/more-pride-more-prejudice.html | More Pride More Prejudice | By Robert Grudin | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/nyregion/dining-out-an-alluring-yet-quite-casual-pasta-cafe.html | DINING OUT An Alluring Yet Quite Casual Pasta Cafe | By Joanne Starkey | TX 3-754-803 | 1994-02-07 |
| 1993-12-12 | https://www.nytimes.com/1993/12/12/sports/pro-football-at-33-he-is-the-new-john-elway.html | PRO FOOTBALL At 33 He Is the New John Elway | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/hockey-a-rookie-shoots-scores-shoots-scores.html | HOCKEY A Rookie Shoots Scores Shoots Scores | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-mile-high-noon-elway-triumphs-in-duel-with-montana.html | PRO FOOTBALL Mile High Noon Elway Triumphs in Duel With Montana | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-dance-the-ailey-s-jukebox-is-packed-with-ideas-in-memory-of-alvin.html | ReviewDance The Aileys Jukebox Is Packed With Ideas In Memory of Alvin | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/canada-s-morals-police-serious-books-at-risk.html | Canadas Morals Police Serious Books at Risk | By Sarah Lyall | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/film-issue-snags-trade-talks-anti-dumping-pact-reached.html | Film Issue Snags Trade Talks AntiDumping Pact Reached | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/us/congress-cracks-down-as-fish-stocks-decline.html | Congress Cracks Down As Fish Stocks Decline | By B Drummond Ayres Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/dance-in-review-582793.html | Dance in Review | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/kings-hurley-is-hurt-in-crash.html | Kings Hurley Is Hurt in Crash | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-music-unmistakably-adams-landscapes-in-sound.html | ReviewMusic Unmistakably Adams Landscapes in Sound | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/baseball-orioles-land-palmeiro-for-30-million-5-years.html | BASEBALL Orioles Land Palmeiro For 30 Million 5 Years | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/cincinnatis-odd-couple.html | Cincinnatis Odd Couple | By Donald Suggs and Mandy Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-accounts-860593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-people-864893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-music-folk-pop-from-finland-with-international-touches.html | ReviewMusic FolkPop From Finland With International Touches | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-paramount-board-faces-difficult-task-in-auction.html | THE MEDIA BUSINESS Paramount Board Faces Difficult Task in Auction | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/dance-in-review-569093.html | Dance in Review | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/mineola-woman-is-6th-to-die-in-rail-shootings.html | Mineola Woman Is 6th to Die in Rail Shootings | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/neediest-cases-moving-out-of-shelters-to-a-permanent-home.html | NEEDIEST CASES Moving Out of Shelters To a Permanent Home | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-the-new-yorker-splits-with-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA The New Yorker Splits With Agency | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/obituaries/samuel-m-stayman-84-inventor-of-bidding-conventions-in-bridge.html | Samuel M Stayman 84 Inventor Of Bidding Conventions in Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-pop-moroccan-s-funk-and-rock.html | ReviewPop Moroccans Funk and Rock | By Peter Watrous | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/tokyo-journal-for-the-rice-lobby-the-bowl-of-plenty-dries-up.html | Tokyo Journal For the Rice Lobby the Bowl of Plenty Dries Up | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/sports-of-the-times-the-giants-home-weather-advantage.html | Sports of The Times The Giants HomeWeather Advantage | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/us/medical-industry-showers-congress-with-lobby-money.html | MEDICAL INDUSTRY SHOWERS CONGRESS WITH LOBBY MONEY | By Neil A Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/woman-in-92-subway-dispute-with-lirr-suspect-says-all-the-signs-were-there.html | Woman in 92 Subway Dispute With LIRR Suspect Says All the Signs Were There | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-music-pianist-who-does-not-fit-the-preconceived-notions.html | ReviewMusic Pianist Who Does Not Fit The Preconceived Notions | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/obituaries/ayatollah-golpaygani-of-iran-a-senior-shiite-muslim-leader.html | Ayatollah Golpaygani of Iran A Senior Shiite Muslim Leader | By Eric Pace | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/is-brazil-hopelessly-corrupt.html | Is Brazil Hopelessly Corrupt | By Roberto da Matta | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/dance-in-review-902493.html | Dance in Review | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/first-impressions-last-details-giuliani-like-his-predecessors-setting-tone-day-1.html | First Impressions and Last Details Giuliani Like His Predecessors Is Setting Tone From Day 1 | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/cycling-trials-and-tribulations-of-a-local-hero.html | CYCLING Trials and Tribulations of a Local Hero | By Samuel Abt | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/11-hours-in-40-foot-seas-but-sailors-are-safe.html | 11 Hours in 40Foot Seas but Sailors Are Safe | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/rabin-and-arafat-fail-to-remove-last-obstacles-to-start-of-self-rule.html | Rabin and Arafat Fail to Remove Last Obstacles to Start of SelfRule | By Chris Hedges | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/us/drug-works-but-questions-remain.html | Drug Works but Questions Remain | By Natalie Angier | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-coslet-kicks-up-storm-over-punting-and-place-kicking.html | PRO FOOTBALL Coslet Kicks Up Storm Over Punting and PlaceKicking | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-13 | https://www.nytimes.com/1993/12/13/movies/the-talk-of-hollywood-schindler-at-the-top-in-the-first-film-prizes.html | The Talk of Hollywood Schindler At the Top In the First Film Prizes | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-3-executives-named-to-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Executives Named To Hall of Fame | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-hampton-gives-giants-a-big-running-start.html | PRO FOOTBALL Hampton Gives Giants A Big Running Start | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/right-routed-as-chile-elects-former-leader-s-son.html | Right Routed as Chile Elects Former Leaders Son | By Nathaniel C Nash | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/chronicle-899093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/pro-football-to-the-playoff-bound-giants-1990-no-longer-seems-so-long-ago.html | PRO FOOTBALL To the PlayoffBound Giants 1990 No Longer Seems So Long Ago | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/bridge-521593.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/essay-the-road-to-bishkek.html | Essay The Road to Bishkek | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/dance-in-review-901693.html | Dance in Review | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/a-quiz-show-that-disdains-the-right-answer.html | A Quiz Show That Disdains the Right Answer | By Elizabeth Kolbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/morocco-to-widen-links-with-israel.html | MOROCCO TO WIDEN LINKS WITH ISRAEL | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/us/with-millions-taking-prozac-a-legal-drug-culture-arises.html | With Millions Taking Prozac A Legal Drug Culture Arises | By Sara Rimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-television-shattering-the-legends-of-west-s-pistol-packers.html | ReviewTelevision Shattering the Legends Of Wests Pistol Packers | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/rebounding-to-fill-abrams-s-post.html | Rebounding to Fill Abramss Post | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/whitman-says-she-may-back-state-takeover-of-newark-schools.html | Whitman Says She May Back State Takeover of Newark Schools | By Charles Strum | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/media-business-los-angeles-times-steps-back-sky-s-limit-approach.html | THE MEDIA BUSINESS The Los Angeles Times Steps Back From a Skys the Limit Approach | By William Glaberson | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/patents-360393.html | Patents | By Teresa Riordan | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/plan-weighed-to-increase-rent-subsidy.html | Plan Weighed To Increase Rent Subsidy | By Kevin Sack | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/promises-to-keep.html | Promises to Keep | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/basketball-campbell-wants-to-play-not-stay.html | BASKETBALL Campbell Wants to Play Not Stay | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/us/rise-is-found-in-hate-crimes-committed-by-blacks.html | Rise Is Found in Hate Crimes Committed by Blacks | By Peter Applebome | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/olympics-vegard-ulvang-s-lonely-quest-norway-s-olympic-hero-seeks-gold-something.html | OLYMPICS Vegard Ulvangs Lonely Quest Norways Olympic Hero Seeks Gold and Something Far More Precious | By Christopher Clarey | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/russian-nationalist-wants-to-rebuild-czars-empire.html | Russian Nationalist Wants To Rebuild Czars Empire | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/abroad-at-home-signals-to-haiti.html | Abroad at Home Signals to Haiti | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/after-train-killings-worry-about-backlash.html | After Train Killings Worry About Backlash | By Lena Williams | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/investors-power-test-at-borden.html | Investors Power Test At Borden | By Alison Leigh Cowan | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/media-business-television-radio-pay-per-view-howard-stern-climbs-his-mountain.html | THE MEDIA BUSINESS Television From radio to payperview Howard Stern climbs his mountain Is latenight TV at the summit | By Bill Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/the-hospital-glut.html | The Hospital Glut | By I Donald Snook Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/yeltsin-s-reformers-show-weakness-in-russian-vote-constitution-is-approved.html | YELTSINS REFORMERS SHOW WEAKNESS IN RUSSIAN VOTE CONSTITUTION IS APPROVED | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |

| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/review-pop-venturing-outside-the-studio-mariah-carey-proves-her-mettle.html | ReviewPop Venturing Outside the Studio Mariah Carey Proves Her Mettle | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/opinion/editorial-notebook-high-noon-at-uruguay-gulch.html | Editorial Notebook High Noon at Uruguay Gulch | By Karl E Meyer | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/market-place-a-building-revival-rekindles-interest-in-construction-stocks.html | Market Place A building revival rekindles interest in construction stocks | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-a-newspaper-with-zing-makes-romania-smile.html | THE MEDIA BUSINESS A Newspaper With Zing Makes Romania Smile | By Jane Perlez | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/israelis-become-nervous-about-pact.html | Israelis Become Nervous About Pact | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/arts/music-notes-found-unknown-music-and-inkblots-by-purcell.html | Music Notes Found Unknown Music And Inkblots by Purcell | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/russia-parties-subdued-by-early-vote-returns.html | Russia Parties Subdued By Early Vote Returns | By Celestine Bohlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/sports/olympics-expectations-high-but-moe-already-lives-up-to-them.html | OLYMPICS Expectations High but Moe Already Lives Up to Them | By Christopher Clarey | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/giuliani-repeats-his-call-for-national-gun-licensing.html | Giuliani Repeats His Call for National Gun Licensing | By Charisse Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/clinton-seeks-to-narrow-a-growing-wage-gap.html | Clinton Seeks to Narrow a Growing Wage Gap | By Steven Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/kind-words-for-suspect-after-hostage-taking.html | Kind Words for Suspect After Hostage Taking | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/metro-matters-self-defining-governor-looks-ahead.html | METRO MATTERS SelfDefining Governor Looks Ahead | By Sam Roberts | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/a-nuclear-weapon-for-north-korea.html | A NUCLEAR WEAPON FOR NORTH KOREA | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/gift-wrap-index-predicts-happy-holiday-for-retailers.html | GiftWrap Index Predicts Happy Holiday for Retailers | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/in-holiday-season-rooms-are-scarce-in-new-york-hotels.html | In Holiday Season Rooms Are Scarce In New York Hotels | By Mary B W Tabor | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/us/blacks-fighting-blacks-on-plan-for-dump-site.html | Blacks Fighting Blacks On Plan for Dump Site | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/nyregion/chronicle-900893.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/obituaries/jozsef-antall-who-led-hungary-after-communists-is-dead-at-61.html | Jozsef Antall Who Led Hungary After Communists Is Dead at 61 | By Jane Perlez | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/relying-on-the-irresistible-force-of-gatt-s-appeal.html | Relying on the Irresistible Force of GATTs Appeal | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/us-malls-luring-foreign-shoppers.html | US Malls Luring Foreign Shoppers | By Barnaby J Feder | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-advertising-addenda-2-familiar-brands-select-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Familiar Brands Select New Agencies | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/books/books-of-the-times-window-into-the-mind-of-a-10-year-old-irish-boy.html | Books of The Times Window Into the Mind of a 10YearOld Irish Boy | By Christopher LehmannHaupt | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/world/fbi-chief-in-palermo-vows-to-root-out-mafia.html | FBI Chief in Palermo Vows to Root Out Mafia | By David Johnston | TX 3-754-803 | 1994-02-07 |
| 1993-12-13 | https://www.nytimes.com/1993/12/13/business/the-media-business-cable-appeal-by-bellsouth.html | THE MEDIA BUSINESS Cable Appeal By BellSouth | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/news/reports-of-the-jacket-s-demise-were-exaggerated.html | Reports of the Jackets Demise Were Exaggerated | By Bernadine Morris | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/movies/so-long-flint-hello-toronto-a-director-goes-hollywood-north.html | So Long Flint Hello Toronto A Director Goes Hollywood North | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/adrenaline-a-go-go-islanders-and-devils-now-a-rivalry.html | Adrenaline a GoGo Islanders and Devils Now a Rivalry | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-music-the-sixteen-a-british-vocal-group-wanders-through-several-epochs.html | ReviewMusic The Sixteen a British Vocal Group Wanders Through Several Epochs | By Alex Ross | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/ibm-to-sell-its-military-unit-to-loral.html | IBM to Sell Its Military Unit to Loral | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/study-raises-concern-over-plan-to-protect-northern-spotted-owl.html | Study Raises Concern Over Plan to Protect Northern Spotted Owl | By Tim Hilchey | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-television-the-vigilantes-of-video-and-life-as-sound-bites.html | ReviewTelevision The Vigilantes of Video And Life as Sound Bites | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/prodded-by-gore-kazakhstan-signs-arms-accord.html | Prodded by Gore Kazakhstan Signs Arms Accord | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/obituaries/joseph-fowler-99-builder-of-warships-and-disney-s-parks.html | Joseph Fowler 99 Builder of Warships And Disneys Parks | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-music-sound-of-effervescent-soul.html | ReviewMusicSound of Effervescent Soul | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/the-russian-vote-nationalists-move-far-out-in-front-in-russian-voting.html | The Russian Vote NATIONALISTS MOVE FAR OUT IN FRONT IN RUSSIAN VOTING | By Celestine Bohlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/breast-cancer-screening-under-50-experts-disagree-if-benefit-exists.html | Breast Cancer Screening Under 50 Experts Disagree if Benefit Exists | By Gina Kolata | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/q-a-494093.html | QA | By C Claiborne Ray | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/dust-in-sea-mud-may-link-human-evolution-to-climate.html | Dust in Sea Mud May Link Human Evolution to Climate | By William K Stevens | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/ploy-for-aid-cracking-down-on-mexican-students.html | Ploy for Aid Cracking Down on Mexican Students | By Sam Howe Verhovek | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/mexico-s-unions-frail-now-face-trade-pact-blows.html | Mexicos Unions Frail Now Face Trade Pact Blows | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/basketball-two-overtimes-enough-for-nets.html | BASKETBALL Two Overtimes Enough for Nets | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/russian-vote-man-vladimir-volfovich-zhirinovsky-muscovite-with-bravado.html | THE RUSSIAN VOTE Man in the News Vladimir Volfovich Zhirinovsky Muscovite With Bravado | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/high-court-orders-shift-in-insurers-accounting.html | High Court Orders Shift In Insurers Accounting | By Linda Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/baseball-as-yankees-watch-east-rivals-load-up.html | BASEBALL As Yankees Watch East Rivals Load Up | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/michael-jackson-returns-to-fight-sex-accusation.html | Michael Jackson Returns to Fight Sex Accusation | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-gm-to-assemble-opel-cars-at-a-plant-in-poland.html | COMPANY NEWS GM to Assemble Opel Cars at a Plant in Poland | By Jane Perlez | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-art-de-kooning-s-90th-birthday-nears-and-hirshhorn-leads-the-tribute.html | ReviewArt De Koonings 90th Birthday Nears And Hirshhorn Leads the Tribute | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/a-vow-to-return-to-the-sea.html | A Vow to Return to the Sea | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/obituaries/roy-e-lagrone-72-a-tuskegee-airman-and-ex-art-director.html | Roy E LaGrone 72 A Tuskegee Airman And ExArt Director | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-2-groups-plan-projects-on-computer-standards.html | COMPANY NEWS 2 Groups Plan Projects On Computer Standards | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/personal-computers-exploring-the-frontiers-of-electronics-at-home.html | PERSONAL COMPUTERS Exploring the Frontiers Of Electronics at Home | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-bozell-acquires-salvati-agency.html | THE MEDIA BUSINESS Advertising Addenda Bozell Acquires Salvati Agency | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/giuliani-fills-2-top-posts-as-transition-presses-on.html | Giuliani Fills 2 Top Posts As Transition Presses On | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-jets-defense-ready-for-cowboys.html | PRO FOOTBALL Jets Defense Ready for Cowboys | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/obituaries/steve-nelson-ex-communist-tied-to-ruling-on-sedition-dies-at-90.html | Steve Nelson ExCommunist Tied To Ruling on Sedition Dies at 90 | By Eric Pace | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/style/chronicle-768093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/classical-music-in-review-782593.html | Classical Music in Review | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/news/by-design-fast-festive-hair.html | By Design Fast Festive Hair | By AnneMarie Schiro | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/rifkin-s-mother-testifies-about-day-of-sons-arrest.html | Rifkins Mother Testifies About Day of Sons Arrest | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/baseball-no-power-and-no-average-sure-he-s-definitely-a-met.html | BASEBALL No Power and No Average Sure Hes Definitely a Met | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/credit-markets-paramount-board-said-to-reject-bid-panel.html | Credit Markets Paramount Board Said to Reject Bid Panel | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/the-russian-vote-on-the-russian-vote-clinton-accentuates-the-positive.html | THE RUSSIAN VOTE On the Russian Vote Clinton Accentuates the Positive | By Thomas L Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/hero-label-is-no-comfort-to-helper-of-train-victims.html | Hero Label Is No Comfort To Helper of Train Victims | By Peter Marks | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/sports-of-the-times-the-hurleys-respond-to-a-tragedy.html | Sports of The Times The Hurleys Respond To a Tragedy | By Ira Berkow | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/alternative-school-bronx-offers-hope-students-who-enter-misfits-public-academy.html | An Alternative School in the Bronx Offers Hope To Students Who Enter as Misfits a Public Academy Promises a Fresh Start | By Michel Marriott | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/style/chronicle-300593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/golf-norman-picks-spots-and-shots.html | GOLF Norman Picks Spots and Shots | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/washington-talk-3-schools-of-thought-on-clinton-s-3d-way.html | Washington Talk 3 Schools of Thought On Clintons 3d Way | By Robin Toner | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-steelers-blitz-dolphins-comeback.html | PRO FOOTBALL Steelers Blitz Dolphins Comeback | By Charlie Nobles | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-accounts-777993.html | THE MEDIA BUSINESS Advertising Addenda Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-14 | https://www.nytimes.com/1993/12/14/books/books-of-the-times-portrait-of-a-portraitist-of-a-century-s-horrors.html | Books of The Times Portrait Of a Portraitist Of a Centurys Horrors | By Michiko Kakutani | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/giants-notebook-stricken-thornton-hopes-to-return.html | GIANTS NOTEBOOK Stricken Thornton Hopes to Return | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/campbell-resigns-as-tory-leader-in-canada.html | Campbell Resigns as Tory Leader in Canada | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-insurer-sells-off-commercial-mortgages.html | COMPANY NEWS Insurer Sells Off Commercial Mortgages | By Michael Quint | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-basketball-hurley-survives-but-basketball-future-is-unsure.html | PRO BASKETBALL Hurley Survives but Basketball Future Is Unsure | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/insurgent-italian-party-stands-behind-leader.html | Insurgent Italian Party Stands Behind Leader | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/on-my-mind-deliver-your-president.html | On My Mind Deliver Your President | By A M Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/south-africa-whites-kill-2-blacks.html | South Africa Whites Kill 2 Blacks | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-playoffs-help-reeves-salve-doubts.html | PRO FOOTBALL Playoffs Help Reeves Salve Doubts | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-v-f-seeking-nutmeg-maker-of-team-apparel.html | COMPANY NEWSV F Seeking Nutmeg Maker of Team Apparel | By Richard Ringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/president-s-shopping-trip-rings-up-gripes-and-glee-in-midtown.html | Presidents Shopping Trip Rings Up Gripes and Glee in Midtown | By Charisse Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/with-time-waning-europeans-reject-us-movie-compromise.html | With Time Waning Europeans Reject US Movie Compromise | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS Advertising Addenda Honors | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/germans-whisper-softly-in-trade-rivals-earsdow-at-record-as-a-few-stocks-jump.html | Germans Whisper Softly in Trade Rivals EarsDow at Record as a Few Stocks Jump | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-television-the-people-who-made-news-in-93-or-history.html | ReviewTelevision The People Who Made News in 93 Or History | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/using-cards-for-credit-in-casinos-is-approved.html | Using Cards For Credit In Casinos Is Approved | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/after-2-weeks-of-mayhem-the-nation-is-asking-why.html | After 2 Weeks of Mayhem The Nation Is Asking Why | By Isabel Wilkerson | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/un-agrees-to-create-human-rights-commissioner.html | UN Agrees to Create Human Rights Commissioner | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/sadness-and-hope-for-family-of-victims-of-train-shooting.html | Sadness and Hope for Family of Victims of Train Shooting | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/news/patterns-308093.html | Patterns | By Amy M Spindler | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/our-neighbors-ourselves.html | Our Neighbors Ourselves | By Richard Rodriguez | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/science-watch-smart-water-fails-a-scientific-test.html | SCIENCE WATCH Smart Water Fails a Scientific Test | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/review-television-crime-and-punishment-a-look-at-two-aspects.html | ReviewTelevision Crime and Punishment A Look at Two Aspects | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/clinton-warns-of-harm-in-accepting-violence.html | Clinton Warns of Harm in Accepting Violence | By Sam Roberts | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-young-rubicam-wins-lufthansa.html | THE MEDIA BUSINESS Advertising Addenda Young  Rubicam Wins Lufthansa | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/market-place-hope-for-volvo-in-rubble-of-deal.html | MARKET PLACE Hope for Volvo in Rubble of Deal | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/obituaries/alastair-stair-80-dealer-and-expert-in-english-antiques.html | Alastair Stair 80 Dealer and Expert In English Antiques | By Rita Reif | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/in-1990-us-was-still-training-salvador-civilians-tied-to-killings.html | In 1990 US Was Still Training Salvador Civilians Tied to Killings | By Tim Weiner | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-people-779593.html | THE MEDIA BUSINESS Advertising Addenda People | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/israel-sees-new-delays-to-palestinian-self-rule.html | Israel Sees New Delays to Palestinian SelfRule | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS Advertising Addenda Pro Bono Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/dow-at-record-as-a-few-stocks-jump.html | Dow at Record as a Few Stocks Jump | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/standard-training-in-laparoscopy-found-inadequate.html | Standard Training In Laparoscopy Found Inadequate | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/neediest-cases-from-running-family-business-to-living-in-a-shelter.html | NEEDIEST CASES From Running Family Business to Living in a Shelter | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/new-leader-of-education-in-new-jersey.html | New Leader Of Education In New Jersey | By Iver Peterson | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/clinton-says-he-s-wary-of-cutting-entitlements.html | Clinton Says Hes Wary Of Cutting Entitlements | By Thomas L Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-notebook-so-many-contenders-and-so-little-time.html | PRO FOOTBALL NOTEBOOK So Many Contenders And So Little Time | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/supreme-court-roundup-justices-insist-notice-be-given-drug-case-property.html | Supreme Court Roundup Justices Insist Notice Be Given in DrugCase Property Seizures | By Linda Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/nasa-s-russian-roulette.html | NASAs Russian Roulette | By James Gleick | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/yeltsin-needs-a-fresh-mandate.html | Yeltsin Needs a Fresh Mandate | By Marshall I Goldman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/classical-music-in-review-781793.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/classical-music-in-review-784193.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-media-business-advertising-addenda-zimmerman-gets-mitsubishi-dealers.html | THE MEDIA BUSINESS Advertising Addenda Zimmerman Gets Mitsubishi Dealers | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/france-is-seeking-support-in-un-for-tightening-sanctions-on-haiti.html | France Is Seeking Support in UN For Tightening Sanctions on Haiti | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/japan-is-to-allow-some-rice-imports.html | JAPAN IS TO ALLOW SOME RICE IMPORTS | By James Sterngold | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/the-remaining-gatt-sticking-points.html | The Remaining GATT Sticking Points | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/credit-markets-bond-prices-off-in-light-trading.html | CREDIT MARKETS Bond Prices Off in Light Trading | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/southwest-airlines-to-buy-morris-air.html | Southwest Airlines to Buy Morris Air | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/chess-755893.html | Chess | By Robert Byrne | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/cannock-journal-coal-has-a-great-fall-dragging-miners-with-it.html | Cannock Journal Coal Has a Great Fall Dragging Miners With It | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/peripherals-on-charting-a-course-to-reach-prosperity.html | PERIPHERALS On Charting a Course To Reach Prosperity | By L R Shannon | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/3-heroes-recall-amtrak-disaster-on-a-bayou.html | 3 Heroes Recall Amtrak Disaster on a Bayou | By Martin Tolchin | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/jury-finds-town-violated-rights-of-orthodox-jews.html | Jury Finds Town Violated Rights of Orthodox Jews | By Jacques Steinberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/violence-sputters-on-in-the-gaza-strip.html | Violence Sputters On in the Gaza Strip | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/classical-music-in-review-783393.html | Classical Music in Review | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/pro-football-of-two-rookie-linebackers-in-the-bloom-of-youth.html | PRO FOOTBALL Of Two Rookie Linebackers in the Bloom of Youth | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/lapses-in-oversight-found-in-residences-for-disabled.html | Lapses in Oversight Found In Residences for Disabled | By Diana Jean Schemo | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/the-russian-vote-a-warning-to-yeltsin.html | THE RUSSIAN VOTE A Warning To Yeltsin | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/us-settles-bias-case-with-bank.html | US Settles Bias Case With Bank | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/study-finds-rising-concentration-of-black-and-hispanic-students.html | Study Finds Rising Concentration Of Black and Hispanic Students | By William Celis 3d | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/bridge-752393.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/nyregion/game-set-match-to-dinkins-on-tennis-center.html | Game Set Match to Dinkins on Tennis Center | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/hockey-richter-who-doesn-t-lose-anymore-wins-duel-of-the-goalies.html | HOCKEY Richter Who Doesnt Lose Anymore Wins Duel of the Goalies | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/sports/colleges-ncaa-consultant-is-under-fire.html | COLLEGES NCAA Consultant Is Under Fire | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/world/argentine-files-show-huge-effort-to-harbor-nazis.html | Argentine Files Show Huge Effort to Harbor Nazis | By Nathaniel C Nash | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/science/us-survey-estimates-infections-with-hiv-outside-risk-groups.html | US Survey Estimates Infections With HIV Outside Risk Groups | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/company-news-national-medical-resolves-last-of-insurance-disputes.html | COMPANY NEWS National Medical Resolves Last of Insurance Disputes | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/arts/guggenheim-honors-the-lefraks.html | Guggenheim Honors the LeFraks | By Carol Vogel | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/us/wisconsin-pledges-to-take-own-path-on-welfare-by-99.html | WISCONSIN PLEDGES TO TAKE OWN PATH ON WELFARE BY 99 | By Jason Deparle | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/banks-seek-mutual-funds-but-not-many-are-for-sale.html | Banks Seek Mutual Funds But Not Many Are for Sale | By Leslie Wayne | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/opinion/observer-with-malice-galore.html | Observer With Malice Galore | By Russell Baker | TX 3-754-803 | 1994-02-07 |
| 1993-12-14 | https://www.nytimes.com/1993/12/14/business/media-business-advertising-parents-fears-about-toy-marketing-children.html | THE MEDIA BUSINESS Advertising Parents Fears About Toy Marketing Children Transformed Into Consuming Monsters | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/on-pro-basketball-frazier-will-remain-no-1-in-savvy.html | ON PRO BASKETBALL Frazier Will Remain No 1 in Savvy | By Harvey Araton | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/job-training-offers-new-chance-to-disabled-man.html | Job Training Offers New Chance to Disabled Man | By Lori Nickel | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/portuguese-wines-from-small-estates.html | Portuguese Wines From Small Estates | By Howard G Goldberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/health/personal-health-151293.html | Personal Health | By Jane E Brody | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/theater/fighting-for-the-soul-of-eliza-dolittle.html | Fighting for the Soul Of Eliza Dolittle | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/sports-of-the-times-who-says-football-is-boring.html | Sports of The Times Who Says Football Is Boring | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/credit-markets-rule-on-contributions-is-delayed.html | CREDIT MARKETS Rule on Contributions Is Delayed | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/wine-talk-059193.html | Wine Talk | By Frank J Prial | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/movies/review-television-musical-approach-to-middle-east-accord.html | ReviewTelevision Musical Approach to Middle East Accord | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/plain-and-simple-tacos-with-fish-why-not.html | PLAIN AND SIMPLE Tacos With Fish Why Not | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/the-russian-vote-russian-vote-stirs-uncertainty-for-nato-talks.html | THE RUSSIAN VOTE Russian Vote Stirs Uncertainty for NATO Talks | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/new-york-leads-in-workplace-murder.html | New York Leads in Workplace Murder | By Tom Redburn | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/style/at-work-with-ganga-stone-delivering-gods-love-abundantly.html | AT WORK WITH Ganga StoneDelivering Gods Love Abundantly | By Diane Goldner | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/bridge-227693.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/neediest-cases-helping-a-struggling-family-now-to-prevent-more-problems-later.html | NEEDIEST CASES Helping a Struggling Family Now To Prevent More Problems Later | By Randy Kennedy | | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/new-york-education-chief-notes-disparity-in-schools.html | New York Education Chief Notes Disparity in Schools | By Josh Barbanel | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/prosecutors-link-blast-letter-to-defendant.html | Prosecutors Link Blast Letter to Defendant | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/education/picking-a-class-of-98-the-early-returns-are-in.html | Picking a Class of 98 The Early Returns Are In | By William H Honan | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/us-set-to-resist-any-korea-attack.html | US SET TO RESIST ANY KOREA ATTACK | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/education/in-school.html | In School | By Michael Winerip | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/dreaming-of-a-white-house-christmas.html | Dreaming of a White House Christmas | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/pieces-for-haydn-puzzle-six-sonatas-are-found.html | Pieces for Haydn Puzzle Six Sonatas Are Found | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/germans-ask-if-film-hurts-or-aids-nazis.html | Germans Ask If Film Hurts Or Aids Nazis | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/as-the-elections-near-killings-shake-el-salvador.html | As the Elections Near Killings Shake El Salvador | By Howard W French | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/style/chronicle-130093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/at-purdue-a-wealth-of-data-on-consumer-debt.html | At Purdue a Wealth of Data on Consumer Debt | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/ex-salomon-trader-gets-4-months.html | ExSalomon Trader Gets 4 Months | By Susan Antilla | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-news-mexican-tv-stock-issue-is-1-billion.html | COMPANY NEWS Mexican TV Stock Issue Is 1 Billion | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-reports-stage-set-for-new-round-of-paramount-bids.html | COMPANY REPORTS Stage Set for New Round of Paramount Bids | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/trust-politicians-not-the-press.html | Trust Politicians Not the Press | By Thomas E Patterson | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-football-it-s-hail-to-reeves-for-giants-resurgence.html | PRO FOOTBALL Its Hail To Reeves For Giants Resurgence | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/market-place-ad-agency-stocks-may-fit-on-a-contrarian-s-shopping-list.html | Market Place Ad agency stocks may fit on a contrarians shopping list | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/review-dance-show-business-s-deep-side-seen-by-ellington-and-ailey.html | ReviewDance Show Businesss Deep Side Seen by Ellington and Ailey | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/russian-vote-russian-nationalist-leader-offers-cooperate-new-government.html | THE RUSSIAN VOTE Russian Nationalist Leader Offers To Cooperate in New Government | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-basketball-break-out-the-anchovies-knicks-finally-deliver-a-pizza-night.html | PRO BASKETBALL Break Out the Anchovies Knicks Finally Deliver a Pizza Night | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/senate-lawyers-say-packwood-altered-tapes-of-his-diary.html | Senate Lawyers Say Packwood Altered Tapes of His Diary | By Michael Wines | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | on/condom-for-women-winning-favor-among-women-first-use-it-shield-against-hiv.html | A Condom for Women Is Winning Favor Among Women First to Use It as a Shield Against HIV the Device Gains Interest | By Mireya Navarro | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-world-trade-agreement-corporate-reaction-trade-accord-draws-a-mix-of-reviews.html | THE WORLD TRADE AGREEMENT CORPORATE REACTION Trade Accord Draws a Mix Of Reviews | By Thomas J Lueck | | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/dr-samuel-wolfe-70-professor-and-public-health-expert-dies.html | Dr Samuel Wolfe 70 Professor And PublicHealth Expert Dies | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-news-line-at-hess-station-was-for-toy-cars.html | COMPANY NEWS Line at Hess Station Was for Toy Cars | By Michael Pollak | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-media-business-advertising-addenda-rapp-collins-is-hired-for-pepsi-projects.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Rapp Collins Is Hired For Pepsi Projects | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/train-shooting-victim-speaks-for-first-time-since-injury.html | Train Shooting Victim Speaks For First Time Since Injury | By Peter Marks | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/colorado-judge-overturns-initiative-banning-gay-rights-laws.html | Colorado Judge Overturns Initiative Banning Gay Rights Laws | By Dirk Johnson | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/movies/review-film-a-family-s-struggle-in-stalin-s-man-made-famine.html | ReviewFilm A Familys Struggle in Stalins ManMade Famine | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/nationalists-build-a-new-cult-of-the-leader.html | Nationalists Build a New Cult of the Leader | By Celestine Bohlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-media-business-advertising-addenda-chief-of-asian-shops-at-burnett-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief of Asian Shops At Burnett to Retire | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/battle-lines-in-the-war-on-drugs-no-fight-harder.html | Battle Lines in the War on Drugs No Fight Harder | By Joseph A Califano Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/kitchen-bookshelf-the-season-s-gifts-for-cooks-and-kin.html | KITCHEN BOOKSHELF The Seasons Gifts For Cooks and Kin | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/munitions-company-charged-in-sales-to-iraq.html | Munitions Company Charged in Sales to Iraq | By Robert Hanley | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/world-trade-agreement-overview-us-europe-clear-way-for-world-accord-trade.html | THE WORLD TRADE AGREEMENT The Overview US AND EUROPE CLEAR THE WAY FOR A WORLD ACCORD ON TRADE SETTING ASIDE MAJOR DISPUTES | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-basketball-driver-who-hit-hurley-is-tested-for-drug.html | PRO BASKETBALL Driver Who Hit Hurley Is Tested For Drug | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/health/in-midlife-the-leanest-men-survive.html | In Midlife the Leanest Men Survive | By Jane E Brody | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/books/book-notes-083493.html | Book Notes | By Sarah Lyall | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/factoring-in-the-negative-when-gifts-miss-the-mark.html | Factoring In the Negative When Gifts Miss the Mark | By Don R Hecker | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/state-sales-of-old-guns-are-faulted.html | State Sales Of Old Guns Are Faulted | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/in-sarajevo-a-different-kind-of-islam.html | In Sarajevo a Different Kind of Islam | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/victims-of-drunken-driving-seek-to-heighten-awareness.html | Victims of Drunken Driving Seek to Heighten Awareness | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/world-trade-agreement-us-europe-clear-way-for-world-accord-trade-setting-aside.html | THE WORLD TRADE AGREEMENT US AND EUROPE CLEAR THE WAY FOR A WORLD ACCORD ON TRADE SETTING ASIDE MAJOR DISPUTES How Free Trade Prompts Growth A Primer | By Peter Passell | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/head-of-failing-s-l-helped-clinton-pay-a-50000-personal-debt-in-1985.html | Head of Failing S L Helped Clinton Pay a 50000 Personal Debt in 1985 | By Jeff Gerth With Stephen Engelberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/robert-lewine-80-programmer-responsible-for-first-disney-show.html | Robert Lewine 80 Programmer Responsible for First Disney Show | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/on-pro-football-oilers-turning-point-after-player-s-death.html | ON PRO FOOTBALL Oilers Turning Point After Players Death | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/hockey-kovalev-to-return-from-suspension-without-apologies.html | HOCKEY Kovalev to Return From Suspension Without Apologies | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/us-concerns-split-over-japan-law.html | US Concerns Split Over Japan Law | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/un-resolution-endorses-mideast-accords.html | UN Resolution Endorses Mideast Accords | By By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/60-minute-gourmet-036293.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/vatican-and-israel-plan-full-diplomatic-links-ending-their-long-rift.html | Vatican and Israel Plan Full Diplomatic Links Ending Their Long Rift | By Peter Steinfels | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/food-notes-040093.html | Food Notes | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/israel-allows-return-of-200-arabs-left-in-deportee-camp-in-lebanon.html | Israel Allows Return of 200 Arabs Left in Deportee Camp in Lebanon | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/about-new-york-with-a-hoop-on-his-back-and-hope-in-his-heart.html | ABOUT NEW YORK With a Hoop on His Back and Hope in His Heart | By David Gonzalez | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/legal-fight-over-caesarean-pits-mother-against-fetus.html | Legal Fight Over Caesarean Pits Mother Against Fetus | By Don Terry | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/books/books-of-the-times-reality-illusion-and-the-photographer-s-art.html | Books of The Times Reality Illusion and the Photographers Art | By Margo Jefferson | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/style/bread-machines-are-more-than-just-a-flash-in-the-pan.html | Bread Machines Are More Than Just A Flash in the Pan | By Michele Scicolone | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/investigators-tell-how-search-led-to-a-record-heroin-seizure.html | Investigators Tell How Search Led to a Record Heroin Seizure | By Selwyn Raab | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/clinton-is-seeking-to-increase-role-for-ethanol-in-gasoline.html | Clinton Is Seeking to Increase Role for Ethanol in Gasoline | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/signing-of-lease-for-expanding-tennis-center-put-off-by-dinkins.html | Signing of Lease for Expanding Tennis Center Put Off by Dinkins | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/hockey-kasparaitis-shows-flash-of-old-form.html | HOCKEY Kasparaitis Shows Flash of Old Form | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-basketball-nets-resume-breathing-x-rays-clear-anderson.html | PRO BASKETBALL Nets Resume Breathing XRays Clear Anderson | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/movies/review-film-schindler-s-list-imagining-the-holocaust-to-remember-it.html | ReviewFilm Schindlers List Imagining the Holocaust to Remember It | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/the-gun-spoke-first.html | The Gun Spoke First | By Katina Mantis Johnstone | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/sales-brisk-at-stores-last-month.html | Sales Brisk At Stores Last Month | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/japan-s-trade-surplus-dips-long-term-decline-is-seen.html | Japans Trade Surplus Dips LongTerm Decline Is Seen | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/manhattan-offices-financial-service-firms-absorb-lots-of-space.html | Manhattan OfficesFinancial Service Firms Absorb Lots of Space | By Susan Scherreik | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/health/use-of-antidepressant-in-children-at-issue.html | Use of Antidepressant in Children at Issue | By Daniel Goleman | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/sights-are-set-on-other-anti-gay-measures.html | Sights Are Set on Other AntiGay Measures | By Tamar Lewin | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/world-trade-agreement-french-strategy-months-risk-moments-isolation-now-boasts.html | THE WORLD TRADE AGREEMENT THE FRENCH STRATEGY Months of Risk Moments of Isolation Now Boasts of Triumph | By Alan Riding | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-news-stock-plan-s-victory-margin-was-slim-green-point-says.html | COMPANY NEWS Stock Plans Victory Margin Was Slim Green Point Says | By Saul Hansell | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/the-pop-life-gold-circle-strategy-is-bid-to-scalp-scalpers.html | The Pop Life Gold Circle Strategy Is Bid to Scalp Scalpers | By Sheila Rule | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/real-estate-investment-trusts-face-a-sour-market.html | Real Estate Investment Trusts Face a Sour Market | By Clifford J Levy | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/buyers-turn-wary-and-the-dow-falls-21.80.html | Buyers Turn Wary and the Dow Falls 2180 | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-football-jet-task-get-from-red-zone-to-end-zone.html | PRO FOOTBALL Jet Task Get From Red Zone to End Zone | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/reviewmusic-gospel-roots-and-soulful-branches.html | ReviewMusicGospel Roots And Soulful Branches | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/intense-shelling-and-firefights-in-sarajevo-leave-11-civilians-dead.html | Intense Shelling and Firefights in Sarajevo Leave 11 Civilians Dead | By Chuck Sudetic | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/new-york-struggles-to-lure-coveted-biotech-labs.html | New York Struggles to Lure Coveted Biotech Labs | By Tom Redburn | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-media-business-advertising-her-new-york-again-in-chaos-gets-a-downtown-look.html | THE MEDIA BUSINESS ADVERTISING Her New York Again in Chaos Gets a Downtown Look | By William Glaberson | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/battle-lines-in-the-war-on-drugs-make-them-legal.html | Battle Lines in the War on DrugsMake Them Legal | By Sidney Zion | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/claim-of-rights-violation-of-hasidic-jews-is-rejected.html | Claim of Rights Violation Of Hasidic Jews Is Rejected | By Jacques Steinberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/stockholm-journal-sweden-may-flirt-but-it-isn-t-wed-to-europe-yet.html | Stockholm Journal Sweden May Flirt but It Isnt Wed to Europe Yet | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/the-russian-vote-results-in-russia-shake-washington.html | THE RUSSIAN VOTE RESULTS IN RUSSIA SHAKE WASHINGTON | By R W Apple Jr | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/us/fewer-are-insured-for-medical-care.html | Fewer Are Insured For Medical Care | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/myrna-loy-model-of-urbanity-in-thin-man-roles-dies-at-88.html | Myrna Loy Model of Urbanity in Thin Man Roles Dies at 88 | By Peter B Flint | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/company-news-macy-says-cash-flow-was-better.html | COMPANY NEWS Macy Says Cash Flow Was Better | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/opinion/in-america-nurses-on-the-advance.html | In America Nurses On the Advance | By Bob Herbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/media-business-advertising-young-talent-tries-straddle-both-madison-avenue.html | THE MEDIA BUSINESS Advertising A young talent tries to straddle both Madison Avenue and Hollywood | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/nyregion/board-of-elections-plans-to-recount-mayoral-ballots.html | Board of Elections Plans To Recount Mayoral Ballots | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/world/the-russian-vote-votes-born-in-anger.html | THE RUSSIAN VOTE Votes Born in Anger | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/style/chronicle-834793.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/arts/review-music-oratorio-as-theater-without-visuals.html | ReviewMusic Oratorio as Theater Without Visuals | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/pro-football-a-friend-dies-and-oiler-kills-himself.html | PRO FOOTBALL A Friend Dies and Oiler Kills Himself | By Sam Howe Verhovek | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/the-world-trade-agreement-a-realignment-made-reluctantly.html | THE WORLD TRADE AGREEMENT A Realignment Made Reluctantly | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/garden/metropolitan-desk.html | Metropolitan Desk | By Ron Alexander | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/business/business-technology-betting-big-on-small-dish-tv.html | BUSINESS TECHNOLOGY Betting Big on SmallDish TV | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-15 | https://www.nytimes.com/1993/12/15/obituaries/kenneth-scott-93-studied-genealogy-and-taught-history.html | Kenneth Scott 93 Studied Genealogy And Taught History | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-15 | https://www.nytimes.com/1993/12/15/sports/college-basketball-learning-to-play-transition-game.html | COLLEGE BASKETBALL Learning to Play Transition Game | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/change-at-the-pentagon-wounded-in-policy-wars.html | CHANGE AT THE PENTAGON Wounded in Policy Wars | By R W Apple Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-dance-indians-add-winter-topics-for-first-winter-visit.html | ReviewDance Indians Add Winter Topics for First Winter Visit | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/movies/review-music-a-big-band-in-unconventional-territory.html | ReviewMusic A Big Band in Unconventional Territory | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/4-people-infected-with-hiv-in-doctor-s-office-in-australia.html | 4 People Infected With HIV In Doctors Office in Australia | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/boxing-burning-with-the-old-fire-a-hungry-bowe-set-to-fight.html | BOXING Burning With the Old Fire A Hungry Bowe Set to Fight | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-corning-to-buy-northern-telecom-assets.html | COMPANY NEWS Corning to Buy Northern Telecom Assets | By John Holusha | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/witnesses-recall-chaos-of-crash.html | WITNESSES RECALL CHAOS OF CRASH | By Martin Tolchin | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/in-the-studio-with-manuel-alvarez-bravo-mexican-myth-master-of-images.html | IN THE STUDIO WITH Manuel Alvarez Bravo Mexican Myth Master of Images | By Tim Golden | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/change-pentagon-aspin-resigns-cabinet-president-lost-confidence-defense-chief.html | CHANGE AT THE PENTAGON ASPIN RESIGNS FROM CABINET PRESIDENT LOST CONFIDENCE IN DEFENSE CHIEF AIDES SAY | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/where-the-boys-are-home-ec.html | Where The Boys Are Home Ec | By Lisa M Miller | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/currents-children-s-art-101.html | CURRENTS Childrens Art 101 | By Dulcie Leimbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/clinton-reaffirms-policy-on-yeltsin.html | CLINTON REAFFIRMS POLICY ON YELTSIN | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/lower-east-side-squatters-camp-is-torn-down.html | Lower East Side Squatters Camp Is Torn Down | By Charisse Jones | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/irs-outlines-new-rules-to-govern-executives-pay.html | IRS Outlines New Rules To Govern Executives Pay | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/theater-in-review-792393.html | Theater in Review | By Djr Bruckner | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/dow-loses-25.71-in-a-mixed-day-for-stocks.html | Dow Loses 2571 in a Mixed Day for Stocks | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/arafat-the-toast-of-london-is-sanguine-on-mideast-peace.html | Arafat the Toast of London Is Sanguine on Mideast Peace | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/blast-prosecutors-play-tape-of-defendant-seeking-refund.html | Blast Prosecutors Play Tape of Defendant Seeking Refund | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-nynex-seeks-to-revamp-some-fees.html | COMPANY NEWS Nynex Seeks To Revamp Some Fees | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/review-theater-first-lady-suite-jackie-mamie-eleanor-traveling-their-destinies.html | ReviewTheater First Lady Suite Jackie Mamie and Eleanor Traveling to Their Destinies | By David Richards | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/planning-for-desegregation-22-guides-to-lead-11-forums.html | Planning for Desegregation 22 Guides to Lead 11 Forums | By George Judson | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/style/chronicle-786993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/health-plan-leans-on-the-employers.html | HEALTH PLAN LEANS ON THE EMPLOYERS | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-world-trade-agreement-the-overview-gatt-talks-end-in-joy-and-relief.html | THE WORLD TRADE AGREEMENT The Overview GATT Talks End in Joy and Relief | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/article-218293-no-title.html | Article 218293  No Title | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/theater-in-review-793193.html | Theater in Review | By Ben Brantley | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/nasa-to-send-craft-to-study-asteroid.html | NASA to Send Craft to Study Asteroid | By Warren E Leary | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/bridge-346493.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/kakuei-tanaka-dies-at-75-was-japan-s-prime-minister.html | Kakuei Tanaka Dies at 75 Was Japans Prime Minister | By Eric Pace | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/horse-racing-jeff-lukas-is-injured-seriously-by-runaway.html | HORSE RACING Jeff Lukas Is Injured Seriously by Runaway | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/neediest-cases-after-ibm-a-downturn-in-fortune.html | NEEDIEST CASES After IBM A Downturn In Fortune | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/salesman-for-studio-is-convicted-in-forging-of-artist-s-signature.html | Salesman for Studio Is Convicted In Forging of Artists Signature | By Joseph P Fried | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-media-business-advertising-addenda-lintas-london-shop-names-2-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas London Shop Names 2 Executives | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/ex-law-department-aide-named-attorney-general.html | ExLaw Department Aide Named Attorney General | By Iver Peterson | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/world-trade-agreement-view-washington-clinton-some-congress-see-less-trouble.html | THE WORLD TRADE AGREEMENT The View in Washington Clinton and Some in Congress See Less Trouble This Time | By Thomas L Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/rebuking-aide-us-says-haiti-policy-stands.html | Rebuking Aide US Says Haiti Policy Stands | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/giuliani-panels-weigh-merging-some-agencies.html | Giuliani Panels Weigh Merging Some Agencies | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-dance-a-company-tribute-to-ailey.html | ReviewDance A Company Tribute to Ailey | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/the-russian-vote-nationalist-s-big-appeal-promise-of-a-better-life.html | THE RUSSIAN VOTE Nationalists Big Appeal Promise of a Better Life | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/world-trade-agreement-hollywood-reaction-clinton-spared-blame-hollywood.html | THE WORLD TRADE AGREEMENT The Hollywood Reaction Clinton Spared Blame By Hollywood Officials | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/court-nominee-questioned-on-abortion-case.html | Court Nominee Questioned on Abortion Case | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/hockey-wesley-s-hat-trick-trips-devils.html | HOCKEY Wesleys Hat Trick Trips Devils | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/giuliani-challenges-ems-at-accident.html | Giuliani Challenges EMS at Accident | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-16 | https://www.nytimes.com/1993/12/16/archives/overcoming-the-terror-of-holiday-tipping.html | Overcoming the Terror of Holiday Tipping | By Justin Spring | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/new-form-for-old-gala-for-prizes-in-voice.html | New Form For Old Gala For Prizes In Voice | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-more-joining-quest-for-cleaner-cars.html | COMPANY NEWS More Joining Quest for Cleaner Cars | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/map-of-all-chromosomes-to-guide-genetic-hunters.html | Map of All Chromosomes To Guide Genetic Hunters | By Natalie Angier | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/a-glacier-melts-in-ireland.html | A Glacier Melts in Ireland | By Thomas Flanagan | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS ADVERTISING ADDENDA | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/books/books-of-the-times-gathering-objects-to-fill-in-that-empty-feeling.html | Books of The Times Gathering Objects to Fill In That Empty Feeling | By Christopher LehmannHaupt | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-violin-nina-beilina-exponent-of-russian-school.html | ReviewViolin Nina Beilina Exponent of Russian School | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/report-says-us-inspectors-miss-atom-plants-problems.html | Report Says US Inspectors Miss Atom Plants Problems | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/baseball-frenzy-is-back-as-huskies-run-and-gun-on-their-court.html | BASEBALL Frenzy Is Back As Huskies Run and Gun On Their Court | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/movies/new-york-critics-honor-schindler-s-list.html | New York Critics Honor Schindlers List | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/osaka-journal-pride-and-ouch-price-the-14-billion-airport.html | Osaka Journal Pride and Ouch Price The 14 Billion Airport | By James Sterngold | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/mideast-impasse-israeli-palestinian-agreement-devil-absence-details.html | Mideast Impasse In the IsraeliPalestinian Agreement The Devil Is in the Absence of Details | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/golf-a-piranha-returns-to-the-big-pond.html | GOLF A Piranha Returns to the Big Pond | By Larry Dorman | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/just-case-anybody-decides-sue-group-formed-lawyers-makes-sure-new-york-city.html | Just in Case Anybody Decides to Sue Group Formed by Lawyers Makes Sure New York City Knows Where Its Potholes Are | By Joseph P Fried | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/hockey-memories-of-40-as-richter-s-streak-reaches-19.html | HOCKEY Memories of 40 as Richters Streak Reaches 19 | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/8-charged-in-crackdown-on-white-tigers-gang.html | 8 Charged in Crackdown on White Tigers Gang | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/style/chronicle-785093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/public-private-the-unworthy.html | Public  Private The Unworthy | By Anna Quindlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/thanks-mom-here-s-your-new-house.html | Thanks Mom Heres Your New House | By Elaine Louie | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/british-irish-plan-gives-ira-allies-terms-for-talks.html | BRITISHIRISH PLAN GIVES IRA ALLIES TERMS FOR TALKS | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-music-rattle-leads-the-philadelphia-in-mahler-s-ninth-symphony.html | ReviewMusic Rattle Leads the Philadelphia In Mahlers Ninth Symphony | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/reviews-music-speed-metal-from-brazil-is-flexibly-pessimistic.html | ReviewsMusic SpeedMetal From Brazil Is Flexibly Pessimistic | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/the-russian-vote-district-returns-in-russia-election-lift-yeltsin-bloc.html | THE RUSSIAN VOTE DISTRICT RETURNS IN RUSSIA ELECTION LIFT YELTSIN BLOC | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/kodak-joins-others-in-scaling-back-expectations.html | Kodak Joins Others in Scaling Back Expectations | By John Holusha | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/report-assails-board-of-elections-on-school-vote-in-may.html | Report Assails Board of Elections on School Vote in May | By Sam Dillon | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/baseball-how-much-is-that-saberhagen-on-sale.html | BASEBALL How Much Is That Saberhagen On Sale | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/media-business-advertising-amid-revamping-young-rubicam-emergence-next.html | THE MEDIA BUSINESS ADVERTISING Amid a revamping at Young  Rubicam the emergence of the next generation of managers | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/pro-football-giants-won-t-start-contract-talks-until-after-current-season-ends.html | PRO FOOTBALL Giants Wont Start Contract Talks Until After the Current Season Ends | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/sprint-s-big-us-award-is-studied-in-congress.html | Sprints Big US Award Is Studied in Congress | By Calvin Sims | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/epa-acts-to-cut-sulfur-in-gasoline.html | EPA Acts To Cut Sulfur In Gasoline | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/review-dance-hard-nut-rethinking-by-mark-morris.html | ReviewDance Hard Nut Rethinking by Mark Morris | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/skiing-the-looks-don-t-count-with-equipment.html | SKIING The Looks Dont Count With Equipment | By Barbara Lloyd | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-daimlerbenz-reports-sizable-loss.html | COMPANY NEWSDaimlerBenz Reports Sizable Loss | By Ferdinand Protzman | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/sports-of-the-times-no-shows-no-noise-no-crutch.html | Sports of The Times NoShows No Noise No Crutch | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/currents-calderesque-toys.html | CURRENTS Calderesque Toys | By Dulcie Leimbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/economic-scene-the-villain-theory-about-savings-and-loans-gets-some-backing.html | Economic Scene The villain theory about savings and loans gets some backing | By Peter Passell | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-store-chain-fails-to-pay-suppliers.html | COMPANY NEWS Store Chain Fails to Pay Suppliers | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/basketball-hurley-is-beginning-to-show-some-major-progress.html | BASKETBALL Hurley Is Beginning to Show Some Major Progress | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/hockey-turgeon-a-gentleman-fighting-to-end-slump.html | HOCKEY Turgeon a Gentleman Fighting to End Slump | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/market-place-offering-for-investing-in-lloyd-s-is-sailing-against-the-wind.html | Market Place Offering for investing in Lloyds is sailing against the wind | By Michael Quint | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/britain-approves-nuclear-fuel-unit.html | BRITAIN APPROVES NUCLEARFUEL UNIT | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/currents-cookie-monsters-are-rejoicing.html | CURRENTS Cookie Monsters Are Rejoicing | By Dulcie Leimbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/currents-new-designs-to-sleep-by.html | CURRENTS New Designs To Sleep By | By Dulcie Leimbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/pro-football-the-jets-master-builder-of-defense.html | PRO FOOTBALL The Jets Master Builder of Defense | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/company-news-compusa-chairman-ousted-by-directors.html | COMPANY NEWS CompUSA Chairman Ousted by Directors | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/does-crime-pay-victim-sues-to-take-mugger-s-millions.html | Does Crime Pay Victim Sues to Take Muggers Millions | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/private-thoughts-public-revelations.html | Private Thoughts Public Revelations | By Lena Williams | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/holiday-dilemma-at-schools-is-that-a-legal-decoration.html | Holiday Dilemma at Schools Is That a Legal Decoration | By Kimberly J McLarin | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/world-trade-agreement-negotiators-odd-couple-bring-world-trade-accord-home.html | THE WORLD TRADE AGREEMENT The Negotiators Odd Couple Bring a World Trade Accord Home | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/the-russian-vote-in-moscow-zhirinovsky-is-remembered-as-jewish-advocate.html | THE RUSSIAN VOTE In Moscow Zhirinovsky Is Remembered as Jewish Advocate | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/us-proposes-to-divert-fresh-water-to-restore-damaged-california-delta.html | US Proposes to Divert Fresh Water To Restore Damaged California Delta | By Robert Reinhold | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/accountant-at-drug-program-is-shot-to-death-in-the-bronx.html | Accountant at Drug Program Is Shot to Death in the Bronx | By Joseph B Treaster | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/theater/theater-in-review-794093.html | Theater in Review | By Wilborn Hampton | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/us-asks-czechs-to-halt-nuclear-sale-to-iran.html | US Asks Czechs to Halt Nuclear Sale to Iran | By Stephen Engleberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/credit-markets-municipal-prices-slip-treasuries-up.html | CREDIT MARKETS Municipal Prices Slip Treasuries Up | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-media-business-advertising-addenda-saatchi-sells-last-of-consulting-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Sells Last Of Consulting Units | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/myrna-loy-model-of-urbanity-in-thin-man-films-is-dead-at-88.html | Myrna Loy Model of Urbanity in Thin Man Films Is Dead at 88 | By Peter B Flint | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/trying-to-build-secret-weapons-us-spread-radiation-in-1950-s.html | Trying to Build Secret Weapons US Spread Radiation in 1950s | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/world/makers-of-anti-personnel-mines-are-urged-by-us-to-ban-exports.html | Makers of AntiPersonnel Mines Are Urged by US to Ban Exports | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/obituaries/leighton-a-wilkie-tool-manufacturer-and-an-inventor-93.html | Leighton A Wilkie Tool Manufacturer And an Inventor 93 | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/military-marriage-seen-as-no-threat.html | MILITARY MARRIAGE SEEN AS NO THREAT | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/nyregion/in-last-days-kelly-urges-moves-to-diminish-police-corruption.html | In Last Days Kelly Urges Moves To Diminish Police Corruption | By Craig Wolff | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/theater-in-review-442893.html | Theater in Review | By Ben Brantley | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/essay-panic-over-mr-z.html | Essay Panic Over Mr Z | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/opinion/the-navy-vs-me.html | The Navy vs Me | By Keith Meinhold | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/style/chronicle-418593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/white-house-split-over-budget-cuts.html | WHITE HOUSE SPLIT OVER BUDGET CUTS | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/pro-football-different-routes-to-success-for-riesenberg-and-roberts.html | PRO FOOTBALL Different Routes to Success For Riesenberg and Roberts | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/us/us-accuses-12-capital-officers-of-protecting-a-cocaine-racket.html | US Accuses 12 Capital Officers Of Protecting a Cocaine Racket | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-world-trade-agreement-the-turning-point-a-call-from-clinton-and-then-a-deal.html | THE WORLD TRADE AGREEMENT The Turning Point A Call From Clinton and Then a Deal | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/garden/giftwrap-worthy-of-the-presents.html | GiftWrap Worthy of the Presents | By Donna Sapolin | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/arts/the-talk-of-london-tension-lifts-in-london-over-orchestra-funds.html | The Talk of London Tension Lifts in London Over Orchestra Funds | By John Rockwell | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/sports/soccer-argentine-experiment-a-resounding-success.html | SOCCER Argentine Experiment A Resounding Success | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/unions-set-new-offer-for-united.html | Unions Set New Offer For United | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-16 | https://www.nytimes.com/1993/12/16/business/the-media-business-qvc-objects-to-procedure-in-bidding-for-paramount.html | THE MEDIA BUSINESS QVC Objects to Procedure In Bidding for Paramount | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/packwood-yields-diaries-judge-is-told-of-revisions.html | Packwood Yields Diaries Judge Is Told of Revisions | By Michael Wines | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-viacom-said-to-be-seeking-investments-for-a-higher-bid.html | THE MEDIA BUSINESS Viacom Said to Be Seeking Investments for a Higher Bid | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/10-doctors-groups-endorse-clinton-s-health-plan.html | 10 Doctors Groups Endorse Clintons Health Plan | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-art-agleam-with-devotional-fire.html | ReviewArt Agleam With Devotional Fire | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/costas-remains-with-nbc-as-his-role-is-diversified.html | Costas Remains With NBC As His Role Is Diversified | By Bill Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/breaking-rules-abuses-brokerage-special-report-new-cloud-over-prudential.html | Breaking the Rules Abuses at a Brokerage  A special report New Cloud Over Prudential Branches | By Kurt Eichenwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/trenton-requires-all-street-money-to-be-paid-by-check.html | Trenton Requires All Street Money To Be Paid by Check | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/sounds-around-town-891793.html | Sounds Around Town | By John S Wilson | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/in-belfast-life-returns-to-tension-and-suspicion.html | In Belfast Life Returns to Tension and Suspicion | By James F Clarity | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/brazilian-court-reaffirms-ban-on-the-ex-president.html | Brazilian Court Reaffirms Ban on the ExPresident | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/roles-shifted-for-deputies-by-giuliani.html | Roles Shifted For Deputies By Giuliani | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/judge-asks-if-law-blocks-race-bias-case.html | Judge Asks if Law Blocks Race Bias Case | By George Judson | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/style/chronicle-882893.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/on-my-mind-russia-who-s-to-blame.html | On My Mind Russia Whos to Blame | By A M Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/theater/art-in-review-897693.html | Art in Review | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-art-lucian-freud-the-self-exposed.html | ReviewArt Lucian Freud The Self Exposed | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-896893.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/gore-signs-pacts-in-moscow-on-joint-shuttle-crews-and-oil-and-gas.html | Gore Signs Pacts in Moscow on Joint Shuttle Crews and Oil and Gas | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/article-791093-no-title.html | Article 791093  No Title | By Eric Asimov | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-900093.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/toys-r-us-stops-selling-a-violent-video-game.html | Toys R Us Stops Selling a Violent Video Game | By Tom Redburn | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/change-pentagon-man-bobby-ray-inman-operator-for-pentagon.html | CHANGE AT THE PENTAGON Man in the News  Bobby Ray Inman An Operator for the Pentagon | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/hockey-hockey-is-in-details-for-fedorov.html | HOCKEY Hockey Is in Details for Fedorov | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/movies/review-film-harris-as-an-aging-macho-man.html | ReviewFilm Harris As an Aging Macho Man | By Caryn James | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/kakuei-tanaka-75-ex-premier-and-political-force-in-japan-dies.html | Kakuei Tanaka 75 ExPremier and Political Force in Japan Dies | By James Sterngold | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/books/books-of-the-times-contradicted-by-events-a-pundit-plows-ahead.html | Books of The Times Contradicted by Events a Pundit Plows Ahead | By Michiko Kakutani | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/about-real-estate-new-rules-ease-coop-refinancings.html | About Real EstateNew Rules Ease Coop Refinancings | By Diana Shaman | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/con-ed-is-accused-of-1989-cover-up-in-asbestos-blast.html | CON ED IS ACCUSED OF 1989 COVERUP IN ASBESTOS BLAST | By Jane Fritsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/sports-of-the-times-no-air-no-burden-much-fun.html | Sports of The Times No Air No Burden Much Fun | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/for-children.html | For Children | By Laurel Graeber | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-small-setback-for-gm-in-feud-with-vw.html | COMPANY NEWSSmall Setback for GM in Feud With VW | By Ferdinand Protzman | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/third-world-markets-gain-favor.html | Third World Markets Gain Favor | By Steven Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/olympics-notebook-2-different-countries-for-just-one-coach.html | OLYMPICS NOTEBOOK 2 Different Countries For Just One Coach | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/track-and-field-transformation-on-168th-street.html | TRACK AND FIELD Transformation on 168th Street | By Ira Berkow | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-advertising-addenda-people-892593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-899293.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/blue-chip-rally-fades-dow-climbs-9.22-points.html | BlueChip Rally Fades Dow Climbs 922 Points | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/critic-s-choice-dance-indians-portray-spirits-from-winter-s-safety.html | Critics ChoiceDance Indians Portray Spirits From Winters Safety | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/abroad-at-home-when-you-appease-fascism.html | Abroad at Home When You Appease Fascism | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/nantes-journal-unhappily-a-port-confronts-its-past-slave-trade.html | Nantes Journal Unhappily a Port Confronts Its Past Slave Trade | By Marlise Simons | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/change-at-the-pentagon-others-tottered-earlier-but-aspin-fell.html | CHANGE AT THE PENTAGON Others Tottered Earlier but Aspin Fell | By Thomas L Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/theater/review-theater-the-red-shoes-ambition-vs-romance-in-a-pas-de-trois.html | ReviewTheater The Red Shoes Ambition vs Romance in a Pas de Trois | By David Richards | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/market-place-3do-postpones-a-stock-offering-after-a-sobering-fall-from-grace.html | Market Place 3DO postpones a stock offering after a sobering fall from grace | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/change-at-the-pentagon-inman-ex-admiral-is-defense-nominee.html | CHANGE AT THE PENTAGON Inman ExAdmiral Is Defense Nominee | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-football-two-quarterbacks-passing-in-the-afternoon-brown-no-2-graham-no-3.html | PRO FOOTBALL Two Quarterbacks Passing in the Afternoon Brown No 2 Graham No 3 | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/home-video-823293.html | Home Video | By Peter M Nichols | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/baseball-yanks-come-calling-but-henderson-says-no.html | BASEBALL Yanks Come Calling but Henderson Says No | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/sounds-around-town-797093.html | Sounds Around Town | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/with-aid-from-fund-a-victory.html | With Aid From Fund A Victory | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/report-says-filming-is-up-by-a-third.html | Report Says Filming Is Up By a Third | By Thomas J Lueck | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-motorola-selects-its-top-executives.html | COMPANY NEWS Motorola Selects Its Top Executives | By Barnaby J Feder | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/reform-leader-sees-russia-at-crossroads-for-yeltsin.html | Reform Leader Sees Russia At Crossroads for Yeltsin | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/south-africa-rival-camps-rattle-swords.html | South Africa Rival Camps Rattle Swords | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/patent-office-to-review-a-controversial-award.html | Patent Office to Review A Controversial Award | By John Markoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/israel-tells-army-to-curb-settlers.html | ISRAEL TELLS ARMY TO CURB SETTLERS | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-music-cycle-with-origins-in-india.html | ReviewMusic Cycle With Origins in India | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/charles-moore-innovative-post-modern-architect-is-dead-at-68.html | Charles Moore Innovative PostModern Architect Is Dead at 68 | By Herbert Muschamp | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-armco-selects-a-steel-veteran-to-be-chief.html | COMPANY NEWS Armco Selects a Steel Veteran to Be Chief | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/drug-resistant-strains-of-hiv-triple-likelihood-of-aids-death.html | DrugResistant Strains of HIV Triple Likelihood of AIDS Death | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/spy-trader-is-ordered-held-in-east-german-tax-inquiry.html | Spy Trader Is Ordered Held In East German Tax Inquiry | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/long-days-a-produce-manager-a-pistol-and-death-in-queens.html | Long Days a Produce Manager a Pistol and Death in Queens | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-photography-the-italy-that-s-beyond-the-museums-and-cafes.html | ReviewPhotography The Italy Thats Beyond The Museums and Cafes | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/restaurants-593493.html | Restaurants | By Ruth Reichl | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/secret-nuclear-research-on-people-comes-to-light.html | Secret Nuclear Research on People Comes to Light | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/movies/review-film-johnny-depp-as-a-soulful-outsider.html | ReviewFilm Johnny Depp as a Soulful Outsider | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/whitman-makes-peace-with-editors.html | Whitman Makes Peace With Editors | By Kimberly J McLarin | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/movies/review-film-4-kids-a-custody-battle-and-canines-in-love.html | ReviewFilm 4 Kids a Custody Battle And Canines in Love | BY Caryn James | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/united-bid-prompts-a-selloff.html | United Bid Prompts A Selloff | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-football-jets-washington-emerges-as-defensive-stalwart.html | PRO FOOTBALL Jets Washington Emerges As Defensive Stalwart | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/obituaries/bill-robinson-45-pioneering-designer-of-fashions-for-men.html | Bill Robinson 45 Pioneering Designer Of Fashions for Men | By Eric Pace | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/news/bar-firm-with-mostly-seafaring-clients-dispenses-counsel-something-else-for.html | At the Bar A firm with mostly seafaring clients dispenses counsel and something else for ports of call | By David Margolick | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/south-korea-changes-premiers-over-rice-protest.html | South Korea Changes Premiers Over Rice Protest | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-art-surgical-sculpture-the-body-as-costume.html | ReviewArt Surgical Sculpture The Body as Costume | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/new-york-seeks-to-bar-sale-of-real-looking-toy-guns.html | New York Seeks to Bar Sale Of RealLooking Toy Guns | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/annenberg-to-give-education-500-million-over-five-years.html | Annenberg to Give Education 500 Million Over Five Years | By William Celis 3d | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/ford-to-build-new-compacts-at-us-and-mexican-plants.html | Ford to Build New Compacts At US and Mexican Plants | By Doron P Levin | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/style/chronicle-434293.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/media-business-advertising-mci-expanding-its-ethnic-marketing-into-long-distance.html | THE MEDIA BUSINESS Advertising MCI is expanding its ethnic marketing into longdistance business services | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/george-just-doesn-t-look-like-himself-lately-but-1-bills-printed-new-process-are.html | George Just Doesnt Look Like Himself Lately But 1 Bills Printed by a New Process Are Authentic the Treasury Department Says | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/baseball-mets-give-sabo-the-once-over.html | BASEBALL Mets Give Sabo the OnceOver | By Joe Sexton | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/college-basketball-no-4-temple-wins-its-ratings-sweep.html | COLLEGE BASKETBALL No 4 Temple Wins Its Ratings Sweep | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/bosnian-army-shells-serbheld-areas-of-sarajevo.html | Bosnian Army Shells SerbHeld Areas of Sarajevo | By By Chuck Sudetic | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/credit-markets-treasury-securities-mark-time.html | CREDIT MARKETS Treasury Securities Mark Time | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-basketball-healing-quickly-hurley-faces-a-stiff-new-hurdle-knee-surgery.html | PRO BASKETBALL Healing Quickly Hurley Faces a Stiff New Hurdle Knee Surgery | By Robert Mcg Thomas Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/tokyo-panel-calls-for-wide-economic-reform.html | Tokyo Panel Calls for Wide Economic Reform | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/women-warriors.html | Women Warriors | By Adele M Stan | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-basketball-injury-to-rivers-the-cloud-in-ewings-s-silver-lining.html | PRO BASKETBALL Injury to Rivers the Cloud in Ewings Silver Lining | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/news/texas-lawyers-to-vote-on-how-far-their-ads-can-go.html | Texas Lawyers to Vote on How Far Their Ads Can Go | By David Margolick | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/at-blast-trial-hints-of-testimony-to-come.html | At Blast Trial Hints of Testimony to Come | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/opinion/he-stared-blankly-at-me-then-fired.html | He Stared Blankly at Me Then Fired | By Thomas F McDermott | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/fed-rebutted-by-bentsen-on-bank-regulatory-plan.html | Fed Rebutted by Bentsen On Bank Regulatory Plan | By Saul Hansell | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-music-a-berg-and-weill-bill-by-the-philharmonic-and-angelina-reaux.html | ReviewMusic A Berg and Weill Bill By the Philharmonic And Angelina Reaux | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-mca-and-hearst-seen-in-book-deal.html | THE MEDIA BUSINESS MCA and Hearst Seen in Book Deal | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-901893.html | Art in Review | By Charles Hagen | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/question-with-no-answer-how-army-voted.html | Question With No Answer How Army Voted | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/golf-janzen-perfects-climate-control.html | GOLF Janzen Perfects Climate Control | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/drug-spotlight-falls-on-an-unblinking-cali-cartel.html | Drug Spotlight Falls on an Unblinking Cali Cartel | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-682593.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/koppell-named-interim-attorney-general.html | Koppell Named Interim Attorney General | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-compaq-will-get-out-of-printers.html | COMPANY NEWS Compaq Will Get Out Of Printers | By Kathryn Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-advertising-addenda-agency-chosen-for-cutty-sark.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Chosen For Cutty Sark | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/media-business-advertising-addenda-new-york-times-begin-line-computer-service.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New York Times to Begin OnLine Computer Service | By William Glaberson | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/negotiations-to-restore-everglades-collapse.html | Negotiations to Restore Everglades Collapse | By John H Cushman Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/movies/review-film-presenting-nancy-drew-for-the-90-s.html | ReviewFilm Presenting Nancy Drew For the 90s | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/the-media-business-advertising-addenda-4-finalists-selected-in-philips-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Finalists Selected In Philips Review | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/canadian-changes-top-military-man.html | CANADIAN CHANGES TOP MILITARY MAN | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/us/big-grocery-chain-reaches-landmark-sex-bias-accord.html | Big Grocery Chain Reaches Landmark SexBias Accord | By Jane Gross | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/tv-weekend-troubled-young-people-get-another-view-of-law.html | TV Weekend Troubled Young People Get Another View of Law | By John J OConnor | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-17 | https://www.nytimes.com/1993/12/17/world/pressure-builds-over-return-of-boat-people-to-haiti.html | Pressure Builds Over Return of Boat People to Haiti | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-california-pension-fund-to-join-in-suing-utility.html | COMPANY NEWS California Pension Fund To Join in Suing Utility | By Alison Leigh Cowan | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/art-in-review-898493.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/company-news-profits-rise-on-property-insurance.html | COMPANY NEWS Profits Rise On Property Insurance | By Michael Quint | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/united-way-threatens-to-cut-aid-to-boy-scouts.html | United Way Threatens To Cut Aid to Boy Scouts | By Jacques Steinberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/sports/pro-basketball-nets-start-a-trend-by-winning-two-straight.html | PRO BASKETBALL Nets Start A Trend By Winning Two Straight | By Al Harvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/nyregion/accord-in-albany-in-bid-to-cut-costs-on-worker-injuries.html | Accord in Albany In Bid to Cut Costs On Worker Injuries | By Kevin Sack | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/business/barneys-says-it-s-healthy-vendors-fret.html | Barneys Says Its Healthy Vendors Fret | By Amy M Spindler | TX 3-754-803 | 1994-02-07 |
| 1993-12-17 | https://www.nytimes.com/1993/12/17/arts/review-architecture-isozaki-s-designs-for-an-insecure-postwar-world.html | ReviewArchitecture Isozakis Designs for an Insecure Postwar World | By Herbert Muschamp | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/down-on-the-christmas-tree-farm.html | Down on the Christmas Tree Farm | By Liesl Schillinger | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/victim-of-li-gunman-is-hailed-for-life-of-joy.html | Victim of LI Gunman Is Hailed for Life of Joy | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/new-yeltsin-moves-may-signal-easing-in-economy-reform.html | NEW YELTSIN MOVES MAY SIGNAL EASING IN ECONOMY REFORM | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/us/us-scientist-says-superiors-stole-credit-for-her-vaccine.html | US Scientist Says Superiors Stole Credit for Her Vaccine | By Philip J Hilts | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/style/chronicle-033093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/soccer-a-league-new-rules-but-perhaps-no-pele.html | SOCCER A League New Rules But Perhaps No Pele | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review-dance-timely-interpretation-of-nijinsky-s-mystery.html | ReviewDance Timely Interpretation of Nijinskys Mystery | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/hard-line-on-arms-from-north-korea.html | HARD LINE ON ARMS FROM NORTH KOREA | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/nubariya-journal-bananas-become-fruit-of-egypt-israel-friendship.html | Nubariya Journal Bananas Become Fruit of EgyptIsrael Friendship | By Chris Hedges | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/accord-on-health-care-reached-in-albany.html | Accord on Health Care Reached in Albany | By Kevin Sack | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/new-pushcart-era-faces-old-threat-weak-sales-low-prices-add-problem-paying-rent.html | New Pushcart Era Faces Old Threat Weak Sales and Low Prices Add to Problem of Paying Rent | By Douglas Martin | | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/mass-transit-gets-billions-from-albany.html | Mass Transit Gets Billions From Albany | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/man-accused-in-lirr-shootings-requests-a-different-lawyer.html | Man Accused in LIRR Shootings Requests a Different Lawyer | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/chip-fight-persisting-with-japan.html | Chip Fight Persisting With Japan | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/doing-good-but-not-so-well.html | Doing Good but Not So Well | By Leslie Wayne | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/former-head-of-power-authority-is-chosen-to-be-a-deputy-mayor.html | Former Head of Power Authority Is Chosen to Be a Deputy Mayor | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/about-new-york-an-anti-fascist-s-feet-still-follow-his-mouth.html | ABOUT NEW YORK An AntiFascists Feet Still Follow His Mouth | By David Gonzalez | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/archives/funds-watch-a-rate-rise-would-be-cruel-to-long-bonds.html | FUNDS WATCHA Rate Rise Would Be Cruel to Long Bonds | By Mary Rowland | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/neediest-cases-words-of-patience-to-treat-invisible-scars-of-abuse.html | NEEDIEST CASES Words of Patience to Treat Invisible Scars of Abuse | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-news-metropolitan-told-to-halt-its-bonuses.html | COMPANY NEWS Metropolitan Told to Halt Its Bonuses | By Michael Quint | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/style/chronicle-038093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/us/new-york-lawyer-declines-clinton-s-offer-of-health-post.html | New York Lawyer Declines Clintons Offer of Health Post | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/health/law-when-long-term-care-upsets-estate-planning.html | LAW When LongTerm Care Upsets Estate Planning | By Laura Mansnerus | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/news/investing-in-a-slumping-market-value-stocks-can-shine.html | INVESTING In a Slumping Market Value Stocks Can Shine | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review-jazz-two-ways-to-proceed-from-a-be-bop-start.html | ReviewJazz Two Ways to Proceed From a BeBop Start | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/wncn-fm-surprises-listeners-with-a-switch-from-classical-to-rock.html | WNCNFM Surprises Listeners With a Switch From Classical to Rock | By Glenn Collins | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/dow-has-gain-of-25.43-amid-heavy-trading.html | Dow Has Gain of 2543 Amid Heavy Trading | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-news-georgiapacific-chief-sees-divided-results-by-division.html | COMPANY NEWSGeorgiaPacific Chief Sees Divided Results by Division | By Jerry Schwartz | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/sports-of-the-times-the-wise-old-owl-at-temple.html | Sports of The Times The Wise Old Owl At Temple | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/baseball.html | BASEBALL | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/gms-bookkeeping-game.html | GMs Bookkeeping Game | By Lawrence J White | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/asbestos-no-secret-con-ed-says.html | Asbestos No Secret Con Ed Says | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/golf-there-s-no-substitute-for-skill-in-jamaica.html | GOLF Theres No Substitute for Skill in Jamaica | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review-dance-cotton-fields-hazy-bars-in-an-early-ailey-classic.html | ReviewDance Cotton Fields Hazy Bars In an Early Ailey Classic | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |

Page 13838 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-18 | https://www.nytimes.com/1993/12/18/us/shock-punishment-new-doubts-special-report-boot-camps-for-criminals-multiply.html | Shock Punishment New Doubts A special report As Boot Camps for Criminals Multiply Skepticism Grows | By Adam Nossiter | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/baseball-mets-make-sabo-an-offer.html | BASEBALL Mets Make Sabo an Offer | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/holiday-shoppers-are-whipping-out-the-plastic.html | Holiday Shoppers Are Whipping Out the Plastic | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/pro-basketball-no-good-news-for-the-knicks-on-or-off-the-court.html | PRO BASKETBALL No Good News for The Knicks On or Off the Court | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/hockey-islanders-first-rate-2d-period-rips-leafs.html | HOCKEY Islanders FirstRate 2d Period Rips Leafs | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/fox-network-outbids-cbs-for-rights-to-pro-football.html | Fox Network Outbids CBS For Rights to Pro Football | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/is-it-1933-all-over-again.html | Is It 1933 All Over Again | By Charles S Maier | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/us/it-s-a-tough-time-to-take-the-helm-at-the-pentagon.html | Its a Tough Time to Take The Helm at the Pentagon | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/us/clinton-hails-annenberg-s-500-million-education-gift.html | Clinton Hails Annenbergs 500 Million Education Gift | By William Celis 3d | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/judges-in-trenton-reject-sports-betting-plan.html | Judges in Trenton Reject Sports Betting Plan | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/us/clinton-s-choice-for-rights-chief-is-withdrawing.html | Clintons Choice For Rights Chief Is Withdrawing | By Neil A Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/after-years-of-ignoring-aids-epidemic-kenya-has-begun-facing-up-to-it.html | After Years of Ignoring AIDS Epidemic Kenya Has Begun Facing Up to It | By Donatella Lorch | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/us/pentagon-s-budget-gap-is-narrowed-to-31-billion.html | Pentagons Budget Gap Is Narrowed to 31 Billion | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/first-city-bancorp-in-plan-to-settle-suit-with-fdic.html | First City Bancorp in Plan To Settle Suit With FDIC | By Kathryn Jones | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/trump-pledge-in-this-plaza-i-thee-wed.html | Trump Pledge In This Plaza I Thee Wed | By Todd S Purdum | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/style/chronicle-042993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/review-opera-a-debut-a-return-in-the-met-troyens.html | ReviewOpera A Debut A Return In the Met Troyens | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/baseball-yankees-can-t-get-started-as-jays-taillights-vanish.html | BASEBALL Yankees Cant Get Started As Jays Taillights Vanish | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/us-envoy-says-crackdown-strengthened-aidids-faction.html | US Envoy Says Crackdown Strengthened Aidids Faction | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/hockey-motor-city-breakdowns-doom-rangers.html | HOCKEY Motor City Breakdowns Doom Rangers | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/opinion/observer-one-of-the-best.html | Observer One Of the Best | By Russell Baker | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/classical-music-in-review-139593.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/officer-shot-in-gunfight-over-jacket.html | Officer Shot In Gunfight Over Jacket | By Craig Wolff | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-news-architect-of-a-turnaround-named-chief-at-winnebago.html | COMPANY NEWSArchitect of a Turnaround Named Chief at Winnebago | By Richard Ringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/obituaries/dorothy-raedler-stage-director-76-noted-for-operetta.html | Dorothy Raedler Stage Director 76 Noted for Operetta | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/new-home-starts-are-up-3.9-as-buyers-demand-turns-brisk.html | NewHome Starts Are Up 39 As Buyers Demand Turns Brisk | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/news/q-and-a-770393.html | Q and A | Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/reporter-s-notebook-gore-abroad-capitalism-hockey-and-a-goat-eye.html | Reporters Notebook Gore Abroad Capitalism Hockey and a Goat Eye | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/classical-music-in-review-829793.html | Classical Music in Review | By James R Oestreich | TX 3-754-803 | 1994-02-07 |

| 1993-12-18 | https://www.nytimes.com/1993/12/18/news/getting-a-diversified-start-in-the-market.html | Getting a Diversified Start in the Market | By Deborah M Rankin | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/classical-music-in-review-132893.html | Classical Music in Review | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/nyregion/bridge-787893.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/israel-may-postpone-lagging-talks.html | Israel May Postpone Lagging Talks | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/business/company-news-reuters-is-buying-teknekron.html | COMPANY NEWS Reuters Is Buying Teknekron | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/pro-football-notebook-linebackers-scarce-at-giants-practice.html | PRO FOOTBALL NOTEBOOK Linebackers Scarce At Giants Practice | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/ex-italian-premier-denies-a-role-in-scandal.html | ExItalian Premier Denies a Role in Scandal | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/world/us-disenchantment-with-aristide-growing.html | US Disenchantment With Aristide Growing | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/arts/reviewpop-hearts-made-light-and-a-swinging-oh-holy-night.html | ReviewPopHearts Made Light and a Swinging Oh Holy Night | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/pro-basketball-surgery-for-rivers-puts-career-in-doubt.html | PRO BASKETBALL Surgery for Rivers Puts Career in Doubt | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-18 | https://www.nytimes.com/1993/12/18/sports/pro-football-cowboys-have-the-rings-jets-have-their-dreams.html | PRO FOOTBALL Cowboys Have the Rings Jets Have Their Dreams | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dancers-waltz-back-to-an-earlier-era.html | Dancers Waltz Back To an Earlier Era | By R Leonard Felson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/crafts-at-the-newark-museum-the-unexpected.html | CRAFTS At the Newark Museum the Unexpected | By Betty Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-our-house-there-were-no-chinese-things.html | In Our House There Were No Chinese Things | By Sven Birkerts | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-brownsville-renewal-plan-moves-ahead.html | NEIGHBORHOOD REPORT BROWNSVILLE Renewal Plan Moves Ahead | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |

Page 13841 of 33266

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-jets-offense-fails-to-show-for-cowboys-showdown.html | PRO FOOTBALL Jets Offense Fails to Show for Cowboys Showdown | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dining-out-an-eclectic-menu-and-a-personal-touch.html | DINING OUTAn Eclectic Menu and a Personal Touch | By Valerie Sinclair | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/mexico-turns-off-its-quake-warning-system.html | Mexico Turns Off Its QuakeWarning System | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/slaying-adds-to-the-grim-total-in-east-new-york.html | Slaying Adds to the Grim Total in East New York | By Craig Wolff | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/dance-view-a-troupe-sticks-with-passion-instead-of-polemic.html | DANCE VIEW A Troupe Sticks With Passion Instead of Polemic | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-a-new-harmony-israel-and-vatican-decide-to-end-their-long-standoff.html | Dec 1218 A New Harmony Israel and Vatican Decide To End Their Long Standoff | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-madden-and-summerall-fear-a-trip-to-sidelines.html | PRO FOOTBALL Madden and Summerall Fear a Trip to Sidelines | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/her-career-becomes-family-project.html | Her Career Becomes Family Project | By Linda Lynwander | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/trapped.html | Trapped | By Garrison Keillor | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/where-will-sea-gulls-go-for-food.html | Where Will Sea Gulls Go for Food | By Sam Libby | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/dear-dad-please-come-home.html | Dear Dad Please Come Home | By Walter Satterthwait | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18.html | DEC 1218 | By Carol Vogel | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/russian-premier-assails-reformers-in-cabinet-for-poorly-thought-out-experiments.html | Russian Premier Assails Reformers in Cabinet for Poorly ThoughtOut Experiments | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/sound-bytes-he-ventured-into-cyberspace-then-got-mtv-to-follow.html | Sound Bytes He Ventured Into Cyberspace Then Got MTV to Follow | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/childrens-books.html | Childrens Books | By Kathleen Leverich | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-world-alaskans-don-t-want-to-be-anyone-s-siberia.html | The World Alaskans Dont Want To Be Anyones Siberia | By Timothy Egan | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/schools-act-to-become-smoke-free.html | Schools Act to Become Smoke Free | By Rachel Kreier | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dining-out-bistro-fare-and-stylish-decor-in-litchfield.html | DINING OUT Bistro Fare and Stylish Decor in Litchfield | By Patricia Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-family-celebrates-its-namesake.html | A Family Celebrates Its Namesake | By Jackie Fitzpatrick | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/washington-memo-the-ritual-of-parting-hyperbole-and-pain.html | Washington Memo The Ritual Of Parting Hyperbole And Pain | By Michael Wines | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-sunset-park-transforming-the-murky-gowanus-canal.html | NEIGHBORHOOD REPORT SUNSET PARK Transforming the Murky Gowanus Canal | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/your-own-account-buying-a-new-home-from-scratch.html | Your Own AccountBuying a New Home From Scratch | By Mary Rowland | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/view-milford-academy-preparatory-school-works-change-factory-image.html | The View From Milford Academy A Preparatory School Works to Change a Factory Image | By Jack Cavanaugh | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/interface-people-and-technology-a-music-niche-shapes-up.html | Interface People and TechnologyA Music Niche Shapes Up | By Joseph Hanania | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/how-do-you-sell-this-philadelphia-story.html | How Do You Sell This Philadelphia Story | By Christopher Michaud | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/emerging-europe.html | Emerging Europe | By Stephen Dobyns | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-stunned-cbs-now-scrambling-for-afc.html | PRO FOOTBALL Stunned CBS Now Scrambling for AFC | By Bill Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/art-view-a-young-style-for-an-old-story.html | ART VIEW A Young Style for an Old Story | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-nonfiction-giant-steps.html | IN SHORT NONFICTIONGiant Steps | By Hanna Rubin | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/theater-hello-muddah-hello-fadduh-opens.html | THEATER Hello Muddah Hello Fadduh Opens | By Alvin Klein | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/world-markets-westerners-in-russia-s-rough-weather.html | World Markets Westerners in Russias Rough Weather | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/court-ruling-could-alter-drug-cases.html | Court Ruling Could Alter Drug Cases | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/us-asks-germany-to-push-russia-aid.html | US ASKS GERMANY TO PUSH RUSSIA AID | By Richard L Berke | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/movies/ok-says-anthony-hopkins-more-mr-nice-guy.html | OK Says Anthony Hopkins More Mr Nice Guy | By Alex Witchel | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/deals-and-discounts.html | Deals and Discounts | By Janet Piorko | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/conversations-larry-dossey-md-doctor-looks-science-for-proof-spiritual-realm.html | Conversations Larry Dossey MD A Doctor Looks to Science For Proof of a Spiritual Realm | By Peter Steinfels | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/south-african-hit-squads-tied-to-homeland.html | South African Hit Squads Tied to Homeland | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-fiction.html | IN SHORT FICTION | By Linda Barrett Osborne | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/profile-thomas-h-lee-in-takeover-games-nice-guys-dont-always-finish.html | Profile Thomas H LeeIn Takeover Games Nice Guys Dont Always Finish Last | By Barry Rehfeld | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/your-home-handling-a-move-overseas.html | YOUR HOME Handling A Move Overseas | By Andree Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/record-briefs.html | RECORD BRIEFS | By K Robert Schwarz | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/the-nationalist-roadblock-in-europe.html | The Nationalist Roadblock in Europe | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/ellen-baxter.html | ELLEN BAXTER | By David C Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/if-you-re-thinking-living-westfield-marking-bicentennial-still-evolving.html | If Youre Thinking of Living inWestfield Marking a Bicentennial and Still Evolving | By Janice Fioravante | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/two-survivors-turn-hell-into-heaven-and-earth.html | Two Survivors Turn Hell Into Heaven and Earth | By Thea Klapwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/westchester-guide-117393.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/viewpoints-sure-cures-for-the-madness-of-meetings.html | ViewpointsSure Cures for the Madness of Meetings | By Stanley Bing | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/slain-principal-still-driving-spirit-year-later-patrick-daly-s-school-survives.html | Slain Principal Still a Driving Spirit A Year Later Patrick Dalys School Survives and Thrives | By Joe Sexton | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/holiday-vacation-activities-for-children.html | Holiday Vacation Activities for Children | By By Barbara Clark Johnston | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/rumor-as-resistance.html | Rumor as Resistance | By Jack Zipes | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By D F Manno | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/fyi-167593.html | FYI | By Jennifer Steinhauer | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-upper-west-side-uncivil-war-over-keeping-grant-s-tomb.html | NEIGHBORHOOD REPORT UPPER WEST SIDE An Uncivil War Over the Keeping of Grants Tomb | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/theater/in-glenn-close-sunset-boulevard-finds-its-megastar.html | In Glenn Close Sunset Boulevard Finds Its Megastar | By Vincent Canby | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/jazz-view-ceding-a-legacy-to-europe.html | JAZZ VIEW Ceding A Legacy To Europe | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-stringent-acid-rain-proposals-irritate-utilities-industry.html | New Stringent AcidRain Proposals Irritate Utilities Industry | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/millions-for-us-pennies-for-you.html | Millions for Us Pennies for You | By Kurt Eichenwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/style/weddings-vows-maria-laurino-and-anthony-shorris.html | WEDDINGSVOWS Maria Laurino and Anthony Shorris | By Lois Smith Brady | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-even-marines-retreat-from-cowboys-defense.html | PRO FOOTBALL Even Marines Retreat From Cowboys Defense | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-midtown-a-stripped-down-studio-54-for-the-post-disco-era.html | NEIGHBORHOOD REPORT MIDTOWN A StrippedDown Studio 54 For the PostDisco Era | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/egypt-fears-more-violent-holy-war-by-militants.html | Egypt Fears More Violent Holy War by Militants | By Chris Hedges | TX 3-754-803 | 1994-02-07 |

| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/gray-ships-colorful-captains.html | Gray Ships Colorful Captains | By David Alan Rosenberg | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/sports-of-the-times-memos-that-sting-giants-rile-coslet.html | Sports of The Times Memos That Sting Giants Rile Coslet | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-marriage-and-fighting-go-together.html | DEC 1218 Marriage and Fighting Go Together | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-opening-windows-argentines-are-more-willing-face-up-nazi-past.html | Dec 1218 Opening the Windows Argentines Are More Willing To Face Up to a Nazi Past | By Nathaniel C Nash | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/tools-for-life-for-youngsters-parents.html | Tools for Life for Youngsters Parents | By Adam L Penenberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/us-asks-egypt-s-help-on-missing-libya-dissident.html | US Asks Egypts Help on Missing Libya Dissident | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/music-historic-hudson-valley-sites-in-a-festive-mood.html | MUSIC Historic Hudson Valley Sites in a Festive Mood | By Robert Sherman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/suny-schmooney-toss-out-the-initials.html | SUNY Schmooney Toss Out the Initials | By Roberta Hershenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/giuliani-ems-account-disputed.html | Giuliani EMS Account Disputed | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/style/epiphanies-in-a-dive.html | Epiphanies In a Dive | By John Rockwell | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-yorkers-co-selling-history-on-the-lower-east-side.html | NEW YORKERS  CO Selling History on the Lower East Side | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/emerging-europe.html | Emerging Europe | By V R Berghahn | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-fiction.html | IN SHORT FICTION | By Martin Kirby | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-brownsville-cut-short-a-life-still-resonates.html | NEIGHBORHOOD REPORT BROWNSVILLE Cut Short a Life Still Resonates | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/when-a-prison-is-too-close-to-home.html | When a Prison Is Too Close to Home | By Richard Weizel | TX 3-754-803 | 1994-02-07 |

Page 13846 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/soapbox-in-return-for-a-child-s-treasure-a-christmas-surprise.html | SOAPBOX In Return for a Childs Treasure a Christmas Surprise | By Mary Morris | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/connecticut-qa-dr-barbara-a-ward-deciding-on-treatments-for-breast.html | Connecticut QA Dr Barbara A WardDeciding on Treatments for Breast Cancer | By Eve Nagler | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/about-cars-when-will-we-learn-to-buckle-up.html | ABOUT CARS When Will We Learn to Buckle Up | By Marshall Schuon | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/soccer-americans-impress-germans-this-time.html | SOCCER Americans Impress Germans This Time | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/music-holiday-carols-and-touch-of-anxiety.html | MUSICHoliday Carols and Touch of Anxiety | By Rena Fruchter | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/churches-from-before-the-church.html | Churches From Before The Church | By Paula Butturini | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-union-square-village-residents-favor-police-academy-for.html | NEIGHBORHOOD REPORT UNION SQUAREVILLAGE Residents Favor A Police Academy For Armory Site | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/sports-of-the-times-a-world-cup-mystery-the-strange-case-of-the-missing-pele.html | Sports of The Times A World Cup Mystery The Strange Case of the Missing Pele | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Anne Whitehouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/three-dimensions-illustrator-s-forte.html | Three Dimensions Illustrators Forte | By Marjorie Kaufman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/making-a-business-of-making-people-look-good.html | Making a Business of Making People Look Good | By Penny Singer | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/gatt-s-big-payoff-for-the-us.html | GATTs Big Payoff for the US | By Sylvia Nasar | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/communities-study-port-chester-s-fight-over-topless-bar.html | Communities Study Port Chesters Fight Over Topless Bar | By Kate Stone Lombardi | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/food-ideas-for-stuffing-pies-and-stockings.html | FOOD Ideas for Stuffing Pies and Stockings | By Moira Hodgson | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/golf-mize-who-got-back-door-stays-front-pack-world-championship.html | GOLF Mize Who Got in by Back Door Stays in Front of Pack at the World Championship | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/style/answers-words-of-advice-for-donald-and-marla.html | ANSWERS Words of Advice For Donald and Marla | By Jennifer Steinhauer | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/quebec-chief-vows-to-fight-for-canada.html | Quebec Chief Vows to Fight For Canada | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-union-square-village-politics-and-a-video-store-dispute.html | NEIGHBORHOOD REPORT UNION SQUAREVILLAGE Politics and a Video Store Dispute | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/mutual-funds-new-future-for-dreyfus-investors.html | Mutual Funds New Future for Dreyfus Investors | By Leslie Wayne | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/traveling-rock-band-spreads-free-holiday-joy.html | Traveling Rock Band Spreads Free Holiday Joy | By Eileen N Moon | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/humbled-by-mean-recession-california-fights-for-its-jobs.html | Humbled by Mean Recession California Fights for Its Jobs | By Robert Reinhold | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/private-dump-in-legal-trouble.html | Private Dump in Legal Trouble | By Peter Schellbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/for-belgrade-s-broken-middle-class-war-brings-chaos-and-bread-lines.html | For Belgrades Broken Middle Class War Brings Chaos and Bread Lines | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/art-original-approaches-to-figures-and-steel-and-explorations-into.html | ARTOriginal Approaches to Figures and Steel And Explorations Into Introspection | By Phyllis Braff | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/us-agencies-split-over-legal-tactics-on-gay-troop-plan.html | US AGENCIES SPLIT OVER LEGAL TACTICS ON GAY TROOP PLAN | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/theater-al-pacino-in-chinese-coffee.html | THEATER Al Pacino in Chinese Coffee | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/rights-granted-for-salvage-of-andrea-doria.html | Rights Granted For Salvage of Andrea Doria | By Jay Romano | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/gardening-secrets-to-a-long-lasting-christmas-tree.html | GARDENING Secrets to a LongLasting Christmas Tree | By Joan Lee Faust | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/why-we-were-in-mexico.html | Why We Were in Mexico | By Edward M Coffman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/ideas-trends-old-laws-have-a-way-of-learning-new-tricks.html | Ideas  Trends Old Laws Have a Way Of Learning New Tricks | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/baseball-the-women-of-winter-baseball-tryouts-have-begun.html | BASEBALL The Women of Winter Baseball Tryouts Have Begun | By Charlie Nobles | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/style/the-night-quiet-nights-quiet-stars.html | THE NIGHT Quiet Nights Quiet Stars | By Bob Morris | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/flashman-of-the-purple-sage.html | Flashman of the Purple Sage | By Tom De Haven | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/long-island-journal-006193.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/the-executive-life-hollywood-packs-up-for-a-2-week-holiday.html | The Executive Life Hollywood Packs Up For a 2Week Holiday | By Anne Thompson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/why-amelia.html | Why Amelia | By Molly Haskell | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/blueprinting-the-land-of-the-imagination.html | Blueprinting the Land of the Imagination | By Ellen K Popper | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/brownsville-cut-short-a-life-still-resonates.html | BROWNSVILLE Cut Short a Life Still Resonates | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dining-out-a-steakhouse-is-a-steakhouse-is-a.html | DINING OUT A Steakhouse Is a Steakhouse Is a | By Joanne Starkey | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/about-men-wheres-dietz.html | ABOUT MENWheres Dietz | By Mike Taibbi | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/on-language-driven-driven.html | ON LANGUAGE DrivenDriven | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/1784-spanish-ship-is-found-in-gulf.html | 1784 SPANISH SHIP IS FOUND IN GULF | By William J Broad | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/the-case-of-the-met-s-empty-galleries.html | The Case Of the Mets Empty Galleries | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/an-innovation-in-russia-courts-offer-jury-trials.html | An Innovation in Russia Courts Offer Jury Trials | By Judith Ingram | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/theater-al-pacino-as-novelist-in-stamfords-chinese-coffee.html | THEATER Al Pacino as Novelist in Stamfords Chinese Coffee | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/everglades-clash-threatens-accord.html | EVERGLADES CLASH THREATENS ACCORD | By John H Cushman Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/the-cranky-spirit-of-archie-bunker-haunts-this-house.html | The Cranky Spirit Of Archie Bunker Haunts This House | By Sam Roberts | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/public-stages-busy-signals.html | PUBLIC STAGES Busy Signals | By Frank Rich | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/missing-white-house-file-is-sought.html | Missing White House File Is Sought | By David Johnston | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/the-day-the-music-died-mourning-classical-wncn.html | The Day the Music Died Mourning Classical WNCN | By Dennis Hevesi | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-richmond-hill-ozone-park-waiting-for-giuliani-keep-engine.html | NEIGHBORHOOD REPORT RICHMOND HILLOZONE PARK Waiting for Giuliani to Keep Engine Company Promise | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-squaring-circle-britain-ireland-set-forth-hopeful-if-rather-vague.html | Dec 1218 squaring a Circle Britain and Ireland Set Forth Hopeful if Rather Vague Principles for Peace Process | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/television-view-o-holy-rating-a-television-christmas.html | TELEVISION VIEW O Holy Rating A Television Christmas | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/the-evolution-of-toys-from-fire-trucks-to-virtual-reality.html | The Evolution of Toys From Fire Trucks to Virtual Reality | By Bess Liebenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/showcases-of-the-roman-scene.html | Showcases of the Roman Scene | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/trophy-case-with-one-vacancy-long-career-accomplishments-stanley-cup-still.html | A Trophy Case With One Vacancy In a Long Career of Accomplishments a Stanley Cup Still Eludes Gartner | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/trick-question-in-foreign-affairs-clinton-faces-tests-he-can-t-study-for.html | Trick Question In Foreign Affairs Clinton Faces Tests He Cant Study For | By Thomas L Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/soapbox-harlem-s-neglected-jewel.html | SOAPBOX Harlems Neglected Jewel | By Michael Henry Adams | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-jersey-q-a-gil-e-gordon-a-look-at-the-world-of-telecommuting.html | New Jersey Q  A Gil E GordonA Look at the World of Telecommuting | By Jacqueline Shaheen | TX 3-754-803 | 1994-02-07 |

Page 13850 of 33266

| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/postings-from-14-floors-to-9-newsweek-moving-somewhat-uptown.html | POSTINGS From 14 Floors to 9 Newsweek Moving Somewhat Uptown | By Claudia H Deutsch | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-lower-manhattan-at-job-lot-the-final-bargain-days.html | NEIGHBORHOOD REPORT LOWER MANHATTAN At Job Lot the Final Bargain Days | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/pop-brief.html | POP BRIEF | By Evelyn Mcdonnell | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/soccer-world-cup-s-big-gamble-winds-up-in-las-vegas.html | SOCCER World Cups Big Gamble Winds Up in Las Vegas | By Jere Longman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-nation-it-s-not-legalization-but-a-user-friendly-drug-strategy.html | The Nation Its Not Legalization but a UserFriendly Drug Strategy | By Joseph B Treaster | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/some-success-in-fighting-drunk-driving.html | Some Success in Fighting Drunk Driving | By Elsa Brenner | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/a-taste-of-the-rajah-s-life-in-rural-bali.html | A Taste of the Rajahs Life in Rural Bali | By Deborah L Jacobs | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/a-timeless-reminder-of-back-seats-in-57-buicks.html | A Timeless Reminder Of Back Seats in 57 Buicks | By James Gavin | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/celebrating-a-dickens-christmas.html | Celebrating a Dickens Christmas | By Gene Newman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-fiction.html | IN SHORT FICTION | By Philip Gamborne | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-nonfiction-700193.html | IN SHORT NONFICTION | By Steve Coates | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/track-field-a-new-gem-shines-bright-in-washington-heights-area.html | TRACK  FIELD A New Gem Shines Bright in Washington Heights Area | By Marc Bloom | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/recordings-view-everywhere-fuel-for-a-fresh-debate-over-glass-s-music.html | RECORDINGS VIEW Everywhere Fuel For a Fresh Debate Over Glass Music | By John Rockwell | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/streetscapes-115-west-95th-street-where-virginia-prompted-that-immortal.html | Streetscapes115 West 95th Street Where Virginia Prompted That Immortal Editorial | By Christopher Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/maplewood-journal-dispute-on-erecting-gates-caps-a-year-many-want.html | Maplewood JournalDispute on Erecting Gates Caps a Year Many Want to Forget | By Lori Soderlind | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/the-return-of-colonel-north.html | The Return of Colonel North | By Ronald H Spector | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/crash-russian-course-for-procter-gamble.html | Crash Russian Course For Procter  Gamble | By Celestine Bohlen | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/rising-deer-herds-stir-hunting-debate.html | Rising Deer Herds Stir Hunting Debate | By Carlotta Gulvas Swarden | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/art-geometric-forms-with-a-humorous-edge.html | ART Geometric Forms With a Humorous Edge | By Vivien Raynor | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-dark-opinion-of-baseball-from-a-sportswriter-who-knew.html | A Dark Opinion of Baseball From a Sportswriter Who Knew | By Herbert Hadad | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/on-pro-basketball-knicks-must-replace-a-main-man.html | ON PRO BASKETBALL Knicks Must Replace a Main Man | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/viewpoints-is-a-corporate-catch-worth-the-bait.html | ViewpointsIs a Corporate Catch Worth the Bait | By Bernard L Weinstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/about-long-island-they-may-be-cute-but-they-can-also-be-pests.html | ABOUT LONG ISLAND They May Be Cute but They Can Also Be Pests | By Diane Ketcham | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/music-balanchine-s-nutcracker-in-stamford.html | MUSIC Balanchines Nutcracker in Stamford | By Robert Sherman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/the-next-next-seattle.html | The Next Next Seattle | By Paul Tough | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-harlem-compendium-aims-to-keep-local-money-local.html | NEIGHBORHOOD REPORT HARLEM Compendium Aims to Keep Local Money Local | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/coping-a-traditional-shul-a-nontraditional-family.html | COPING A Traditional Shul a Nontraditional Family | By Robert Lipsyte | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/spies-thrillers.html | Spies  Thrillers | By Newgate Callendar | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/hockey-no-weak-links-for-devils-including-2-newest-players.html | HOCKEY No Weak Links for Devils Including 2 Newest Players | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/practical-traveler-new-proposals-for-disabled.html | PRACTICAL TRAVELER New Proposals For Disabled | By Betsy Wade | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/style/runways-luxury-hides-its-face.html | RUNWAYS Luxury Hides Its Face | By Suzy Menkes | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/road-wars-traffic-murder-these-days-it-will-only-get-worse-but-you-don-t-just.html | THE ROAD WARS Traffic is Murder These Days and It Will Only Get Worse But You Dont Just Have to Sit There Steaming | By James Barron | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/no-place-for-a-black-boy-to-swim.html | No Place for a Black Boy to Swim | By Michael Dorris | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/baseball-notebook-pickings-still-slim-in-the-discard-pool.html | BASEBALL NOTEBOOK Pickings Still Slim In the Discard Pool | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-sunset-park-us-to-open-jail-despite-snags.html | NEIGHBORHOOD REPORT SUNSET PARK US to Open Jail Despite Snags | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/atlanta-s-olympic-park-plan-reveals-the-complications-of-urban-renewal.html | Atlantas Olympic Park Plan Reveals The Complications of Urban Renewal | By Peter Applebome | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-upper-west-side-skyhigh-balloons-ballyhoo-yule.html | NEIGHBORHOOD REPORT UPPER WEST SIDESkyHigh Balloons Ballyhoo Yule Trees | By Emily M Berstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-midtown-cease-fire-in-a-war-against-otb.html | NEIGHBORHOOD REPORT MIDTOWN CeaseFire in a War Against OTB | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/dining-out-90s-fare-and-new-decor-in-hartsdale.html | DINING OUT90s Fare and New Decor in Hartsdale | By M H Reed | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/for-lastminute-gifts-food-could-be-a-treat.html | For LastMinute Gifts Food Could Be a Treat | By Anne Semmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/tennis-seles-on-road-back-uncertainty-remains.html | TENNIS Seles on Road Back Uncertainty Remains | By Robin Finn | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/commercial-property-shifting-nature-14th-st-hub-change-union-square.html | Commercial PropertyThe Shifting Nature of 14th St The Hub of Change Is Union Square | By Claudia H Deutsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/where-should-the-homeless-sleep-shelters-lead-nowhere.html | Where Should the Homeless SleepShelters Lead Nowhere | By Dennis P Culhane | TX 3-754-803 | 1994-02-07 |

| 1993-12-19 | https://www.nytimes.com/1993/12/19/realest ate/in-the-region-connecticut-hartford-indoor-outdoor-amphitheater-put-on-hold.html | In the RegionConnecticut Hartford IndoorOutdoor Amphitheater Put on Hold | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/movie s/hollywood-is-seasoning-films-with-holiday-gimmicks.html | Hollywood Is Seasoning Films With Holiday Gimmicks | By Pat H Broeske | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregi on/neighborhood-report-union-square-village-giuliani-aide-hears-pleas-drug-magnet.html | NEIGHBORHOOD REPORT UNION SQUAREVILLAGE Giuliani Aide Hears Pleas On Drug Magnet | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregi on/shooting-overshadows-budget-crisis.html | Shooting Overshadows Budget Crisis | By John Rather | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magaz ine/new-wrinkles-on-dried-fruit.html | New Wrinkles on Dried Fruit | By Molly ONeill | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/ his-brothers-mustache.html | His Brothers Mustache | By James R Mellow | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregi on/home-clinic-smoothing-the-way-for-the-snow-thrower.html | HOME CLINIC Smoothing the Way for the Snow Thrower | By John Warde | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/ outdoors-a-warning-before-wading-for-gifts.html | OUTDOORSA Warning Before Wading for Gifts | By Pete Bodo | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregi on/cuttings-a-dirt-gardener-s-list-for-an-earthy-holiday.html | CUTTINGS A Dirt Gardeners List For an Earthy Holiday | By Anne Raver | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregi on/in-a-season-of-giving-some-fund-raising-should-raise-questions.html | In a Season of Giving Some Fund Raising Should Raise Questions | By Kathleen Teltsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/ china-protests-bbc-documentary-about-mao.html | China Protests BBC Documentary About Mao | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/ pro-football-it-s-bears-football-but-the-end-result-is-a-broncos-victory.html | PRO FOOTBALL Its Bears Football but the End Result Is a Broncos Victory | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/re cord-briefs-789393.html | RECORD BRIEFS | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | on/playing-in-the-neighborhood-133093.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregi on/nobel-winner-shares-his-views.html | Nobel Winner Shares His Views | By Ina Aronow | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/great-affectations.html | Great Affectations | By Claude Rawson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/raising-voices-and-glasses-in-cheer.html | Raising Voices and Glasses in Cheer | By Sue Stiles | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/the-uncertain-promises-of-interactivity.html | The Uncertain Promises of Interactivity | By Calvin Sims | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/technology-a-surprisingly-sound-us-industry.html | Technology A Surprisingly Sound US Industry | By Hans Fantel | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/wine-accessories-that-make-good-gifts.html | WINEAccessories That Make Good Gifts | By Geoff Kalish | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/style-building-books.html | STYLE Building Books | By Julie V Iovine | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/in-nairobi-car-jacking-is-a-bitter-fact-of-life.html | In Nairobi CarJacking Is a Bitter Fact of Life | By Donatella Lorch | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/traveling-to-camden.html | Traveling to Camden | By Jerry Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/where-should-the-homeless-sleep-their-space-is-ours-too.html | Where Should the Homeless SleepTheir Space Is Ours Too | By Vivian Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/childrens-books.html | Childrens Books | By Michael Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/from-harlem-to-east-berlin.html | From Harlem to East Berlin | By Mel Watkins | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/connecticut-guide-859893.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/farrakhan-urges-black-cleanup-of-violence.html | Farrakhan Urges Black Cleanup of Violence | By Jonathan P Hicks | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-grammercy-park-con-ed-charges-recalls-blast.html | NEIGHBORHOOD REPORT GRAMMERCY PARK ConEd Charges Recalls Blast | By Constance L Hays | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/in-the-regionlong-island-new-strides-in-retaining-and-restoring.html | In the RegionLong IslandNew Strides in Retaining and Restoring the Past | By Diana Shaman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/council-seeks-voice-in-plan-to-privatize.html | Council Seeks Voice in Plan To Privatize | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-richmond-hill-ozone-park-giant-stores-kill-small-shops.html | NEIGHBORHOOD REPORT RICHMOND HILLOZONE PARK Do Giant Stores Kill Small Shops Survey Says No | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-tv-via-satellite-from-big-dish-to-saucer-an-alternative-to-the-cable.html | Dec 1218 TV Via Satellite From Big Dish to Saucer An Alternative to the Cable | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/un-is-worried-by-human-cost-of-embargoes.html | UN Is Worried by Human Cost of Embargoes | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/in-the-regionnew-jersey-hopeful-signs-for-the-parsippany-office.html | In the RegionNew JerseyHopeful Signs for the Parsippany Office Market | By Rachelle Garbarine | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/recordings-view-finishing-where-segovia-left-off.html | RECORDINGS VIEW Finishing Where Segovia Left Off | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/lives-market-in-marble.html | Lives Market in Marble | By Maureen B Fant | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/book-superstores-challenge-independents.html | Book Superstores Challenge Independents | By Carol Steinberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/new-plo-leader-from-jail-cell-to-tv-guest.html | New PLO Leader From Jail Cell to TV Guest | By Joel Greenberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/companies-are-cutting-their-hearts-out.html | Companies Are Cutting Their Hearts Out | By Robert B Reich | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-fair-weather-fans-can-t-stop-a-deluge.html | PRO FOOTBALL FairWeather Fans Cant Stop a Deluge | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/in-short-stories-a-writer-finds-a-voice.html | In Short Stories a Writer Finds a Voice | By Anne C Fullam | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-football-it-never-gets-easy-for-giants-young.html | PRO FOOTBALL It Never Gets Easy For Giants Young | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/the-18th-century-art-of-decorating-palaces.html | The 18thCentury Art of Decorating Palaces | By Rita Reif | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/theater-review-a-dickens-classic-brightens-holiday.html | THEATER REVIEW A Dickens Classic Brightens Holiday | By Leah D Frank | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/style/it-s-beginning-to-look-a-lot-like-solstice.html | Its Beginning to Look A Lot Like Solstice | By Molly ONeill | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/uncertain-future-of-a-cherished-station.html | Uncertain Future of a Cherished Station | By Roberta Hershenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-richmond-hill-ozone-park-with-guards-brooms-jamaica-strip.html | NEIGHBORHOOD REPORT RICHMOND HILLOZONE PARK With Guards and Brooms Jamaica Strip Is Spiffing Up | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-la-carte-have-toque-blanche-will-travel-anywhere-including-li.html | A la Carte Have Toque Blanche Will Travel Anywhere Including LI | By Richard Jay Scholem | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-correspondent-s-report-visits-to-peru-rebound-as-obstacles-fade.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Visits to Peru Rebound As Obstacles Fade | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/an-ex-trucker-delivering-souls-to-the-lord.html | An ExTrucker Delivering Souls to the Lord | By Charles Strum | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/what-s-doing-in-tokyo.html | WHATS DOING IN TOKYO | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/a-flat-economy-is-forecast-for-the-island-s-near-future.html | A Flat Economy Is Forecast For the Islands Near Future | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-pelham-parkwayfordham-university-library-to.html | NEIGHBORHOOD REPORT PELHAM PARKWAYFORDHAMUniversity Library To Train Teachers In New Future | By Raymond Hernanadez | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/at-work-coming-to-terms-with-the-past.html | At Work Coming to Terms With the Past | By Barbara Presley Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/backtalk-a-hockey-player-looks-back-at-his-game-with-respect.html | BACKTALKA Hockey Player Looks Back at His Game With Respect | By Doug Wilson | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/after-complaints-southampton-looks-at-composting-again.html | After Complaints Southampton Looks at Composting Again | By Peter Schellbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/endpaper-hell-of-a-town.html | ENDPAPER Hell of a Town | By Bruce Handy | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/london-calling.html | London Calling | By Alison Moore | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/frugal-traveler-yucatan-journey-by-vw-beetle.html | FRUGAL TRAVELERYucatan Journey By VW Beetle | By Susan Spano | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/laidoff-workers-get-a-helping-hand-in-new-businesses.html | LaidOff Workers Get a Helping Hand In New Businesses | By Frances Bender | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/viewpoints-like-business-unions-must-go-global.html | ViewpointsLike Business Unions Must Go Global | By David Moberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/a-tradition-from-boom-to-bust.html | A Tradition From Boom to Bust | By Michael Beckerman | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/artists-thread-needles-for-aids.html | Artists Thread Needles For AIDS | By Celia McGee | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/making-it-work-bells-bells-bells-bells.html | MAKING IT WORK Bells Bells Bells Bells | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/on-the-job-with-john-williams-jr-whirling-dervish-of-the-biggest.html | On the Job With John Williams JrWhirling Dervish of the Biggest Flea Market | By Cathy Singer | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/political-notes-florio-may-veto-a-tax-bill-unless-whitman-backs-it.html | POLITICAL NOTES Florio May Veto a Tax Bill Unless Whitman Backs It | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-3-new-golf-courses-open-in-hawaii.html | TRAVEL ADVISORY 3 New Golf Courses Open in Hawaii | By Lenore Magida | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/ouch-you-d-better-watch-out.html | Ouch Youd Better Watch Out | By Anne Cronin | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/manager-s-profile.html | Managers Profile | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Alvin Kline and Mary L Embler | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/business-diary-december-12-17.html | Business Diary December 12  17 | By Hubert B Herring | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/archives/up-and-coming-sherry-glaser-the-many-faces-of-everyfamily-are-found.html | UP AND COMING Sherry GlaserThe Many Faces Of Everyfamily Are Found in One | By Celia McGee | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/opinion/in-america-pow-it-skinned-me.html | In America Pow It Skinned Me | By Bob Herbert | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/movies/aids-is-the-subject-but-who-is-the-audience.html | AIDS Is the Subject but Who Is the Audience | By William Grimes | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/looking-to-foreclosures-for-bargains.html | Looking to Foreclosures for Bargains | By Nick Ravo | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/out-of-order-flash-how-to-read-your-way-to-be-no-1.html | OUT OF ORDERFlash How to Read Your Way to Be No 1 | By David Bouchier | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/fear-makes-powerful-sales-pitch-in-gun-shops-around-the-nation.html | Fear Makes Powerful Sales Pitch In Gun Shops Around the Nation | By B Drummond Ayres Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-lower-manhattan-in-remembrance-of-a-burial-ground.html | NEIGHBORHOOD REPORT LOWER MANHATTAN In Remembrance Of a Burial Ground | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/in-short-fiction.html | IN SHORT FICTION | By Andy Brumer | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/sports/pro-basketball-as-reality-sinks-in-knicks-look-at-options.html | PRO BASKETBALL As Reality Sinks In Knicks Look at Options | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/style/thing-rocks-of-ages.html | THINGRocks Of Ages | By Pete Bodo | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/the-bittersweet-smell-of-success.html | The Bittersweet Smell of Success | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/q-and-a-941093.html | Q AND A | By Terence Neilan | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/habitat-25-east-end-avenue-a-lavish-riv-vu-wreck.html | Habitat25 East End Avenue A Lavish Riv Vu Wreck | By Tracie Rozhon | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/wall-street-americans-will-get-to-test-drive-daimler.html | Wall Street Americans Will Get to Test Drive Daimler | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/stand-up-for-longfellow.html | Stand Up for Longfellow | By David Kirby | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/westchester-qa-dr-stewart-i-schwartz-the-role-of-psychiatry-in.html | Westchester QA Dr Stewart I SchwartzThe Role of Psychiatry in Criminal Cases | By Donna Greene | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/classical-brief.html | CLASSICAL BRIEF | By Alex Ross | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-world-regional-trade-makes-global-deals-go-round.html | The World Regional Trade Makes Global Deals Go Round | By Peter Passell | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/facing-the-future-the-palestinians-look-in-the-mirror-and-see-trouble.html | Facing the Future The Palestinians Look In the Mirror and See Trouble | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/faith-triumphs-over-the-truth.html | Faith Triumphs Over the Truth | By Colleen McCullough | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/opportunities-for-young-thespians.html | Opportunities for Young Thespians | By Merri Rosenberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-new-home-for-vassar-s-art-collection.html | TRAVEL ADVISORY New Home for Vassars Art Collection | By Bill Ryan | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/us/25-year-decline-of-smoking-seems-to-be-ending.html | 25Year Decline of Smoking Seems to Be Ending | By Michael Janofsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/out-man-in-a-mig.html | Out Man in a Mig | By Peter Passell | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/dec-12-18-perils-of-packwood-from-startling-to-stunning-a-new-chapter-in-inquiry.html | Dec 1218 Perils of Packwood From Startling to Stunning A New Chapter in Inquiry | By Michael Wines | | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/realestate/wary-of-lawsuits-brokers-turn-reticent-on-schools.html | Wary of Lawsuits Brokers Turn Reticent on Schools | By Tessa Melvin | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/arts/classical-view-queenie-pie-gives-the-lie-to-pop-lust.html | CLASSICAL VIEW Queenie Pie Gives the Lie To PopLust | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/us-is-hardening-its-stand-on-iraq.html | US IS HARDENING ITS STAND ON IRAQ | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/the-executive-computer-a-way-to-rate-employee-job-performance-more-effectively.html | The Executive Computer A Way to Rate Employee Job Performance More Effectively | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/market-watch-the-red-baron-of-finance-is-going-to-jail.html | MARKET WATCH The Red Baron Of Finance Is Going to Jail | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/magazine/their-irony-humor-and-art-can-save-china.html | Their Irony Humor and Art Can Save China | By Andrew Solomon | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/hartford-firm-tests-new-legal-issues.html | Hartford Firm Tests New Legal Issues | By Susan Karlin | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/travel/travel-advisory-new-ways-to-airport-london-and-frankfurt.html | TRAVEL ADVISORY New Ways to Airport London and Frankfurt | By Suzanne Cassidy | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/on-sunday-the-patriarch-never-rests-even-at-74.html | On Sunday The Patriarch Never Rests Even at 74 | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/business/wall-street-is-obeying-the-rules-enough.html | Wall Street Is Obeying the Rules Enough | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/art-poignancy-and-wit-in-photos.html | ARTPoignancy and Wit in Photos | By William Zimmer | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/new-noteworthy-paperbacks-231193.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/when-the-spotlight-lures-children.html | When The Spotlight Lures Children | By Peter J Ward | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/books/if-he-wrote-it-they-will-read.html | If He Wrote It They Will Read | By Valerie Sayers | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neighborhood-report-pelham-park-fordham-graceful-paths-greedy-rats.html | NEIGHBORHOOD REPORT PELHAM PARKFORDHAM Graceful Paths Greedy Rats | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/neediest-cases-mother-of-two-finds-material-and-emotional-support.html | NEEDIEST CASES Mother of Two Finds Material and Emotional Support | By Abby Goodnough | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/the-view-from-white-plains-salvation-armys-star-program-fulfills.html | The View From White PlainsSalvation Armys Star Program Fulfills Christmas Wishes | By Lynne Ames | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/world/pol-pot-thai-connection-special-report-big-threat-cambodia-thais-still-aid-khmer.html | Pol Pot  Co The Thai Connection  A Special Report In Big Threat to Cambodia Thais Still Aid Khmer Rouge | By Philip Shenon | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-nation-the-regulatory-thickets-of-environmental-racism.html | The Nation The Regulatory Thickets Of Environmental Racism | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/weekinreview/the-world-is-the-prince-of-tabloids-fit-to-be-king.html | The World Is the Prince of Tabloids Fit to Be King | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/3-landmarks-3-remarkable-women.html | 3 Landmarks 3 Remarkable Women | By Alberta Eiseman | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-19 | https://www.nytimes.com/1993/12/19/nyregion/art-harbingers-of-joy-or-mischief-makers-angels-continue-to-fascinate-artists.html | ART Harbingers of Joy or Mischief Makers Angels Continue to Fascinate Artists | By Vivien Raynor | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/in-norway-israel-and-plo-fail-to-close-deal.html | In Norway Israel and PLO Fail to Close Deal | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/cuomo-offers-broad-proposal-to-toughen-crime-penalties.html | Cuomo Offers Broad Proposal To Toughen Crime Penalties | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/hockey-record-to-richter-but-cheers-to-kovalev.html | HOCKEY Record To Richter But Cheers To Kovalev | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/premier-of-haiti-criticizes-aristide.html | PREMIER OF HAITI CRITICIZES ARISTIDE | By Howard W French | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/us/in-brothers-lurid-trial-one-woman-dominates.html | In Brothers Lurid Trial One Woman Dominates | By Seth Mydans | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/voucher-plan-to-aid-beggars-is-put-in-place-on-west-side.html | Voucher Plan To Aid Beggars Is Put in Place On West Side | By Mary B W Tabor | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/east-new-york-homicide-breaks-a-deadly-record.html | East New York Homicide Breaks a Deadly Record | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/americans-filching-free-health-care-in-canada.html | Americans Filching Free Health Care in Canada | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-advertising-addenda-accounts-908193.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/dance-in-review-896493.html | Dance in Review | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/golf-it-s-mize-and-field-a-fairway-behind.html | GOLF Its Mize And Field A Fairway Behind | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/television-cable-channels-providing-new-life-for-network-flops.html | Television Cable Channels Providing New Life for Network Flops | By Elizabeth Kolbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-stock-buys-defended-by-viacom.html | THE MEDIA BUSINESS Stock Buys Defended By Viacom | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-breaking-the-mold-in-mexico-city.html | THE MEDIA BUSINESS Breaking the Mold in Mexico City | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/billys-olympic-dream-park.html | Billys Olympic Dream Park | By John Huey | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/hockey-there-s-plenty-of-pain-as-islanders-gain.html | HOCKEY Theres Plenty of Pain as Islanders Gain | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/us-ready-to-ease-its-legal-barriers-in-communications.html | US READY TO EASE ITS LEGAL BARRIERS IN COMMUNICATIONS | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-cbs-makes-biggest-bid-for-afc-but-still-might-lose.html | PRO FOOTBALL CBS Makes Biggest Bid for AFC but Still Might Lose | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/abroad-at-home-news-from-nowhere.html | Abroad at Home News From Nowhere | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-49ers-clinch-division-as-lions-clutch-air.html | PRO FOOTBALL 49ers Clinch Division As Lions Clutch Air | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-computer-services-seen-as-a-sales-tool-for-books.html | THE MEDIA BUSINESS Computer Services Seen As a Sales Tool for Books | By Sarah Lyall | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/soccer-united-states-finds-that-the-fix-isn-t-in.html | SOCCER United States Finds That the Fix Isnt In | By Jere Longman | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/market-place-for-united-airlines-a-buyout-plan-promises-a-competitive-lift.html | Market Place For United Airlines a buyout plan promises a competitive lift | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-advertising-addenda-burger-king-widens-role-for-uniworld.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Widens Role for Uniworld | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/review-music-a-cellist-comes-home-bringing-bach-s-suites.html | ReviewMusic A Cellist Comes Home Bringing Bachs Suites | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-advertising-addenda-agency-is-sought-for-trade-center-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Is Sought For Trade Center Job | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/credit-markets-plotting-fed-rate-move-yes-but-but-then.html | CREDIT MARKETS Plotting Fed Rate Move Yes but  But Then | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-oilers-ask-no-pity-and-show-none-to-the-steelers.html | PRO FOOTBALL Oilers Ask No Pity and Show None to the Steelers | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/3-sided-talks-due-on-new-south-african-charter.html | 3Sided Talks Due on New South African Charter | By Cape Town South Africa Dec 19 | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/in-serbian-election-nationalism-is-unchallenged.html | In Serbian Election Nationalism Is Unchallenged | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/review-pop-wrapped-in-song-and-spectacle-janet-jackson-plays-the-garden.html | ReviewPop Wrapped in Song and Spectacle Janet Jackson Plays the Garden | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-with-no-offense-in-sight-the-jet-defense-bends.html | PRO FOOTBALL With No Offense in Sight the Jet Defense Bends | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/split-over-rates-ends-clinton-fed-honeymoon.html | Split Over Rates Ends ClintonFed Honeymoon | By Steven Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/tears-hugs-hopeful-words-party-bittersweet-reunion-for-foster-children-natural.html | Tears Hugs and Hopeful Words Party Is Bittersweet Reunion for Foster Children and Natural Parents | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/neediest-cases-donations-to-charity-follow-family-tradition.html | NEEDIEST CASES Donations to Charity Follow Family Tradition | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-advertising-addenda-dmb-b-wins-blockbuster-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Wins Blockbuster Account | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/dance-in-review-897293.html | Dance in Review | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/bridge-655493.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/troubles-for-labor-legislative-actions-albany-show-longtime-clout-unions-fading.html | Troubles for Labor Legislative Actions in Albany Show Longtime Clout of Unions Is Fading | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/japan-s-promising-new-leader-seems-to-lose-his-magic-touch.html | Japans Promising New Leader Seems to Lose His Magic Touch | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/us/for-shoppers-a-fast-flight-to-paradise.html | For Shoppers A Fast Flight To Paradise | By Isabel Wilkerson | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/hockey-the-puck-stops-where-on-terreri-s-home-ice.html | HOCKEY The Puck Stops Where On Terreris Home Ice | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/winners-in-the-christmas-toy-sweepstakes.html | Winners in the Christmas Toy Sweepstakes | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/patents-406393.html | Patents | By Sabra Chartrand | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/books/books-of-the-times-mystery-and-suspense-from-three-old-hands.html | Books of The Times Mystery and Suspense From Three Old Hands | By Christopher LehmannHaupt | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/us/washington-memo-clinton-health-plan-heads-for-rapids-without-guide.html | Washington Memo Clinton Health Plan Heads for Rapids Without Guide | By Robin Toner | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/review-television-mr-bean-bumbler-with-an-eerie-edge.html | ReviewTelevision Mr Bean Bumbler With an Eerie Edge | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/ex-chief-rabbi-says-troops-mustnt-t-move-settlers.html | ExChief Rabbi Says Troops Mustnt Move Settlers | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/treacherous-transition.html | Treacherous Transition | By Angela Stent | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/a-bar-for-wild-ones-and-for-domestic-ones.html | A Bar for Wild Ones and for Domestic Ones | By Lindsey Gruson | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/rome-journal-on-italy-s-burning-deck-he-s-in-line-for-captain.html | Rome Journal On Italys Burning Deck Hes in Line for Captain | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/20-20-accused-of-avoiding-nuclear-topics.html | 2020 Accused of Avoiding Nuclear Topics | By Bill Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/obituaries/moses-gunn-64-a-veteran-actor-honored-for-ragtime-and-roots.html | Moses Gunn 64 a Veteran Actor Honored for Ragtime and Roots | By Charisse Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/the-marketing-of-kwanzaa-black-american-holiday-earns-dollars-causing-concern.html | The Marketing of Kwanzaa Black American Holiday Earns Dollars Causing Concern | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-home-wrecker-buffalo-pours-on-the-points-in-miami.html | PRO FOOTBALL Home Wrecker Buffalo Pours on the Points in Miami | By Charlie Nobles | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-20 | https://www.nytimes.com/1993/12/20/obituaries/john-w-eckman-is-dead-at-74-dean-of-pharmaceutical-industry.html | John W Eckman Is Dead at 74 Dean of Pharmaceutical Industry | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/officer-is-arrested-in-brooklyn-on-drug-charges.html | Officer Is Arrested in Brooklyn on Drug Charges | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/under-pressure-fire-department-seeks-new-safer-protective-gear.html | Under Pressure Fire Department Seeks New Safer Protective Gear | By Joseph P Fried | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/political-memo-liberals-and-republicans-scrambling-for-giuliani-jobs.html | POLITICAL MEMO Liberals and Republicans Scrambling for Giuliani Jobs | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/home-is-where-the-recovery-lurks.html | Home Is Where the Recovery Lurks | By Allen R Myerson | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/us/a-year-later-raw-meat-still-lacks-labels.html | A Year Later Raw Meat Still Lacks Labels | By Timothy Egan | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/dance-in-review-898093.html | Dance in Review | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/books/is-it-autobiography-or-fiction-but-then-does-it-really-matter.html | Is It Autobiography or Fiction But Then Does It Really Matter | By John Rockwell | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/style/chronicle-916293.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/review-dance-ailey-troupe-takes-up-a-robbins-challenge.html | ReviewDance Ailey Troupe Takes Up A Robbins Challenge | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-basketball-it-s-a-no-win-situation-for-the-mavericks-and-their-rookie-coach.html | PRO BASKETBALL Its a NoWin Situation for the Mavericks and Their Rookie Coach | By Ira Berkow | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/sports-of-the-times-soccer-junkie-files-his-world-up-flight-plan.html | Sports of The Times Soccer Junkie Files His World up Flight Plan | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/media-business-advertising-frank-lowe-proud-he-s-not-just-another-name-door.html | THE MEDIA BUSINESS Advertising Frank Lowe is proud hes not just another name on the door | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/opinion/essay-reading-yeltsin-s-mind.html | Essay Reading Yeltsins Mind | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/us/inman-s-business-record-includes-bankruptcy-of-defense-contractor.html | Inmans Business Record Includes Bankruptcy of Defense Contractor | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-20 | https://www.nytimes.com/1993/12/20/sports/pro-football-giants-adding-illnesses-to-injuries-as-opponent.html | PRO FOOTBALL Giants Adding Illnesses To Injuries as Opponent | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/style/chronicle-641493.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/shoppers-are-fickle-this-holiday-season.html | Shoppers Are Fickle This Holiday Season | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/business/the-media-business-magazines-create-on-line-salons.html | THE MEDIA BUSINESS Magazines Create OnLine Salons | By Deirdre Carmody | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/arts/dance-in-review-788793.html | Dance in Review | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/us/economy-is-humming-but-who-wrote-tune.html | Economy Is Humming But Who Wrote Tune | By David E Rosenbaum | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/world/german-neo-communist-runs-strongly-but-loses.html | German NeoCommunist Runs Strongly but Loses | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/prize-for-school-project-bridges-old-gender-gap.html | Prize for School Project Bridges Old Gender Gap | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/metro-matters-challenges-of-today-await-giuliani-s-administration.html | METRO MATTERS Challenges of Today Await Giulianis Administration | By Sam Roberts | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/movies/a-strong-start-for-schindler-s-list.html | A Strong Start for Schindlers List | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-20 | https://www.nytimes.com/1993/12/20/nyregion/heroin-seizure-gives-investigators-new-knowledge-about-influx-of-the-drug.html | Heroin Seizure Gives Investigators New Knowledge About Influx of the Drug | By Joseph B Treaster | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/market-place-playboy-seeks-a-place-in-the-electronic-future.html | Market Place Playboy Seeks a Place in the Electronic Future | By Leslie Wayne | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/auto-inspection-contract-has-hartford-uproar-weicker-exmotor-vehicles.html | Auto Inspection Contract Has Hartford in Uproar Weicker and ExMotor Vehicles Commissioner Trade Ethics Charges Over Bids | By Kirk Johnson | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-people-629093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-accounts-630493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/science/bugs-keep-planet-livable-yet-get-no-respect.html | Bugs Keep Planet Livable Yet Get No Respect | By William K Stevens | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/style/chronicle-618593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/baseball-union-sues-to-bar-rona-as-agent.html | BASEBALL Union Sues to Bar Rona as Agent | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/bridge-159093.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/qvc-adds-to-bid-for-paramount.html | QVC Adds To Bid For Paramount | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/giuliani-picks-dinkins-aide-as-housing-commissioner.html | Giuliani Picks Dinkins Aide As Housing Commissioner | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/appraising-the-warhol-appraisals.html | Appraising the Warhol Appraisals | By Carol Vogel | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/media-business-advertising-rupert-murdoch-football-s-newest-star-but-price.html | THE MEDIA BUSINESS Advertising Rupert Murdoch is footballs newest star but the price of commercial time may throw him for a loss | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/chess-142693.html | Chess | By Robert Byrne | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-football-mitchell-and-esiason-frustrated-by-the-zeros.html | PRO FOOTBALL Mitchell and Esiason Frustrated by the Zeros | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/mit-suit-over-aid-may-be-settled.html | MIT Suit Over Aid May Be Settled | By William H Honan | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/classical-music-in-review-633993.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/science/modest-advances-seen-with-2-aids-drugs.html | Modest Advances Seen With 2 AIDS Drugs | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/science/gain-seen-in-high-temperature-superconductors.html | Gain Seen in HighTemperature Superconductors | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/white-house-took-clinton-files-after-a-top-aide-killed-himself.html | White House Took Clinton Files After a Top Aide Killed Himself | By John ONeil | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/hartford-school-suit-now-faces-uncertain-delay.html | Hartford School Suit Now Faces Uncertain Delay | By By George Judson | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/baseball-for-yankees-a-familiar-yet-surprising-face-polonia.html | BASEBALL For Yankees A Familiar Yet Surprising Face Polonia | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/science/far-under-icecap-and-ocean-teams-seek-sign-from-stars.html | Far Under Icecap and Ocean Teams Seek Sign From Stars | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/talks-on-new-south-african-constitution-at-impasse.html | Talks on New South African Constitution at Impasse | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/critic-s-notebook-the-heavy-use-good-and-bad-of-handel-s-enduring-messiah.html | Critics Notebook The Heavy Use Good and Bad Of Handels Enduring Messiah | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/new-york-state-tells-nynex-to-trim-rates.html | New York State Tells Nynex to Trim Rates | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/science/scientist-at-work-daniel-s-goldin-bold-remodeler-of-a-drifting-agency.html | SCIENTIST AT WORK Daniel S Goldin Bold Remodeler of a Drifting Agency | By William J Broad | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/archives/some-oil-spills-repeat-harm-again-and-again.html | Some Oil Spills Repeat Harm Again and Again | By Jon R Luoma | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/youth-held-in-shooting-of-an-officer.html | Youth Held In Shooting Of an Officer | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/sports-of-the-times-how-will-it-end-for-l-t.html | Sports of The Times How Will It End For L T | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/obituaries/w-edwards-deming-expert-on-business-management-dies-at-93.html | W Edwards Deming Expert on Business Management Dies at 93 | By John Holusha | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/baseball-mets-get-a-catcher-seek-a-shortstop.html | BASEBALL Mets Get a Catcher Seek a Shortstop | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/vows-it-s-a-wedding-blitz-for-trump-and-maples.html | VOWS Its a Wedding Blitz for Trump and Maples | By Georgia Dullea | TX 3-754-803 | 1994-02-07 |

| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/the-english-are-talking-funny-again.html | The English Are Talking Funny Again | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/when-holiday-styles-are-generations-apart.html | When Holiday Styles Are Generations Apart | By Molly ONeill | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/dinkins-in-labor-rebuff-blocks-council-bill-as-a-curb-on-giuliani.html | Dinkins in Labor Rebuff Blocks Council Bill as a Curb on Giuliani | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/science/peripherals-3-choices-for-your-drawing-board.html | PERIPHERALS 3 Choices For Your Drawing Board | By L R Shannon | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/theater/review-theater-a-community-carol-dickens-variation-for-the-inner-city.html | ReviewTheater A Community Carol Dickens Variation for the Inner City | By David Richards | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/classical-music-in-review-393393.html | Classical Music in Review | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/the-politics-of-identity.html | The Politics of Identity | By Edmund White | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/kiev-acts-quickly-on-pledge-to-disarm-nuclear-weapons.html | Kiev Acts Quickly on Pledge To Disarm Nuclear Weapons | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/review-music-making-some-joyful-noises-according-to-duke-ellington.html | ReviewMusic Making Some Joyful Noises According to Duke Ellington | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/rostenkowski-inquiry-is-said-to-widen.html | Rostenkowski Inquiry Is Said to Widen | By Isabel Wilkerson | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/soccer-italians-plan-to-avoid-their-madding-crowd.html | SOCCER Italians Plan to Avoid Their Madding Crowd | By Jere Longman | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-cars-the-star-on-fridays-at-8.html | The Cars the Star on Fridays at 8 | By James Bennet | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/military-chaplain-fights-a-battle-over-loyalties.html | Military Chaplain Fights A Battle Over Loyalties | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-news-intel-battling-rivals-cuts-its-prices.html | COMPANY NEWS Intel Battling Rivals Cuts Its Prices | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-changes-in-store-for-clio-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes in Store For Clio Awards | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-news-shurgard-sues-citing-u-haul-s-family-feuds.html | COMPANY NEWS Shurgard Sues Citing UHauls Family Feuds | By Calvin Sims | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/science/q-a-480893.html | QA | By C Claiborne Ray | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-football-notebook-just-winning-isn-t-enough-for-the-jets.html | PRO FOOTBALL NOTEBOOK Just Winning Isnt Enough for the Jets | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/neediest-cases-no-more-running-away-from-a-life-of-depression.html | NEEDIEST CASES No More Running Away From a Life of Depression | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/altlandsberg-journal-if-germany-has-a-fever-can-this-doctor-help.html | Altlandsberg Journal If Germany Has a Fever Can This Doctor Help | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/the-media-business-advertising-addenda-cellular-one-account-to-ammirati-puris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cellular One Account To Ammirati  Puris | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/serbia-chief-s-party-claims-vote-victory.html | Serbia Chiefs Party Claims Vote Victory | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/arts/classical-music-in-review-632093.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/to-promote-peace-free-pollard.html | To Promote Peace Free Pollard | By Akiva Eldar | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/us-is-abandoning-shock-therapy-for-therussians.html | US IS ABANDONING SHOCK THERAPY FOR THERUSSIANS | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/science-group-asks-delay-on-gene-altered-foods.html | Science Group Asks Delay on GeneAltered Foods | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/news/this-is-the-big-week-in-the-battle-of-the-fragrances.html | This Is the Big Week in the Battle of the Fragrances | By AnneMarie Schiro | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-basketball-harper-just-might-be-headed-to-knicks.html | PRO BASKETBALL Harper Just Might Be Headed To Knicks | By Clifton Brown | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/north-korea-s-nuclear-program-provokes-no-panic-in-the-south.html | North Koreas Nuclear Program Provokes No Panic in the South | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/news/japanese-project-aims-to-harness-heavy-ions-to-kill-malignant-cells.html | Japanese Project Aims To Harness Heavy Ions To Kill Malignant Cells | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/teachers-strike-at-11-catholic-high-schools.html | Teachers Strike at 11 Catholic High Schools | By Sam Dillon | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/dow-rises-on-trendless-trading-day.html | Dow Rises On Trendless Trading Day | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/child-killer-diseases-on-decline-unicef-reports.html | ChildKiller Diseases on Decline Unicef Reports | By Paul Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/a-christmas-eve-to-forget.html | A Christmas Eve to Forget | By Debra Lilly | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/haitians-bitterly-accusing-outside-world-of-desertion.html | Haitians Bitterly Accusing Outside World of Desertion | By Howard W French | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-football-giants-give-the-saints-a-look-at-a-true-contender.html | PRO FOOTBALL Giants Give the Saints a Look at a True Contender | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/health-costs-vary-greatly-by-industry-a-survey-finds.html | Health Costs Vary Greatly By Industry a Survey Finds | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/albany-panel-asks-changes-for-schools.html | Albany Panel Asks Changes For Schools | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/obituaries/nixon-griffis-dies-conservationist-76-had-led-brentano-s.html | Nixon Griffis Dies Conservationist 76 Had Led Brentanos | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/japan-imports-rice-but-will-people-eat-it.html | Japan Imports Rice but Will People Eat It | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/planning-panel-approves-new-zoning-rules-for-high-rises.html | Planning Panel Approves New Zoning Rules for HighRises | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/pro-basketball-knicks-anthony-pushes-over-the-pushovers.html | PRO BASKETBALL Knicks Anthony Pushes Over the Pushovers | By Clifton Brown | TX 3-754-803 | 1994-02-07 |

Page 13872 of 33266

| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/world-voluntarism-group-forms.html | World Voluntarism Group Forms | By Kathleen Teltsch | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-news-mobil-wins-right-to-drill-for-oil-off-vietnam.html | COMPANY NEWS Mobil Wins Right to Drill for Oil Off Vietnam | By Agis Salpukas | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/in-croatia-ruling-party-reflects-a-house-divided.html | In Croatia Ruling Party Reflects a House Divided | By David Binder | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/books/books-of-the-times-an-israeli-s-vision-of-both-recent-past-and-future.html | Books of The Times An Israelis Vision of Both Recent Past and Future | By Herbert Mitgang | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/on-my-mind-to-russia-in-constancy.html | On My Mind To Russia in Constancy | By A M Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/science/personal-computers-last-minute-electronic-shopping.html | PERSONAL COMPUTERS LastMinute Electronic Shopping | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/college-basketball-inconsistent-tar-heels-on-the-up-and-up.html | COLLEGE BASKETBALL Inconsistent Tar Heels on the Up and Up | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/world/aristide-is-urged-to-back-premier.html | ARISTIDE IS URGED TO BACK PREMIER | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/company-news-western-ventures-helping-easts-phones-to-ring.html | COMPANY NEWS Western Ventures Helping Easts Phones to Ring | By Jane Perlez | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/sports/yacht-racing-new-york-to-san-francisco-with-an-angry-sea-ahead.html | YACHT RACING New York to San Francisco With an Angry Sea Ahead | By Barbara Lloyd | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/news/by-design-the-suspended-look.html | By Design The Suspended Look | By AnneMarie Schiro | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/transcripts-in-bomb-case-scrutinized-for-meaning.html | Transcripts in Bomb Case Scrutinized for Meaning | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/deal-reached-on-restoration-of-grand-central-terminal.html | Deal Reached on Restoration Of Grand Central Terminal | By David W Dunlap | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/giuliani-adviser-seeks-agencies-plans-for-cuts.html | Giuliani Adviser Seeks Agencies Plans for Cuts | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/style/chronicle-619393.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-21 | https://www.nytimes.com/1993/12/21/opinion/patterns-382893.html | Patterns | By Amy M Spindler | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/defense-nominee-didn-t-pay-taxes-for-housekeeper.html | DEFENSE NOMINEE DIDNT PAY TAXES FOR HOUSEKEEPER | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/liz-claiborne-picks-insider-to-run-its-largest-division.html | Liz Claiborne Picks Insider To Run Its Largest Division | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/movies/review-film-a-quiet-english-setting-1959-enter-the-exotic-jeanne-moreau.html | ReviewFilm A Quiet English Setting 1959 Enter the Exotic Jeanne Moreau | By Caryn James | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/business/credit-markets-good-year-is-seen-for-municipals.html | CREDIT MARKETS Good Year Is Seen for Municipals | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/ship-s-captain-to-cooperate-in-case-of-immigrants-deaths.html | Ships Captain to Cooperate In Case of Immigrants Deaths | By Joseph P Fried | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/us/inman-s-careful-career-of-the-unexpected-move.html | Inmans Careful Career Of the Unexpected Move | By Stephen Engelberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/cuomo-asks-lawmakers-for-gun-vote-on-king-day.html | Cuomo Asks Lawmakers for Gun Vote On King Day | By Kevin Sack | TX 3-754-803 | 1994-02-07 |
| 1993-12-21 | https://www.nytimes.com/1993/12/21/nyregion/westchester-2-men-tell-of-injuries-in-police-assault-case.html | WESTCHESTER 2 Men Tell of Injuries In Police Assault Case | By Joseph Berger | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/a-bronx-tale-of-feasting.html | A Bronx Tale of Feasting | By John Mariani | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/cia-doubtful-on-serbian-sanctions.html | CIA Doubtful on Serbian Sanctions | By David Binder | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/bomb-jury-hears-accounts-of-phone-calls-from-prison.html | Bomb Jury Hears Accounts Of Phone Calls From Prison | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/bank-robbers-get-1.4-million-for-a-while.html | Bank Robbers Get 14 Million for a While | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/on-pro-basketball-patchwork-team-leaves-daly-frayed.html | ON PRO BASKETBALL Patchwork Team Leaves Daly Frayed | By Harvey Araton | TX 3-754-803 | 1994-02-07 |

| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/at-work-with-eli-zabar-a-new-hero-for-waste-not-want-not.html | AT WORK WITH Eli Zabar A New Hero for Waste Not Want Not | By Alex Witchel | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/2-bronx-school-chiefs-ousted-after-trying-to-combat-graft.html | 2 Bronx School Chiefs Ousted After Trying to Combat Graft | By Sam Dillon | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/movies/review-film-faraway-so-close-wim-wenderss-angels-drop-in-for-another-visit.html | ReviewFilm Faraway So Close Wim Wenderss Angels Drop In for Another Visit | By Caryn James | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-new-plan-for-phone-and-cable.html | THE MEDIA BUSINESS New Plan For Phone And Cable | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/obituaries/joseph-h-ball-88-republican-senator-and-un-advocate.html | Joseph H Ball 88 Republican Senator And UN Advocate | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/style/eating-well.html | Eating Well | By Densie Webb | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/food-notes-559193.html | Food Notes | Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/critic-s-notebook-marked-diminuendo-in-classical-radio.html | Critics Notebook Marked Diminuendo In Classical Radio | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/books/book-notes-469293.html | Book Notes | By Sarah Lyall | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/pro-football-giants-succeed-before-setting-the-first-block-in-new-orleans.html | PRO FOOTBALL Giants Succeed Before Setting The First Block In New Orleans | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/company-news-banyan-s-shares-lose-40-of-value.html | COMPANY NEWS Banyans Shares Lose 40 of Value | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-home-shopping-in-a-venture-to-go-global.html | THE MEDIA BUSINESS Home Shopping in a Venture to Go Global | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/style/but-is-it-really-italian.html | But Is It Really Italian | By Suzanne Levy | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/us/sex-abuse-cases-threaten-to-bankrupt-an-archdiocese.html | Sex Abuse Cases Threaten To Bankrupt an Archdiocese | By David Margolick | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/carriage-rules-are-relaxed-but-dinkins-promises-a-veto.html | Carriage Rules Are Relaxed But Dinkins Promises a Veto | By Jonathan P Hicks | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/style/chronicle-671793.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/notebook-a-new-casting-call-on-the-fox-lot.html | NOTEBOOK A New Casting Call on the Fox Lot | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/caramel-sugar-turned-to-a-mellow-gold-and-just-as-rich.html | Caramel Sugar Turned to a Mellow Gold and Just as Rich | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/comeback-city-a-special-report-economic-focus-in-shanghai-catching-up.html | Comeback City  A special report Economic Focus in Shanghai Catching Up | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/business-technology-ibm-adds-marketer-from-rjr-to-a-top-job.html | BUSINESS TECHNOLOGY IBM Adds Marketer From RJR to a Top Job | By Steve Lohr | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/real-estate.html | Real Estate | By Susan Diesenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/the-presents-food-experts-cook-up.html | The Presents Food Experts Cook Up | By Trish Hall | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/baseball-orioles-olson-is-atop-new-free-agent-list.html | BASEBALL Orioles Olson Is Atop New FreeAgent List | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/boxing-notebook-ibf-wants-holyfield-to-obey-rules.html | BOXING NOTEBOOK IBF Wants Holyfield to Obey Rules | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-boston-globe-selects-ingalls-quinn-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Globe Selects Ingalls Quinn Shop | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/israel-and-plo-begin-new-talks.html | ISRAEL AND PLO BEGIN NEW TALKS | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-ross-roy-will-sell-public-relations-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ross Roy Will Sell Public Relations Unit | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/bridge-394793.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/books/books-of-the-times-breathless-messages-of-gossip-and-honor.html | Books of The Times Breathless Messages Of Gossip and Honor | By Margo Jefferson | TX 3-754-803 | 1994-02-07 |

| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/japan-somewhat-eases-new-security-issuance.html | Japan Somewhat Eases New Security Issuance | By James Sterngold | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-22 | https://www.nytimes.com/1993/12/22/us/investigator-to-seek-ex-white-house-aide-s-files-on-clinton-land-dealings.html | Investigator to Seek ExWhite House Aides Files on Clinton Land Dealings | By David Johnston | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/pro-basketball-no-felony-charge-expected-for-driver-in-hurley-crash.html | PRO BASKETBALL No Felony Charge Expected For Driver in Hurley Crash | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/the-pop-life-534693.html | The Pop Life | By Sheila Rule | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/reviewmusic-rappers-reach-into-a-jazz-bag.html | ReviewMusicRappers Reach Into a Jazz Bag | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/style/eating-well.html | Eating Well | By Densie Webb | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/accord-elusive-in-south-africa.html | Accord Elusive in South Africa | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-flagstar-picks-shop-for-selling-to-blacks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Flagstar Picks Shop For Selling to Blacks | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/thieves-steal-1000-gifts-intended-for-needy-children.html | Thieves Steal 1000 Gifts Intended for Needy Children | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/us/michael-jackson-s-lawyer-and-investigator-quit-jobs.html | Michael Jacksons Lawyer And Investigator Quit Jobs | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/reviews-television-still-happily-footloose-in-the-new-york-of-1944.html | Reviews Television Still Happily Footloose In the New York of 1944 | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/wine-talk-572993.html | Wine Talk | By Frank J Prial | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-pizza-hut-awards-account-on-children.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pizza Hut Awards Account on Children | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/many-companies-in-area-disillusioned-by-accord.html | Many Companies in Area Disillusioned by Accord | By Thomas J Lueck | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/health/study-suggests-high-rate-of-impotence.html | Study Suggests High Rate of Impotence | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |

| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/playing-politics-over-pork-exports.html | Playing Politics Over Pork Exports | By Diana B Henriques | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-22 | https://www.nytimes.com/1993/12/22/us/study-links-miscarriages-to-caffeine-consumption.html | Study Links Miscarriages to Caffeine Consumption | By Tim Hilchey | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/talks-on-bosnia-tackle-land-issue.html | TALKS ON BOSNIA TACKLE LAND ISSUE | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/hockey-ailing-islanders-are-looking-once-more-to-the-kid-line.html | HOCKEY Ailing Islanders Are Looking Once More to the Kid Line | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-viacom-is-said-to-be-trying-for-a-higher-bid.html | THE MEDIA BUSINESS Viacom Is Said to Be Trying for a Higher Bid | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/pro-football-thomas-gives-jets-a-winning-attitude.html | PRO FOOTBALL Thomas Gives Jets A Winning Attitude | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/business-technology-compaq-woos-consumers-and-wins.html | BUSINESS TECHNOLOGY Compaq Woos Consumers and Wins | By Kathryn Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/plain-and-simple-a-stew-in-which-vegetables-star.html | PLAIN AND SIMPLE A Stew in Which Vegetables Star | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-dmb-b-forms-national-buying-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Forms National Buying Unit | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/business-technology-japan-to-give-more-thought-to-software-copyright-law.html | BUSINESS TECHNOLOGY Japan to Give More Thought To Software Copyright Law | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/china-weighs-using-sterilization-and-abortions-to-stop-abnormal-births.html | China Weighs Using Sterilization and Abortions to Stop Abnormal Births | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/education/in-school.html | In School | By Michael Winerip | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/metropolitan-diary-581893.html | Metropolitan Diary | By Ron Alexander | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/health/personal-health-protecting-your-body-during-winter-exercise.html | Personal Health Protecting your body during winter exercise | By Jane E Brody | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/tennis-agassi-has-surgery-on-his-aching-right-wrist.html | TENNIS Agassi Has Surgery on His Aching Right Wrist | By Robin Finn | TX 3-754-803 | 1994-02-07 |

| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/santiago-del-estero-journal-with-fire-and-fury-argentine-poor-make-a-point.html | Santiago del Estero Journal With Fire and Fury Argentine Poor Make a Point | By Nathaniel C Nash | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/dinkins-encourages-council-to-retain-his-key-programs.html | Dinkins Encourages Council to Retain His Key Programs | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/us/first-lady-defending-president-denounces-outrageous-attack.html | First Lady Defending President Denounces Outrageous Attack | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/us/no-holiday-trials-juries-might-catch-the-spirit.html | No Holiday Trials Juries Might Catch the Spirit | By Michael Decourcy Hinds | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/ira-leader-calls-for-dialogue-britain-balks-at-unconditional.html | IRA Leader Calls for Dialogue Britain Balks at Unconditional | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/sports-of-the-times-desert-duel-meggett-vs-beuerlein.html | Sports of The Times Desert Duel Meggett vs Beuerlein | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/pain-layoffs-for-ex-senior-ibm-workers-dutchess-county-disorienting-time-for.html | The Pain of Layoffs for ExSenior IBM Workers In Dutchess County a Disorienting Time for Employees Less Hardened to Job Loss | By Joseph Berger | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/credit-markets-new-data-sought-on-municipals.html | CREDIT MARKETS New Data Sought on Municipals | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/media-business-advertising-proving-that-paper-towel-business-not-quite-cut-dried.html | THE MEDIA BUSINESS Advertising Proving that the paper towel business is not quite cut and dried Brawny rediscovers its strengths | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/in-america-football-s-fearful-reality.html | In America Footballs Fearful Reality | By Bob Herbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/theater/review-theater-anarchia-wistful-contemplation-of-a-life-of-engagement.html | ReviewTheater Anarchia Wistful Contemplation Of a Life of Engagement | By Ben Brantley | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/company-news-united-s-unions-try-to-ease-investors-fears.html | COMPANY NEWS Uniteds Unions Try to Ease Investors Fears | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/baseball-taylor-has-appointment-with-yanks-doctor.html | BASEBALL Taylor Has Appointment With Yanks Doctor | By Jack Curry | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-22 | https://www.nytimes.com/1993/12/22/movies/review-film-philadelphia-tom-hanks-aids-victim-who-fights-establishment.html | ReviewFilm Philadelphia Tom Hanks as an AIDS Victim Who Fights the Establishment | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/baseball-indians-mariners-trade-leaves-mets-still-looking.html | BASEBALL IndiansMariners Trade Leaves Mets Still Looking | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/yeltsin-shakes-up-security-ministry.html | YELTSIN SHAKES UP SECURITY MINISTRY | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/opinion/realpolitik-for-the-90s.html | Realpolitik for the 90s | By Charles William Maynes | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/neediest-cases-now-drug-free-couple-still-faces-a-long-battle.html | NEEDIEST CASES Now DrugFree Couple Still Faces a Long Battle | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/about-new-york-led-by-a-tiny-hand-man-leaves-street-life.html | ABOUT NEW YORK Led by a Tiny Hand Man Leaves Street Life | By Michael T Kaufman | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/market-place-japan-s-loan-sharks-make-good-money-in-bad-times.html | MARKET PLACE Japans Loan Sharks Make Good Money in Bad Times | By James Sterngold | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/new-york-council-votes-tax-breaks-for-huge-towers.html | NEW YORK COUNCIL VOTES TAX BREAKS FOR HUGE TOWERS | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/imf-may-loosen-conditions-for-aid-to-russia-economy.html | IMF May Loosen Conditions for Aid To Russia Economy | By Steven Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/us/pennsylvania-governor-is-back-after-transplant.html | Pennsylvania Governor Is Back After Transplant | By Michael Decourcy Hinds | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/60-minute-gourmet-568093.html | 60Minute Gourmet | By Pierre Franey | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/trenton-official-picked-to-head-hospital-system.html | Trenton Official Picked To Head Hospital System | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/to-sip-perchance-to-steam.html | To Sip Perchance to Steam | By Bryan Miller | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/obituaries/marie-briehl-dies-pioneer-in-analysis-of-children-was-96.html | Marie Briehl Dies Pioneer in Analysis Of Children Was 96 | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/garden/washington-wines-get-to-the-big-city.html | Washington Wines Get to the Big City | By Howard G Goldberg | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-22 | https://www.nytimes.com/1993/12/22/arts/turning-back-to-an-american-turning-point-1968.html | Turning Back to an American Turning Point 1968 | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/company-news-changing-markets-failure-group-seeks-fate-different-from-its-name.html | COMPANY NEWS Changing Markets Failure Group Seeks Fate Different From Its Name | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/style/chronicle-466893.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/us/estate-wins-100000-settlement-from-health-insurer-for-aids-bias.html | Estate Wins 100000 Settlement From Health Insurer for AIDS Bias | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/stocks-subdued-on-interest-rate-concerns.html | Stocks Subdued on Interest Rate Concerns | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/nyregion/fbi-chief-suspended-for-interview-on-bombing-case.html | FBI Chief Suspended for Interview on Bombing Case | By Mary B W Tabor | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/sports/pro-basketball-knicks-give-themselves-a-big-l-for-their-effort.html | PRO BASKETBALL Knicks Give Themselves a Big L for Their Effort | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/domino-s-ends-fast-pizza-pledge-after-big-award-to-crash-victim.html | Dominos Ends FastPizza Pledge After Big Award to Crash Victim | By Michael Janofsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/world/exiled-haitian-rebuffs-diplomats.html | Exiled Haitian Rebuffs Diplomats | By Steven A Holmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/movies/france-and-spain-impose-quotas.html | France And Spain Impose Quotas | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/washington/as-free-trade-draws-nations-together-campus-becomes-mexico-think-tank.html | As Free Trade Draws Nations Together Campus Becomes Mexico Think Tank | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-22 | https://www.nytimes.com/1993/12/22/business/the-media-business-advertising-addenda-accounts-665293.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/new-yorker-takes-health-care-post.html | NEW YORKER TAKES HEALTH CARE POST | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-paramount-deal-qvc-s-hostile-bid-for-paramount-wins-board-vote.html | THE PARAMOUNT DEAL QVCS HOSTILE BID FOR PARAMOUNT WINS BOARD VOTE | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-roll-over-beethoven-profits-are-slim-for-radio.html | THE MEDIA BUSINESS Roll Over Beethoven Profits Are Slim for Radio | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/us-gives-haiti-s-military-rulers-a-new-deadline.html | US Gives Haitis Military Rulers a New Deadline | By Steven Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/on-surprise-visit-to-ulster-major-calls-for-peace.html | On Surprise Visit to Ulster Major Calls for Peace | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/a-new-russia-yeltsin-needs-consensus-and-cash.html | A New Russia Yeltsin Needs Consensus and Cash | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/house-proud.html | House Proud | By William L Hamilton | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/on-the-way-home-with-diane-von-furstenberg-always-room-for-old-beaus.html | ON THE WAY HOME WITH Diane Von Furstenberg Always Room For Old Beaus | By Georgia Dullea | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/currents-an-exhibition-of-festivals.html | CURRENTS An Exhibition of Festivals | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/currents-filling-a-store-with-her-finds.html | CURRENTS Filling a Store With Her Finds | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/credit-markets-treasuries-rise-sharply-in-late-rally.html | CREDIT MARKETS Treasuries Rise Sharply In Late Rally | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/obituaries/david-gillespie-53-studied-relationship-of-genes-and-illness.html | David Gillespie 53 Studied Relationship Of Genes and Illness | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/high-pay-in-high-tech-field-poses-a-problem-for-clinton.html | High Pay in HighTech Field Poses a Problem for Clinton | By Alison Leigh Cowan | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/media-business-advertising-addenda-what-s-name-beer-maybe-garden-tool-so-much.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Whats in a name A beer maybe or a garden tool So much for great old sports traditions | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/baseball-yanks-taylor-has-dislocated-left-shoulder.html | BASEBALL Yanks Taylor Has Dislocated Left Shoulder | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/obituaries/a-h-raskin-82-times-reporter-and-editor-dies.html | A H Raskin 82 Times Reporter and Editor Dies | By Richard Severo | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/jackson-calls-sexual-abuse-charges-totally-false.html | Jackson Calls Sexual Abuse Charges Totally False | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/russian-nationalist-stirs-up-a-storm-in-germany.html | Russian Nationalist Stirs Up a Storm in Germany | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/obituaries/k-oberholtzer-89-leader-of-crusades-to-improve-schools.html | K Oberholtzer 89 Leader of Crusades To Improve Schools | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/style/chronicle-505893.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/majority-eludes-leader-in-serbia.html | MAJORITY ELUDES LEADER IN SERBIA | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/giuliani-weighs-return-of-control-over-some-services-to-5-boroughs.html | Giuliani Weighs Return of Control Over Some Services to 5 Boroughs | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-cognac-ads-shifted-to-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cognac Ads Shifted To Ogilvy Mather | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/board-endorses-air-unions-bid-to-buy-united.html | Board Endorses Air Unions Bid To Buy United | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/his-good-will-extends-nassau-inmates-li-real-estate-developer-pays-bail-sends-5.html | His Good Will Extends to Nassau Inmates LI RealEstate Developer Pays the Bail and Sends 5 Prisoners Home for Christmas | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/advocates-for-homeless-meet-with-clinton.html | Advocates for Homeless Meet With Clinton | By Jason Deparle | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/taking-office-as-mayor-one-party-at-a-time.html | Taking Office as Mayor One Party at a Time | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/pentagon-spells-out-rules-for-ousting-homosexuals-rights-groups-vow-a-fight.html | PENTAGON SPELLS OUT RULES FOR OUSTING HOMOSEXUALS RIGHTS GROUPS VOW A FIGHT | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/hockey-isles-up-4-0-hang-on-for-victory-at-forum.html | HOCKEY Isles Up 40 Hang On For Victory at Forum | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/dow-rises-17.04-points-as-blue-chips-rally.html | Dow Rises 1704 Points as Blue Chips Rally | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |

| 1993-12-23 | https://www.nytimes.com/1993/12/23/movies/review-film-accompanist-eternally-supporting-role-star-who-never-quite-born.html | ReviewFilm The Accompanist Eternally in a Supporting Role A Star Who Is Never Quite Born | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-paramount-deal-what-surprise-friends-say-diller-always-defies-odds.html | THE PARAMOUNT DEAL What Surprise Friends Say Diller Always Defies Odds | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/new-governor-named-for-the-bank-of-canada.html | New Governor Named For the Bank of Canada | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/new-risk-factors-seen-on-hypertension.html | New Risk Factors Seen on Hypertension | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/currents-a-catalogue-of-victoriana.html | CURRENTS A Catalogue Of Victoriana | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/a-mystery-on-every-plate.html | A Mystery on Every Plate | By Betty Fussell | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/making-art-making-a-living.html | Making Art Making a Living | By Rita Reif | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/a-mexican-general-in-prison-says-the-army-flouts-rights.html | A Mexican General in Prison Says the Army Flouts Rights | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/currents-shaving-as-easy-as-1-2-3.html | CURRENTS Shaving as Easy as 1 2 3 | By Suzanne Slesin | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/post-office-considers-a-32-stamp-for-95-to-break-even.html | Post Office Considers a 32 Stamp for 95 to Break Even | By Karen de Witt | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/foe-urges-segarra-to-leave-post-on-board-of-education.html | Foe Urges Segarra to Leave Post on Board of Education | By Josh Barbanel | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/harlem-shots-kill-a-cabby-rider-is-hurt.html | Harlem Shots Kill a Cabby Rider Is Hurt | By Michel Marriott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/college-football-skip-holtz-is-hired-by-uconn.html | COLLEGE FOOTBALL Skip Holtz Is Hired by UConn | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/classical-music-in-review-676393.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/giants-buckley-moves-inside-and-turns-the-rush-inside-out.html | Giants Buckley Moves Inside And Turns the Rush InsideOut | By Mike Freeman | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/weicker-gets-a-subpoena-on-a-test-deal.html | Weicker Gets A Subpoena On a Test Deal | By Kirk Johnson | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/baseball-raines-signs-with-chicago-in-deal-worth-11-million.html | BASEBALL Raines Signs With Chicago In Deal Worth 11 Million | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/critic-s-notebook-crime-and-black-images-in-tv-news.html | Critics Notebook Crime and Black Images in TV News | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/yeltsin-calls-vote-a-rebuke-but-vows-to-pursue-reforms.html | YELTSIN CALLS VOTE A REBUKE BUT VOWS TO PURSUE REFORMS | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/nassau-supervisors-fail-to-approve-budget-by-deadline.html | Nassau Supervisors Fail to Approve Budget by Deadline | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden/the-crafts-of-america-find-recognition-at-the-top.html | The Crafts of America Find Recognition at the Top | By Rita Reif | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-omnicom-acquires-british-brand-expert.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Acquires British Brand Expert | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/pro-football-jets-moore-probably-won-t-play-at-buffalo.html | PRO FOOTBALL Jets Moore Probably Wont Play at Buffalo | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/palace-of-toys-finds-profits-elusive.html | Palace of Toys Finds Profits Elusive | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/news/beware-the-simple-pay-phone.html | Beware the Simple Pay Phone | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/market-place-betting-on-bugs-that-get-the-sulfur-out-of-crude-oil.html | Market Place Betting on bugs that get the sulfur out of crude oil | By John Holusha | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-paramount-deal-it-s-show-business.html | THE PARAMOUNT DEAL Its Show Business | By Steve Lohr | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/review-opera-a-donizetti-rarity.html | ReviewOpera A Donizetti Rarity | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/hockey-terreri-s-start-is-not-inspiring.html | HOCKEY Terreris Start Is Not Inspiring | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-news-merger-talks-are-denied-by-borden.html | COMPANY NEWS Merger Talks Are Denied By Borden | By Kenneth N Gilpin | TX 3-754-803 | 1994-02-07 |

| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/economic-scene-if-scalpers-can-get-so-much-why-aren-t-tickets-costlier.html | Economic Scene If scalpers can get so much why arent tickets costlier | By Peter Passell | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/seton-hall-survives-a-scare-from-aggies.html | Seton Hall Survives A Scare From Aggies | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/holocaust-museum-adjusting-to-relentless-flood-of-visitors.html | Holocaust Museum Adjusting To Relentless Flood of Visitors | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/arabs-kill-2-israelis-ending-a-lull-in-attacks.html | Arabs Kill 2 Israelis Ending a Lull in Attacks | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/florida-governments-move-to-set-teen-ager-curfews.html | Florida Governments Move To Set TeenAger Curfews | By Larry Rohter | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/basketball-knicks-are-in-search-of-shooting-touch.html | BASKETBALL Knicks Are in Search of Shooting Touch | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/daughter-of-castro-leaves-cuba-and-is-given-asylum-in-the-us.html | Daughter of Castro Leaves Cuba And Is Given Asylum in the US | By Tim Weiner | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/traders-in-are-getting-100-in-toys.html | TradersIn Are Getting 100 in Toys | By Charisse Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/bethlehem-journal-all-around-manger-square-peace-is-walking-on-tiptoes.html | Bethlehem Journal All Around Manger Square Peace Is Walking on Tiptoes | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/baby-jesus-and-the-village-gentry.html | Baby Jesus and the Village Gentry | By Roger Ferlo | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-helene-curtis-picks-ddb-chicago-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Helene Curtis Picks DDB Chicago Office | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/bridge-206793.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/opinion/essay-cold-comfort-level.html | Essay Cold Comfort Level | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/company-reimbursing-excess-fees-for-water.html | Company Reimbursing Excess Fees For Water | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |

| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-people-592993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-news-euro-disney-in-danger-of-shutdown.html | COMPANY NEWS Euro Disney in Danger of Shutdown | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/chancellor-backs-dismissed-superintendents.html | Chancellor Backs Dismissed Superintendents | By Sam Dillon | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/south-african-parliament-adopts-new-constitution.html | South African Parliament Adopts New Constitution | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/wal-mart-to-end-sales-of-handguns-in-stores.html | WalMart to End Sales of Handguns in Stores | By B Drummond Ayres Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/classical-music-in-review-348993.html | Classical Music in Review | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/style/chronicle-503193.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/mit-wins-right-to-share-financial-aid-data-in-antitrust-accord.html | MIT Wins Right to Share Financial Aid Data in Antitrust Accord | By William H Honan | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/arts/review-music-dissonance-sounds-like-new-york.html | ReviewMusic Dissonance Sounds Like New York | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/theater/review-theater-henry-iv-parts-1-2-civil-war-henry-iv-with-punk-for-prince.html | ReviewTheater Henry IV Parts 1 and 2 A Civil War Henry IV With a Punk for a Prince | By Ben Brantley | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/company-reports-oracle-shares-tumble-12-on-downgrading-of-ratings.html | COMPANY REPORTS Oracle Shares Tumble 12 On Downgrading of Ratings | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregion/donors-send-money-found-on-street-and-in-subway.html | Donors Send Money Found on Street and in Subway | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/world/some-progress-seen-in-talks-on-ending-fighting-in-bosnia.html | Some Progress Seen In Talks on Ending Fighting in Bosnia | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-23 | https://www.nytimes.com/1993/12/23/busine ss/a-nasdaq-system-is-pared-back.html | A Nasdaq System Is Pared Back | By Susan Antilla | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/busine ss/the-media-business-advertising-addenda-accounts-591093.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/clin ton-denies-trying-to-stifle-charges.html | Clinton Denies Trying to Stifle Charges | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/news/ where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/ sports-of-the-times-the-gritty-anthony-isn-t-the-answer.html | Sports of The Times The Gritty Anthony Isnt The Answer | By Ira Berkow | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/us/95-budget-projects-drop-in-deficit-to-190-billion.html | 95 Budget Projects Drop In Deficit to 190 Billion | By Adam Clymer | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregi on/close-adviser-to-whitman-is-to-be-secretary-of-state.html | Close Adviser to Whitman Is to Be Secretary of State | By Iver Peterson | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/theater /classical-music-in-review-675593.html | Classical Music in Review | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/books/ books-of-the-times-a-musical-masterpiece-and-its-long-evolution.html | Books of The Times A Musical Masterpiece And Its Long Evolution | By Christopher LehmannHaupt | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/busine ss/company-news-texaco-and-exxon-upheld-in-2.8-billion-tax-claims.html | COMPANY NEWS Texaco and Exxon Upheld In 28 Billion Tax Claims | By Agis Salpukas | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/ skiing-resorts-urge-changes-in-federal-rent-rules.html | SKIING Resorts Urge Changes in Federal Rent Rules | By Barbara Lloyd | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden /parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregi on/times-and-new-york-city-reach-final-accord-on-new-plant.html | Times and New York City Reach Final Accord on New Plant | By Tom Redburn | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/nyregi on/violent-playthings-parents-ponder-choices.html | Violent Playthings Parents Ponder Choices | By Esther B Fein | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/garden /the-search-even-by-air-for-a-94-tree.html | The Search Even by Air For a 94 Tree | By Anne Raver | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/style/c hronicle-504093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/pro-football-meggett-intensifies-beuerlein-feud.html | PRO FOOTBALL Meggett Intensifies Beuerlein Feud | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/business/the-paramount-deal-how-the-deal-making-began-officially-and-otherwise.html | THE PARAMOUNT DEAL How the DealMaking Began Officially and Otherwise | By Susan Antilla | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/obituaries/alfred-munier-78-worked-on-design-for-lunar-module.html | Alfred Munier 78 Worked on Design For Lunar Module | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/alm-made-a-911-call.html | Alm Made A 911 Call | HOUSTON Dec 22 | TX 3-754-803 | 1994-02-07 |
| 1993-12-23 | https://www.nytimes.com/1993/12/23/sports/hockey-panthers-finish-off-richter-s-streak.html | HOCKEY Panthers Finish Off Richters Streak | By Charlie Nobles | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-040593.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/basketball-most-of-the-nets-shots-find-nothing-but-o-neal.html | BASKETBALL Most of the Nets Shots Find Nothing but ONeal | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sounds-around-town-on-new-year-s-eve-806093.html | Sounds Around Town On New Years Eve | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/spending-of-award-is-prohibited.html | Spending of Award Is Prohibited | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/media-business-advertising-homeless-give-anthem-new-meaning-for-holidays.html | THE MEDIA BUSINESS Advertising The Homeless Give an Anthem New Meaning for the Holidays | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/sports-of-the-times-wilkens-tackles-wilkins.html | Sports of The Times Wilkens Tackles Wilkins | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/baseball-remembering-a-championship-past-mets-hire-wilson.html | BASEBALL Remembering a Championship Past Mets Hire Wilson | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/article-868093-no-title.html | Article 868093  No Title | By Eric Asimov | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/alexander-mackendrick-director-of-guinness-comedies-dies-at-81.html | Alexander Mackendrick Director Of Guinness Comedies Dies at 81 | By William Grimes | TX 3-754-803 | 1994-02-07 |

| 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/abroad-at-home-freedom-of-the-press.html | Abroad at Home Freedom Of the Press | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/pro-basketball-knicks-lose-a-quarter-but-find-momentum.html | PRO BASKETBALL Knicks Lose A Quarter But Find Momentum | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/us/new-gay-policy-isn-t-last-word-for-the-troops.html | New Gay Policy Isnt Last Word For the Troops | By Tamar Lewin | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/aristide-organizes-haiti-conference.html | ARISTIDE ORGANIZES HAITI CONFERENCE | By Steven Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-037593.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/tennis-lendl-prefers-baseline-to-the-sideline-for-1994.html | TENNIS Lendl Prefers Baseline To the Sideline For 1994 | By Robin Finn | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/sales-of-domestically-built-vehicles-increase-31.html | Sales of Domestically Built Vehicles Increase 31 | By James Bennet | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/tokyo-journal-silent-empress-irate-nation-and-contrite-press.html | Tokyo Journal Silent Empress Irate Nation and Contrite Press | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/headboard-of-dinkins-stored-away.html | Headboard of Dinkins Stored Away | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/fatah-hawks-impose-order-as-israelis-stand-by-in-gaza.html | Fatah Hawks Impose Order As Israelis Stand By in Gaza | By Chris Hedges | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/midnight-mass-comes-early-as-urban-fear-battles-faith.html | Midnight Mass Comes Early As Urban Fear Battles Faith | By David Gonzalez | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/durables-orders-post-sharp-gain.html | Durables Orders Post Sharp Gain | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/movies/review-film-heaven-and-earth-a-woman-s-view-of-vietnam-horrors.html | ReviewFilm Heaven and Earth A Womans View Of Vietnam Horrors | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/czechs-move-quickly-to-privatization.html | Czechs Move Quickly to Privatization | By Jane Perlez | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/sounds-around-town-on-new-years-eve.html | Sounds Around Town On New Years Eve | By Danyel Smith | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-24 | https://www.nytimes.com/1993/12/24/movies/review-film-cheerful-short-and-no-big-blights.html | ReviewFilm Cheerful Short and No Big Blights | By Caryn James | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-041393.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/pro-football-jets-reward-johnson-by-giving-him-a-contract-extension-of-5-million.html | PRO FOOTBALL Jets Reward Johnson by Giving Him a Contract Extension of 5 Million | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/review-art-at-the-met-arrays-of-rare-asian-subtleties.html | ReviewArt At the Met Arrays of Rare Asian Subtleties | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/irs-issues-simple-rules-lobbyist-can-estimate-time.html | IRS Issues Simple Rules Lobbyist Can Estimate Time | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/review-photography-observers-of-america-in-an-unlikely-pairing.html | ReviewPhotography Observers of America in an Unlikely Pairing | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/review-opera-hampson-in-barbiere-at-the-met.html | ReviewOpera Hampson In Barbiere At the Met | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-news-a-stunning-resignation-at-baxter.html | COMPANY NEWS A Stunning Resignation At Baxter | By Barnaby J Feder | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/us/clinton-to-yield-all-of-his-files-on-land-dealings.html | CLINTON TO YIELD ALL OF HIS FILES ON LAND DEALINGS | By Neil A Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/towns-escape-cleanup-costs-at-toxic-sites.html | Towns Escape Cleanup Costs At Toxic Sites | By George Judson | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/in-battling-for-biotech-monsanto-is-the-leader.html | In Battling for Biotech Monsanto Is the Leader | By Barnaby J Feder | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/ex-officer-accused-of-assault-defends-himself-at-trial.html | ExOfficer Accused of Assault Defends Himself at Trial | By Joseph Berger | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/two-children-are-found-strangled-in-an-apartment-in-brooklyn.html | Two Children Are Found Strangled in an Apartment in Brooklyn | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-news-led-by-scientists-chiron-turns-to-another.html | COMPANY NEWS Led by Scientists Chiron Turns to Another | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-news-fed-relaxes-discount-rules-for-stocks-at-bank-in-south.html | COMPANY NEWS Fed Relaxes Discount Rules For Stocks at Bank in South | By Saul Hansell | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/review-dance-ailey-troupe-s-south-african-lament.html | ReviewDance Ailey Troupes South African Lament | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/style/chronicle-680793.html | Chronicle | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/us/troopers-who-accuse-the-president-are-questioned-on-their-own-pasts.html | Troopers Who Accuse the President Are Questioned on Their Own Pasts | By Michael Wines | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/cold-hungry-and-broke-bosnians-won-t-give-up.html | Cold Hungry and Broke Bosnians Wont Give Up | By Chuck Sudetic | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/the-media-business-advertising-addenda-carl-s-jr-account-to-grey-advertising.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carls Jr Account To Grey Advertising | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/a-tree-to-satisfy-every-christmas-longing.html | A Tree to Satisfy Every Christmas Longing | By Karen Schoemer | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/restaurants-810993.html | Restaurants | By Ruth Reichl | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/tv-sports-this-revolution-will-be-televised.html | TV SPORTS This Revolution Will Be Televised | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/football-aikman-on-receiving-end-of-50-million.html | FOOTBALL Aikman on Receiving End of 50 Million | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/hockey-russian-crime-groups-harassing-expatriates.html | HOCKEY Russian Crime Groups Harassing Expatriates | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/news/in-big-cases-lots-of-briefs-and-friends.html | In Big Cases Lots of Briefs And Friends | By Linda Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/cortines-gives-administrators-6.5-million-for-school-repairs.html | Cortines Gives Administrators 65 Million for School Repairs | By Josh Barbanel | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/sounds-around-town-on-new-year-s-eve-809593.html | Sounds Around Town On New Years Eve | By Peter Watrous | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/refugees-find-moscow-withdraws-its-welcome.html | Refugees Find Moscow Withdraws Its Welcome | By Judith Ingram | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/confessions-of-a-scientific-innocent.html | Confessions Of a Scientific Innocent | By Alex Witchel | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/neediest-cases-builds-a-child-s-oasis.html | Neediest Cases Builds a Childs Oasis | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/us/pac-man-it-s-not-the-future-of-a-presidency-and-us-health-care-maybe.html | PacMan Its Not The Future of a Presidency and US Health Care Maybe | By Peter Passell | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/new-jersey-court-upholds-courtesy-blackball.html | New Jersey Court Upholds Courtesy Blackball | By Jerry Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-851693.html | Art in Review | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/sir-philip-christison-general-100-took-japanese-surrender.html | Sir Philip Christison General 100 Took Japanese Surrender | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/movies/a-fractious-old-west-in-a-modern-moral-universe.html | A Fractious Old West in a Modern Moral Universe | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/jeweler-is-slain-in-a-robbery-in-brooklyn.html | Jeweler Is Slain In a Robbery In Brooklyn | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/obituaries/dr-milton-i-levine-is-dead-at-91-accented-lovingness-of-mothers.html | Dr Milton I Levine Is Dead at 91 Accented Lovingness of Mothers | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/style/chronicle-983093.html | Chronicle | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/us/housing-for-the-elderly-connecticut-project-offers-a-range-of-residences.html | Housing for the ElderlyConnecticut Project Offers a Range of Residences | By Rachelle Garbarine | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/olympics-time-to-plan-for-raindrops-and-stray-reindeer.html | OLYMPICS Time to Plan for Raindrops and Stray Reindeer | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/some-details-emerge-on-united-deal.html | Some Details Emerge on United Deal | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-043093.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/quiet-chief-at-eye-of-ual-s-storm.html | Quiet Chief at Eye of UALs Storm | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/giuliani-appoints-a-denver-official-as-welfare-chief.html | GIULIANI APPOINTS A DENVER OFFICIAL AS WELFARE CHIEF | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/sounds-around-town-on-new-year-s-eve-020093.html | Sounds Around Town On New Years Eve | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/rail-lines-raise-visibility-of-officers-after-shooting.html | Rail Lines Raise Visibility Of Officers After Shooting | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/company-reports-broderbund-stock-tumbles-on-growth-concerns.html | COMPANY REPORTS Broderbund Stock Tumbles on Growth Concerns | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/the-media-business-advertising-addenda-accounts-004993.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/barricades-against-violence-schools-fears-over-security-grow-new-york-s-school.html | On the Barricades Against Violence in the Schools As Fears Over Security Grow New Yorks School Safety Force Struggles to Keep Up | By Sam Dillon | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/who-really-runs-japan-stay-tuned.html | Who Really Runs Japan Stay Tuned | By James Sterngold | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/business/stocks-close-mixed-in-quiet-trading.html | Stocks Close Mixed in Quiet Trading | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-042193.html | Art in Review | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/pro-football-it-s-1990-all-over-again-for-simms.html | PRO FOOTBALL Its 1990 All Over Again For Simms | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/hockey-healy-gives-the-capitals-nothing-for-christmas.html | HOCKEY Healy Gives The Capitals Nothing for Christmas | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/us/washington-talk-deficit-cuts-success-gets-little-notice.html | Washington Talk Deficit Cuts Success Gets Little Notice | By Adam Clymer | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/nassau-board-approves-budget-reducing-taxes-on-homeowners.html | Nassau Board Approves Budget Reducing Taxes on Homeowners | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/russian-rightist-angers-germans.html | RUSSIAN RIGHTIST ANGERS GERMANS | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-24 | https://www.nytimes.com/1993/12/24/books/books-of-the-times-memoir-fragments-from-calvino.html | Books of The Times Memoir Fragments From Calvino | By Herbert Mitgang | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/news/new-york-s-court-interpreters-overworked-link.html | New Yorks Court Interpreters Overworked Link | By Jan Hoffman | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/us/cast ro-s-daughter-pleads-for-her-own.html | Castros Daughter Pleads for Her Own | By Larry Rohter | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregi on/reputation-for-innovation-precedes-hra-choice.html | Reputation for Innovation Precedes HRA Choice | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/football-jets-earning-black-and-blue-badges-of-courage.html | FOOTBALL Jets Earning BlackandBlue Badges of Courage | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/tv-weekend-one-more-toast-to-the-memory-of-a-ballet-genius.html | TV Weekend One More Toast to the Memory of a Ballet Genius | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/int o-the-wilderness-the-200-year-heritage-of-jews-in-canada.html | Into the Wilderness The 200Year Heritage Of Jews in Canada | By Peter Steinfels | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/news/a t-the-bar.html | At the Bar | By David Margolick | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/theater /on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-039193.html | Art in Review | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/opinio n/poorhouses-pamphlets-and-marleys-ghost.html | Poorhouses Pamphlets and Marleys Ghost | By John Mortimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/us/in-denver-santa-s-elves-wear-blue.html | In Denver Santas Elves Wear Blue | By Dirk Johnson | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/basketball-half-a-loaf-is-enough-for-uconn.html | BASKETBALL Half a Loaf Is Enough For UConn | By Jack Cavanaugh | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/movie s/home-video-886993.html | Home Video | By Peter M Nichols | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/arts/art-in-review-038393.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/busine ss/german-metal-group-turns-to-its-bankers.html | German Metal Group Turns to Its Bankers | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-24 | https://www.nytimes.com/1993/12/24/opinion/on-my-mind-female-genital-mutilation.html | On My Mind Female Genital Mutilation | By A M Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/warring-parties-in-bosnia-extend-cease-fire-but-peace-talks-stall.html | Warring Parties in Bosnia Extend CeaseFire but Peace Talks Stall | By Richard W Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/nyregion/transit-expert-serves-on-2-transition-teams.html | Transit Expert Serves on 2 Transition Teams | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/pro-basketball-now-on-knicks-wish-list-manning-and-jackson.html | PRO BASKETBALL Now on Knicks Wish List Manning and Jackson | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/6-mexican-unionists-who-lost-their-jobs-at-ge-are-rehired.html | 6 Mexican Unionists Who Lost Their Jobs At GE Are Rehired | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/world/israel-plo-talks-adjourn-without-resolving-disputes.html | IsraelPLO Talks Adjourn Without Resolving Disputes | By Roger Cohen | TX 3-754-803 | 1994-02-07 |
| 1993-12-24 | https://www.nytimes.com/1993/12/24/sports/baseball-dr-jobe-to-examine-taylor-s-hurt-shoulder.html | BASEBALL Dr Jobe to Examine Taylors Hurt Shoulder | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/washington-at-work-tension-with-white-house-leaves-cia-chief-out-in-the-cold.html | Washington at Work Tension With White House Leaves CIA Chief Out in the Cold | By Tim Weiner | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/books/the-british-novelist-who-turned-a-class-system-upside-down.html | The British Novelist Who Turned A Class System Upside Down | By Suzanne Cassidy | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/business/why-creatures-aren-t-stirring.html | Why Creatures Arent Stirring | By Clifford J Levy | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/news/insurance-valuable-jewelry-items-may-not-be-covered.html | INSURANCE Valuable Jewelry Items May Not Be Covered | By Jan M Rosen | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/medical-costs-slower-to-rise-in-new-york.html | Medical Costs Slower to Rise In New York | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/leisurely-approaches-to-last-minute-rush.html | Leisurely Approaches To LastMinute Rush | By Jan Hoffman | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/italy-s-parliament-confronts-premier-in-confidence-vote.html | Italys Parliament Confronts Premier in Confidence Vote | By Alan Cowell | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/neediest-cases-assists-with-a-christmas-tree.html | Neediest Cases Assists With a Christmas Tree | By Erin St John Kelly | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/movies/review-music-rosenkavalier-the-film-in-reconstruction.html | ReviewMusic Rosenkavalier the Film in Reconstruction | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/hockey-shutout-doesn-t-ease-frustration-for-healy.html | HOCKEY Shutout Doesnt Ease Frustration for Healy | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/palestinian-gunmen-in-gaza-slay-an-israeli-army-colonel.html | Palestinian Gunmen in Gaza Slay an Israeli Army Colonel | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/baseball-thompson-is-hitting-by-the-book-in-winter-ball.html | BASEBALL Thompson Is Hitting by the Book in Winter Ball | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/business/warsaw-s-exuberant-exchange.html | Warsaws Exuberant Exchange | By Jane Perlez | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/dance-notes.html | Dance Notes | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/tokyo-chief-apologizes-for-failing-on-reform.html | Tokyo Chief Apologizes for Failing on Reform | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/about-new-york-last-call-sounds-for-last-gin-mill-on-the-bowery.html | ABOUT NEW YORK Last Call Sounds for Last Gin Mill on the Bowery | By Michael T Kaufman | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/8-killed-in-south-african-attack-police-blame-on-faction-struggle.html | 8 Killed in South African Attack Police Blame on Faction Struggle | By Kenneth B Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/london-journal-for-the-troubled-anglicans-peace-is-still-elusive.html | London Journal For the Troubled Anglicans Peace Is Still Elusive | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/to-stay-in-touch-with-crime-a-police-chief-moves-near-it.html | To Stay in Touch With Crime A Police Chief Moves Near It | By Timothy Egan | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/college-basketball-uconn-women-get-grades-and-ranking.html | COLLEGE BASKETBALL UConn Women Get Grades and Ranking | By Jack Cavanaugh | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/killing-of-2-children-unnerves-even-a-tough-brooklyn-project.html | Killing of 2 Children Unnerves Even a Tough Brooklyn Project | By Craig Wolff | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/stalemate-in-sarajevo-but-some-muslim-gains.html | Stalemate in Sarajevo but Some Muslim Gains | By Chuck Sudetic | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/theater/review-theater-pessimistic-outlook-on-europe-in-shaw-s-heartbreak-house.html | ReviewTheater Pessimistic Outlook on Europe In Shaws Heartbreak House | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/business/medtronic-to-acquire-medical-device-maker.html | Medtronic to Acquire Medical Device Maker | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/style/chronicle-701993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/review-pop-tour-of-latin-dance-music-guided-by-a-true-ensemble.html | ReviewPop Tour of Latin Dance Music Guided by a True Ensemble | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/archives/off-the-beaten-path-in-the-insurance-field.html | Off the Beaten Path in the Insurance Field | By Susan Scherreik | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/business/cyberspace-is-looking-a-lot-like-christmas.html | Cyberspace Is Looking a Lot Like Christmas | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/playoff-crunch-14-teams-8-spots.html | Playoff Crunch 14 Teams 8 Spots | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/review-music-festive-sounds-of-ancient-christmases.html | ReviewMusic Festive Sounds Of Ancient Christmases | By James R Oestreich | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/if-only-bert-were-here.html | If Only Bert Were Here | By Lorrie Moore | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/business/2-japanese-companies-set-merger.html | 2 Japanese Companies Set Merger | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/falcon-s-tale-getting-trapped-web-page-dark-side-pro-football.html | A Falcons Tale Getting Trapped in a Web A Page From the Dark Side of Pro Football | By Ira Berkow | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/obituaries/robert-v-roosa-is-dead-at-75-served-as-us-treasury-official.html | Robert V Roosa Is Dead at 75 Served as US Treasury Official | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/bridge-682993.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/jets-notebook-if-moore-cannot-play-it-may-be-up-to-mathis.html | JETS NOTEBOOK If Moore Cannot Play It May Be Up to Mathis | By William N Wallace | TX 3-754-803 | 1994-02-07 |

| 1993-12-25 | https://www.nytimes.com/1993/12/25/opinion/if-only-bert-were-here.html | If Only Bert Were Here | By Lorrie Moore | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-25 | https://www.nytimes.com/1993/12/25/business/sliding-down-the-electronic-chimney.html | Sliding Down the Electronic Chimney | By Michelle Quinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/news/strategies-when-donating-property-to-charity-an-appraisal-may-be-in-order.html | STRATEGIES When Donating Property to Charity an Appraisal May Be In Order | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/birthdays-lost-in-a-christmas-eclipse.html | Birthdays Lost in a Christmas Eclipse | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/ex-soviet-lands-rebuff-yeltsin-on-protecting-russians-abroad.html | ExSoviet Lands Rebuff Yeltsin On Protecting Russians Abroad | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/egypt-torn-by-missing-libyan-exile.html | Egypt Torn by Missing Libyan Exile | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/smallpox-virus-frozen-in-2-labs-escapes-a-scalding-end-for-now.html | Smallpox Virus Frozen in 2 Labs Escapes a Scalding End for Now | By Lawrence K Altman | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/style/chronicle-700093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/knicks-hoping-to-get-jackson-to-fill-the-void-at-point-guard.html | Knicks Hoping to Get Jackson To Fill the Void at Point Guard | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/beliefs-553993.html | Beliefs | By Peter Steinfels | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/portland-journal-for-consumer-therapy-phone-catalogue-sales.html | Portland Journal For Consumer Therapy Phone Catalogue Sales | By Sara Rimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/business/russian-company-tests-new-bankruptcy-law.html | Russian Company Tests New Bankruptcy Law | By Judith Ingram | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/pro-basketball-against-nets-hardaway-answers-his-doubters.html | PRO BASKETBALL Against Nets Hardaway Answers His Doubters | By Larry Dorman | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/world/rhine-floods-worst-in-century-50000-homeless.html | Rhine Floods Worst in Century 50000 Homeless | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/football-giants-prove-more-fun-as-winning-investment.html | FOOTBALL Giants Prove More Fun As Winning Investment | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-25 | https://www.nytimes.com/1993/12/25/news/investing-multifunds-diversified-to-a-fare-thee-well.html | INVESTING Multifunds Diversified To a FareTheeWell | By Francis Flaherty | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/noted-russian-ensemble-seeks-a-place-to-rehearse.html | Noted Russian Ensemble Seeks a Place to Rehearse | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/indian-tribes-close-ranks-to-protect-casinos-from-cheats-and-rivals.html | Indian Tribes Close Ranks to Protect Casinos From Cheats and Rivals | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/a-third-aide-is-appointed-by-giuliani.html | A Third Aide Is Appointed By Giuliani | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/retired-doctors-help-cut-health-costs.html | Retired Doctors Help Cut Health Costs | By Lindsey Gruson | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/clinton-to-submit-papers-next-week.html | CLINTON TO SUBMIT PAPERS NEXT WEEK | By Neil A Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/sports-of-the-times-will-coaches-set-captives-free.html | Sports of The Times Will Coaches Set Captives Free | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/knick-s-notebook-twisting-slowly-slowly-in-the-papers.html | KNICKS NOTEBOOK Twisting Slowly Slowly in the Papers | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/nyregion/finding-an-education-system-s-fatal-flaw.html | Finding an Education Systems Fatal Flaw | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/archives/funds-watch-bond-risks-paid-off-but-maybe-not-again.html | FUNDS WATCHBond Risks Paid Off but Maybe Not Again | By Mary Rowland | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/sports/tennis-severed-ties-family-ties.html | TENNISSevered Ties Family Ties | By Samantha Stevenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/news/q-and-a-674293.html | Q and A | Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/us/clinton-to-require-states-to-finance-abortions-of-poor.html | CLINTON TO REQUIRE STATES TO FINANCE ABORTIONS OF POOR | IRVIN MOLOTSKY | TX 3-754-803 | 1994-02-07 |
| 1993-12-25 | https://www.nytimes.com/1993/12/25/arts/review-dance-maintaining-equanimity-as-a-choreographic-constant.html | ReviewDance Maintaining Equanimity As a Choreographic Constant | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/connecticut-guide-828693.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/dining-out-remembering-the-year-s-memorable-meals.html | DINING OUT Remembering the Years Memorable Meals | By Patricia Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/backtalk-nfl-s-remote-control.html | BACKTALK NFLs Remote Control | By Robert Lipsyte | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-nonfiction-pointillism-for-the-masses.html | IN SHORT NONFICTION Pointillism for the Masses | By Sarah Boxer | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/profile-jeffrey-sudikoff-a-satellite-dish-here-some-cable-there.html | Profile Jeffrey SudikoffA Satellite Dish Here Some Cable There | By Kathleen Murray | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/cuttings-helping-fortify-trees-against-winters-cold.html | CUTTINGSHelping Fortify Trees Against Winters Cold | By William Bryant Logan | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/is-a-test-just-a-test.html | Is a Test Just a Test | By Sheryl Weinstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-is-you-coming-or-is-you-ain-t.html | PRO FOOTBALL Is You Coming Or Is You Aint | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-notebook-beat-the-cap-turns-into-an-expensive-new-game-for-owners.html | PRO FOOTBALL NOTEBOOK Beat the Cap Turns Into an Expensive New Game for Owners | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/southampton-upset-that-homeowners-can-build-bulkheads.html | Southampton Upset That Homeowners Can Build Bulkheads | By Peter Schellbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/style/people-who-need-barbra.html | People Who Need Barbra | By Vernon Silver | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-49ers-meet-their-match-the-oilers-are-for-real.html | PRO FOOTBALL 49ers Meet Their Match The Oilers Are for Real | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-flushing-trying-to-hold-the-line-on-group-boarding-homes.html | NEIGHBORHOOD REPORT FLUSHING Trying to Hold the Line On Group Boarding Homes | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/habitats-penthouse-salon-au-revoir-les-soirees.html | HabitatsPenthouse Salon Au Revoir les Soirees | By Tracie Rozhon | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/food-duck-breasts-fit-well-on-festive-new-year-s-menu.html | FOOD Duck Breasts Fit Well on Festive New Years Menu | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/sound-bytes-a-song-writing-cowpoke-hits-the-cyberspace-trail.html | Sound Bytes A SongWriting Cowpoke Hits the Cyberspace Trail | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-berlin-opens-u2-joining-east-and-west.html | TRAVEL ADVISORY Berlin Opens U2 Joining East and West | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/the-passion-of-mark-rothko.html | The Passion of Mark Rothko | By Hilton Kramer | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/new-noteworthy-paperbacks-864993.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/recordings-view-a-knotty-orfeo-untangled-with-style.html | RECORDINGS VIEW A Knotty Orfeo Untangled With Style | By Jamie James | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/practical-traveler-is-your-flight-really-a-charter.html | PRACTICAL TRAVELER Is Your Flight Really a Charter | By Betsy Wade | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/poets-nuns-courtesans-and-queens.html | Poets Nuns Courtesans and Queens | By Veena Talwar Oldenberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/year-arts-theater-1993-new-york-turned-into-heavy-but-shakespeare-was-hero.html | THE YEAR IN THE ARTS Theater1993 New York Turned Into a Heavy But Shakespeare Was a Hero And a Healer Too | By David Richards | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/county-board-increases-budget-by-10-million.html | County Board Increases Budget by 10 Million | By James Feron | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/us/columbus-divides-ohio-s-capital-city.html | Columbus Divides Ohios Capital City | By Don Terry | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-harlem-sculpture-garden-rises-on-rubble-of-a-vacant-lot.html | NEIGHBORHOOD REPORT HARLEM Sculpture Garden Rises on Rubble Of a Vacant Lot | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-roosevelt-island-optimism-grows-along-with-seawall.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Optimism Grows Along With Seawall | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/the-year-in-the-arts-theater-1993-the-attack-of-the-souped-up-cipher-musicals.html | THE YEAR IN THE ARTS Theater1993 The Attack of the SoupedUp Cipher Musicals | By Ben Brantley | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/bomb-trial-transcripts-of-phone-calls-add-pieces-to-evidence-pile.html | Bomb Trial Transcripts of Phone Calls Add Pieces to Evidence Pile | By Richard Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/nickelodeon-weinerville-inside-a-cardboardbox-world.html | Nickelodeon Weinerville Inside a CardboardBox World | By Shira Dicker | TX 3-754-803 | 1994-02-07 |

| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-roosevelt-island-when-will-troubled-tram-reopen-give-it-few.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND When Will Troubled Tram Reopen Give It a Few More Weeks | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-classical-music-1993-schubert-piano-dvorak-beer-truck.html | THE YEAR IN THE ARTS Classical Music1993 Schubert and the Piano Dvorak and a Beer Truck | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/notebook-patience-is-more-than-a-virtue-for-mcilvaine-it-s-a-strategy.html | NOTEBOOK Patience Is More Than a Virtue for McIlvaine Its a Strategy | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weeki nreview/the-nation-it-s-confounded-change-calling-again-honey.html | THE NATION Its Confounded Change Calling Again Honey | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/labs-conjure-up-fragrances-and-flavors-to-add-allure.html | Labs Conjure Up Fragrances And Flavors to Add Allure | By Joyce Jones | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/agents-follow-food-stamps-and-fences.html | Agents Follow Food Stamps And Fences | By Selwyn Raab | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weeki nreview/dec-19-24-embarrassing-defection-castro-s-daughter-sneaks-out-of-cuba.html | DEC 1924 Embarrassing Defection Castros Daughter Sneaks Out of Cuba | By Larry Rohter | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-visa-plans-to-test-prepaid-cash-cards.html | TRAVEL ADVISORY Visa Plans to Test Prepaid Cash Cards | By Edwin McDowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-downtown-cheap-cheese-battle-cry-of-the-court-st-pizza-wars.html | NEIGHBORHOOD REPORT DOWNTOWN Cheap Cheese Battle Cry of the Court St Pizza Wars | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/west-side-apartment-fire-kills-elderly-woman.html | West Side Apartment Fire Kills Elderly Woman | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/sixth-grader-with-the-voice-of-an-angel-and-a-love-of-sports.html | Sixth Grader With the Voice of an Angel and a Love of Sports | By Roberta Hershenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/the-wild-wild-east.html | THE WILD WILD EAST | By Bill McKibben | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-classical-music-1993-one-director-stayed-phew-another-director-left.html | THE YEAR IN THE ARTS Classical Music1993 One Director Stayed Phew Another Director Left Phew | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-nonfiction-597093.html | IN SHORT NONFICTION | By Michael Lichtenstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/exchange-of-guns-for-toys-is-hailed-as-surprise-success.html | Exchange of Guns for Toys Is Hailed as Surprise Success | By Dennis Hevesi | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/the-year-in-review-1993-the-year-s-champions.html | THE YEAR IN REVIEW  1993 The Years Champions | Compiled by Vincent M Mallozzi | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/dec-19-24-one-step-closer-united-airlines-poised-become-largest-employee-owned.html | DEC 1924 One Step Closer United Airlines Poised To Become the Largest EmployeeOwned Company | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/style/listening-to-1993.html | Listening to 1993 | By Dan Shaw and Eric Messinger | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/style/vows-victoria-eng-and-timothy-chin.html | VOWS Victoria Eng and Timothy Chin | By Lois Smith Brady | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/conversations-milovan-djilas-he-sees-ideologies-come-go-but-balkans-remain-same.html | Conversations Milovan Djilas He Sees Ideologies Come and Go But the Balkans Remain the Same | By David Binder | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-west-side-new-tower-rules-come-up-short.html | NEIGHBORHOOD REPORT UPPER WEST SIDE New Tower Rules Come Up Short | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/ruling-that-limits-post-trial-news-interviews-of-jurors-stirs-legal-fight.html | Ruling That Limits PostTrial News Interviews of Jurors Stirs Legal Fight | By Charles Strum | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/the-year-in-the-arts-film-1993-much-ado-about-clint-sly-woody-and-emma.html | THE YEAR IN THE ARTS Film1993 Much Ado About Clint Sly Woody and Emma | By Vincent Canby | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/the-executive-computer-from-novelty-to-necessity-reminiscences-of-a-pc-fanatic.html | The Executive Computer From Novelty to Necessity Reminiscences of a PC Fanatic | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/more-communities-are-organizing-first-night-fetes.html | More Communities Are Organizing First Night Fetes | By Carlotta Gulvas Swarden | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/hudson-valley-sites-expand-visiting.html | Hudson Valley Sites Expand Visiting | By Felice Buckvar | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/world/which-wine-will-go-well-with-curry.html | Which Wine Will Go Well With Curry | By Edward A Gargan | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-fiction.html | IN SHORT FICTION | By Lauren Picker | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/coping-sad-days-for-the-lads-of-the-carriage-trades.html | COPING Sad Days for the Lads of the Carriage Trades | By Robert Lipsyte | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/in-the-region-westchester-quests-for-salability-and-space-spur-renovations.html | In the RegionWestchester Quests for Salability and Space Spur Renovations | By Mary McAleer Vizard | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/postings-new-facade-1955-building-making-elegant-statement-fifth-avenue.html | POSTINGS New Facade on a 1955 Building Making an Elegant Statement on Fifth Avenue | By Mervyn Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-art-photography-1993-politics-testosterone-plastic-surgery.html | THE YEAR IN THE ARTS Art Photography1993 Politics Testosterone and Plastic Surgery | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/westchester-qa-dr-frank-b-mccluskey-with-a-computer-courses-come-to.html | Westchester QA Dr Frank B McCluskeyWith a Computer Courses Come to You | By Donna Greene | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/giuliani-moves-on-privatization-pledge.html | Giuliani Moves on Privatization Pledge | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-profile-officer-revisits-his-old-new-neighborhood.html | NEIGHBORHOOD REPORT PROFILE Officer Revisits His Old New Neighborhood | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-dance-1993-boston-ballet-triumphed-with-sleeper-hula-for-once-seemed.html | THE YEAR IN THE ARTS Dance1993 The Boston Ballet Triumphed With a Sleeper And the Hula for Once Seemed Sacred | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/what-was-eating-jim-beard.html | What Was Eating Jim Beard | By Frank J Prial | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/viewpoints-the-good-and-bad-of-targeted-charity.html | ViewpointsThe Good and Bad of Targeted Charity | By Ralph Dickerson Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/music-the-year-s-many-trials-and-triumphs.html | MUSIC The Years Many Trials and Triumphs | By Robert Sherman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-fort-greene-hospitals-unite-to-expand-service.html | NEIGHBORHOOD REPORT FORT GREENE Hospitals Unite to Expand Service | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-classical-music-1993-there-are-more-where-vixen-came-any-more-where.html | THE YEAR IN THE ARTS Classical Music1993 There Are More Where Vixen Came From Any More Where Bernstein Came From | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/westchester-guide-803093.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/let-s-check-in-with-our-football-expert-bart-simpson.html | Lets Check In With Our Football Expert Bart Simpson | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-west-side-the-clock-runs-out-and-dig-they-must.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Clock Runs Out and Dig They Must | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/theater/year-arts-theater-1993-nights-were-made-for-epics-three-count-em-arrived-all.html | THE YEAR IN THE ARTS Theater1993 The Nights Were Made for Epics And Three Count Em Arrived All Bearing Pulitzers | By Frank Rich | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/seizing-the-moment-for-a-shorter-term-mortgage.html | Seizing the Moment for a ShorterTerm Mortgage | By Tracie Rozhon | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/what-s-doing-in-taos.html | WHATS DOING IN Taos | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/proclivities-of-criticism.html | Proclivities of Criticism | By Karla Jay | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-beer-connoisseur-savors-the-search-for-exotic-brews.html | A Beer Connoisseur Savors the Search for Exotic Brews | By R Leonard Felson | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-repeat-after-reeves-it-s-a-big-game.html | PRO FOOTBALL Repeat After Reeves Its a Big Game | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-video-audio-1993-some-better-stuff-was-stolen-used-shrunk-bagged-take.html | THE YEAR IN THE ARTS Video Audio1993 Some of the Better Stuff Was Stolen Used Shrunk Or Bagged to Take Out at McDonalds | By Peter M Nichols | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/streetscapes-7-gracie-square-behind-buck-rogers-look-art-deco-brickwork-emerges.html | Streetscapes7 Gracie Square Behind a Buck Rogers Look Art Deco Brickwork Emerges | By Christopher Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/if-you-could-make-it-there.html | If You Could Make It There | By Christopher Duggan | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/in-the-regionnew-jersey-in-franklin-a-project-tuned-to-a-changing.html | In the RegionNew JerseyIn Franklin a Project Tuned to a Changing Market | By Rachelle Garbarine | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-arts-artifacts-1993-russian-spacesuits-went-stratospheric-calculator.html | THE YEAR IN THE ARTS ArtsArtifacts1993 Russian Spacesuits Went Stratospheric A Calculator Totaled Up a Debit And an Old Line of Silver Has Its Cloud | By Rita Reif | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-arts-classical-music-1993-mystics-mystics-everywhere-but-when-two-them-met.html | THE YEAR IN THE ARTS Classical Music1993 Mystics Mystics Everywhere But When Two of Them Met The Chemistry Was All Wrong | By John Rockwell | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-parking-spots-vs-open-area-in-bellport.html | New Parking Spots vs Open Area in Bellport | By Richard Weissmann | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/the-honor-roll-of-sorts-for-1993.html | The Honor Roll of Sorts for 1993 | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-arts-classical-music-1993-should-pianos-play-themselves-presidents-lower.html | THE YEAR IN THE ARTS Classical Music1993 Should Pianos Play Themselves Presidents Lower Themselves Orchestras Kill Themselves | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/palestinians-must-now-master-the-art-of-forgetting.html | Palestinians Must Now Master The Art of Forgetting | By Anton Shammas | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/art-a-multicultural-mosaic-and-postcards-from-the-urban-edge.html | ART A Multicultural Mosaic and Postcards From the Urban Edge | By Vivien Raynor | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/death-comes-to-the-professor.html | Death Comes to the Professor | By Susan Kenney | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/viewpoints-what-do-you-call-a-group-of-dentists.html | ViewpointsWhat Do You Call a Group of Dentists | By James Lipton | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/steering-around-the-new-york-city-campaign-finance-law.html | Steering Around the New York City Campaign Finance Law | By James C McKinley Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-arts-television-1993-for-best-buzz-leave-it-beavis-david-nypd.html | THE YEAR IN THE ARTS Television1993 For the Best Buzz Leave It to Beavis David And the NYPD | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/for-1994-clean-up-the-office-shed-pounds-acquire-patience.html | For 1994 Clean Up the Office Shed Pounds Acquire Patience | By Jackie Fitzpatrick | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business-diary-december-19-24.html | Business Diary December 19  24 | By Hubert B Herring | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/recordings-view-confronting-or-not-the-puzzling-split-personality-of-ravel.html | RECORDINGS VIEW Confronting or Not the Puzzling Split Personality of Ravel | By Bernard Holland | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-world-the-social-safety-net-most-russians-need-is-cold-cash.html | The World The Social Safety Net Most Russians Need is Cold Cash | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-yorkers-co-keeping-the-romance-of-the-fireplace-burning.html | NEW YORKERS  CO Keeping the Romance of the Fireplace Burning | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/dealing-with-life-s-final-years.html | Dealing With Lifes Final Years | By Elsa Brenner | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/us-immigrants-make-christmas-their-very-own.html | US Immigrants Make Christmas Their Very Own | By David Firestone | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/the-view-from-new-haven-80-years-later-a-clinic-is-still-reaching-out-to-others.html | The View From New Haven 80 Years Later a Clinic Is Still Reaching Out to Others | By Nancy Polk | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/art-foibles-and-terrors-of-contemporary-life.html | ARTFoibles and Terrors of Contemporary Life | By Helen A Harrison | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/the-executive-life-silicon-valley-charity-has-a-competitive-edge.html | The Executive Life Silicon Valley Charity Has a Competitive Edge | By Michael S Malone | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | on/playing-in-the-neighborhood-881293.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/film-the-good-guys-the-bad-guys-and-the-irish-guys.html | FILM The Good Guys The Bad Guys And the Irish Guys | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/us/in-tactical-change-kevorkian-promises-to-halt-suicide-aid.html | In Tactical Change Kevorkian Promises To Halt Suicide Aid | By Jack Lessenberry | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/the-immortality-of-bean-soup.html | The Immortality Of Bean Soup | By Laura Shapiro | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/widow-became-honored-li-librarian.html | Widow Became Honored LI Librarian | By David Zinman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/ideas-trends-bias-against-gay-people-hatred-of-a-special-kind.html | Ideas  Trends Bias Against Gay People Hatred of a Special Kind | By Natalie Angier | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/us/amtrak-pressing-for-capital-funds.html | AMTRAK PRESSING FOR CAPITAL FUNDS | By Martin Tolchin | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-world-a-world-unhinged-gropes-for-new-rules.html | The World A World Unhinged Gropes for New Rules | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/low-key-style-of-the-b-b.html | LowKey Style Of the B  B | By Sol Hurwitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/wisconsin-miles-traveled-60-minutes-to-go.html | Wisconsin Miles Traveled 60 Minutes to Go | By Tom Butler | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-pop-jazz-1993-pals-comeback-trail-frank-sinatra-jimmy-durante-meat.html | THE YEAR IN THE ARTS Pop  Jazz1993 Pals on the Comeback Trail Frank Sinatra Jimmy Durante And Meat Loaf | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/on-pro-basketball-the-knicks-house-of-cards-is-an-ace-short.html | ON PRO BASKETBALL The Knicks House of Cards Is an Ace Short | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/more-new-years-concerts-popping-up.html | More New Years Concerts Popping Up | By Rena Fruchter | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/commercial-property-new-brand-broker-competition-for-jobs-lifting-quality.html | Commercial PropertyA New Brand of Broker Competition for Jobs Lifting the Quality of Recruits | By Claudia H Deutsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-nation-all-presidents-call-congress-calling-troopers-is-different.html | The Nation All Presidents Call Congress Calling Troopers Is Different | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/2-urban-magnet-schools-stand-out.html | 2 Urban Magnet Schools Stand Out | By Linda Lynwander | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/world/mexico-s-ruling-party-surrenders-a-city-hall.html | Mexicos Ruling Party Surrenders a City Hall | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/in-spiritual-places-mundane-problems.html | In Spiritual Places Mundane Problems | By David W Dunlap | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-roosevelt-island-holiday-glow-among-the-ruins.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Holiday Glow Among the Ruins | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/the-year-in-review-1993-too-little-to-cheer-too-much-to-mourn.html | THE YEAR IN REVIEW  1993 Too Little To Cheer Too Much To Mourn | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/deep-in-the-grim-heart-of-texas.html | Deep in the Grim Heart of Texas | By Susan Lowell | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/instead-of-gifts-to-friends-a-single-gift-to-the-neediest.html | Instead of Gifts to Friends A Single Gift to the Neediest | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-bedford-park-living-where-edison-filmed.html | NEIGHBORHOOD REPORT BEDFORD PARK Living Where Edison Filmed | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/world-markets-holiday-cheer-for-the-toronto-market.html | World Markets Holiday Cheer for the Toronto Market | By Clyde H Farnsworth | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/about-long-island-getting-the-word-out-amid-the-hotbed-of-news.html | ABOUT LONG ISLAND Getting the Word Out Amid the Hotbed of News | By Diane Ketcham | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/the-state-of-the-game-in-extra-innings-no-score.html | The State of the Game In Extra Innings No Score | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/archives/teachin-ridin-ropin-and-fallin-outta-the-durn-saddle.html | Teachin Ridin Ropin and Fallin Outta the Durn Saddle | By Joel Engel | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/technology-the-next-wave-in-radio.html | Technology The Next Wave in Radio | By Michael Wilke | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-norwood-an-end-to-woolworth-s-era.html | NEIGHBORHOOD REPORT NORWOOD An End to Woolworths Era | By Raymond Hernandez | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/what-s-good-for-the-mafia-is-good-for-russia.html | Whats Good for the Mafia Is Good for Russia | By Michael Scammell | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/wall-street-michael-jordan-is-gone-and-so-is-the-bullishness.html | Wall Street Michael Jordan Is Gone and So Is the Bullishness | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/the-value-of-music-as-an-avocation.html | The Value of Music as an Avocation | By Penny Singer | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/a-man-s-home-is-his-collection.html | A Mans Home is His Collection | By Julie V Iovine | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/how-was-the-weather-dr-mel-remembers.html | How Was the Weather Dr Mel Remembers | By Stephanie Glass | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-pop-jazz-1993-rolled-down-bobby-socks-pearl-handled-glocks.html | THE YEAR IN THE ARTS Pop  Jazz1993 Rolled Down Bobby Socks and PearlHandled Glocks | By Jon Pareles | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/3-highprofile-inmates-put-nassau-jail-to-test.html | 3 HighProfile Inmates Put Nassau Jail to Test | By Stewart Ain | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/flood-tunnels-future-is-uncertain.html | Flood Tunnels Future Is Uncertain | By John Bendel | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/mutual-funds-the-appeal-of-growth-abroad.html | Mutual FundsThe Appeal of Growth Abroad | By Mary Rowland | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/style/thing-the-remote-control-avenger.html | THING The Remote Control Avenger | By Elizabeth Kolbert | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-harlem-sowing-a-future-with-green-in-it.html | NEIGHBORHOOD REPORT HARLEM Sowing a Future With Green in It | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/your-own-account-its-tough-to-keep-it-in-the-family.html | Your Own AccountIts Tough to Keep It in the Family | By Mary Rowland | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/critics-choice-the-best-dining-of-1993.html | Critics Choice The Best Dining of 1993 | By M H Reed | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-fiction-595393.html | IN SHORT FICTION | By John Domini | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/playing-by-the-antioch-rules.html | Playing by the Antioch Rules | By Eric Fassin | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/world/germans-find-unity-may-mean-long-term-change-and-sacrifice.html | Germans Find Unity May Mean LongTerm Change and Sacrifice | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-lower-manhattan-resurrecting-old-school-as-art-center.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Resurrecting Old School As Art Center | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/sports-of-the-times-postcards-from-an-odd-year-here-to-there-and-then-back-again.html | Sports of The Times Postcards From an Odd Year Here to There and Then Back Again | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-fiction.html | IN SHORT FICTION | By Mason Buck | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-nonfiction-596193.html | IN SHORT NONFICTION | By Rosemary L Bray | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-correspondent-s-report-yosemite-moves-stem-rising-tide-visitors.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Yosemite Moves to Stem Rising Tide of Visitors | By John Markoff | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-schools-lone-llama-has-company-in-trumbull.htm | A Schools Lone Llama Has Company in Trumbull | By Fred Musante | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-east-side-update-zoning-bill-moves-toward-council.html | NEIGHBORHOOD REPORT UPPER EAST SIDE UPDATE Zoning Bill Moves Toward Council | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/style/the-night-warming-to-tradition.html | THE NIGHT Warming to Tradition | By Bob Morris | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/art-in-stamford-a-shaker-exhibition-that-dispels-myths.html | ARTIn Stamford a Shaker Exhibition That Dispels Myths | By William Zimmer | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/what-would-happen-if.html | What Would Happen If | By Serge Schmemann | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/scarcity-of-car-coolant-could-prove-costly.html | Scarcity of Car Coolant Could Prove Costly | By Julie Edelson Halpert | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-video-audio-1993-coming-soon-through-your-bedroom-wall-information.html | THE YEAR IN THE ARTS Video Audio1993 Coming Soon Through Your Bedroom Wall The Information Highway | By Hans Fantel | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/wall-street-hard-lessons-of-paramount-s-saga.html | Wall Street Hard Lessons of Paramounts Saga | By Susan Antilla | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/oldest-dairy-farm-is-put-to-last-pasture.html | Oldest Dairy Farm Is Put to Last Pasture | By Harold Faber | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/dec-19-24-brakes-on-delivery-huge-jury-award-ends-speedy-pizza.html | DEC 1924 Brakes on Delivery Huge Jury Award Ends Speedy Pizza | By Michael Janofsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/music-tribute-to-lanes-66-years-as-a-composer.html | MUSICTribute to Lanes 66 Years as a Composer | By Rena Fruchter | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/crime-906893.html | Crime | By Marilyn Stasio | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/at-work-confronting-the-ghosts-on-the-job.html | At Work Confronting the Ghosts on the Job | By Barbara Presley Noble | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-guide-for-healthy-family-relationships.html | A Guide for Healthy Family Relationships | By Nicole Wise | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/easthampton-journal-victorian-bridal-decor-for-a-historic-mansion.html | Easthampton JournalVictorian Bridal Decor for a Historic Mansion | By Sally Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/a-temp-firm-with-a-difference.html | A Temp Firm With a Difference | By Susan Diesenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-art-photography-1993-era-ended-ghost-haunted-guggenheim.html | THE YEAR IN THE ARTS Art Photography1993 An Era Ended a Ghost Haunted the Guggenheim | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-homeless-program-where-jobs-are-key.html | A Homeless Program Where Jobs Are Key | By Celia W Dugger | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/if-you-re-thinking-living-battery-park-city-new-neighborhood-along-hudson.html | If Youre Thinking of Living InBattery Park City A New Neighborhood Along the Hudson | By Jerry Cheslow | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/new-years-tidbits.html | New Years Tidbits | By Mollt ONeill | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/q-and-a-908793.html | Q and A | By Paul Freireich | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/supermarkets-wage-hitech-war-on-theft.html | Supermarkets Wage HiTech War on Theft | By Terry Considine Williams | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-dance-1993-balanchine-smorgasbord-kept-city-ballet-busy-prince-did-it.html | THE YEAR IN THE ARTS Dance1993 A Balanchine Smorgasbord Kept the City Ballet Busy Prince Did It for the Joffrey | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/hers-the-bottom-line.html | HERS The Bottom Line | By Erica Abeel | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/rest-stop-gets-thumb-fearful-area-residents-oppose-thruway-s-plaza-proposal.html | A Rest Stop Gets the Thumb Fearful Area Residents Oppose Thruways Plaza Proposal | By Jacques Steinberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-lower-manhattan-mercer-hotel-still-trying-even-harder-open.html | NEIGHBORHOOD REPORT LOWER MANHATTAN The Mercer Hotel Still Trying Even Harder to Open | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/political-notes-central-question-connecticut-s-fight-over-lobbyists-whats.html | POLITICAL NOTES Central Question in Connecticuts Fight Over Lobbyists Whats a Lobbyist | By Kirk Johnson | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-luggage-something-for-every-man.html | TRAVEL ADVISORY LUGGAGE Something for Every Man | By Terry Trucco | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/eduard-shevardnadze.html | Eduard Shevardnadze | By Simon Sebag | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/dining-out-luxurious-american-fare-at-a-casino.html | DINING OUTLuxurious American Fare at a Casino | By Anne Semmes | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/theater-sentimental-spoof-on-the-good-old-40-s.html | THEATER Sentimental Spoof on the Good Old 40s | By Alvin Klein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/on-language-views-on-sensibilities.html | On Language Views on Sensibilities | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/more-schools-start-students-day-by-serving-breakfast.html | More Schools Start Students Day By Serving Breakfast | By Robert A Hamilton | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/at-newsstands-black-is-plentiful.html | At Newsstands Black Is Plentiful | By Michael E Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/backtalk-all-we-need-is-a-tall-ship-and-a-star-to-steer-her-by.html | BACKTALKAll We Need Is a Tall Ship and a Star to Steer Her By | By Mike Taibbi | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/on-sunday-on-sunday-after-prison-a-new-life-through-allah.html | On Sunday On Sunday After Prison A New Life Through Allah | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/us/drive-to-keep-repeat-felons-in-prison-gains-in-california.html | Drive to Keep Repeat Felons In Prison Gains in California | By Jane Gross | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Ruth Bayard Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/obituaries/norman-vincent-peale-preacher-of-gospel-optimism-dies-at-95.html | Norman Vincent Peale Preacher of Gospel Optimism Dies at 95 | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/us/logging-policy-splits-membership-of-sierra-club.html | Logging Policy Splits Membership of Sierra Club | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/delicious-warmth-10-ways.html | Delicious Warmth 10 Ways | By Bryan Miller | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-east-side-judge-blocks-m31-change.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Judge Blocks M31 Change | By Marvine Howe | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/no-superstar.html | No Superstar | By Leslie Houlden | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/fyi-188693.html | FYI | By Jennifer Steinhauer | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/taming-mean-season-sleet-snow-no-heat-flu-winter-s-plagues-are-many-so-are-its.html | Taming the Mean Season Sleet Snow No Heat Flu   Winters Plagues Are Many So Are Its Comforts and Joys | By Jennifer Steinhauer | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-la-carte-scaling-back-for-new-years-eve.html | A LA CARTEScaling Back for New Years Eve | By Valerie Sinclair | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/why-im-the-poet-ive-become-berryman-and-the-lucky-13.html | Why Im the Poet Ive Become Berryman and the Lucky 13 | By Philip Levine | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/long-island-qa-maryann-bell-campaigner-for-human-rights-on-local.html | Long Island QA Maryann BellCampaigner for Human Rights on Local and Global Scales | By Vivien Kellerman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-la-carte-two-over-light-a-side-of-bacon-rye-toast-and-hold-the-grits.html | A la Carte Two Over Light a Side of Bacon Rye Toast and Hold the Grits | By Richard Jay Scholem | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/world/balkan-conflicts-are-uncoupling-serbo-croatian.html | Balkan Conflicts Are Uncoupling SerboCroatian | By Chuck Sudetic | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/hollywood-at-a-fever-pitch.html | Hollywood at a Fever Pitch | By Philip Weiss | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/ideas-trends-forget-the-apocalypse-woodstock-2000-is-coming.html | Ideas  Trends Forget the Apocalypse Woodstock 2000 Is Coming | By Margot Slade | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/20-20-foresight-is-its-own-reward.html | 2020 Foresight Is Its Own Reward | By Michael Wines | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/94-could-be-a-year-of-decisions-on-coastal-erosion.html | 94 Could Be a Year of Decisions on Coastal Erosion | By John Rather | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/managers-profile.html | Managers Profile | By Mary Rowland | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/year-arts-television-1993-women-gained-fast-but-pbs-held-its-lead-old-timers-won.html | THE YEAR IN THE ARTS Television1993 Women Gained Fast But PBS Held Its Lead And the OldTimers Won in a Walk | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/endpaper-lord-of-the-flies-90210.html | ENDPAPERLord of the Flies 90210 | By Frank Gannon | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/starting-life-with-bad-ingredients.html | Starting Life With Bad Ingredients | By Beverly Lowry | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/dec-19-24-professions-innocence-jackson-takes-his-case-television-public.html | DEC 1924 Professions of Innocence Jackson Takes His Case To the Television Public | By Bernhard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/your-home-lowering-energy-expenses.html | YOUR HOME Lowering Energy Expenses | By Andree Brooks | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/art-works-that-are-immune-from-any-trends.html | ART Works That Are Immune From Any Trends | By Vivien Raynor | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-williamsburg-a-dropout-program-is-in-jeopardy.html | NEIGHBORHOOD REPORT WILLIAMSBURG A Dropout Program Is in Jeopardy | By Lynette Holloway | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/realestate/in-the-regionlong-island-organizing-commuting-to-cut-traffic-and.html | In the RegionLong IslandOrganizing Commuting to Cut Traffic and Pollution | By Diana Shaman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/when-caller-is-put-on-hold-company-fills-void.html | When Caller Is Put on Hold Company Fills Void | By Anita M Samuels | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/style-fashion-resolutions.html | STYLE Fashion Resolutions | By Carrie Donovan | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/easthampton-journal-victorian-bridal-decor-for-a-historic-mansion.html | Easthampton JournalVictorian Bridal Decor for a Historic Mansion | By Sally Friedman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/world/intelligence-study-says-north-korea-has-nuclear-bomb.html | INTELLIGENCE STUDY SAYS NORTH KOREA HAS NUCLEAR BOMB | By Stephen Engelberg With Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/how-topscoring-schools-get-that-way.html | How TopScoring Schools Get That Way | By Sheryl Weinstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/an-experienced-helping-hand-awaits-youngsters-at-risk.html | An Experienced Helping Hand Awaits Youngsters at Risk | By Barbara Delatiner | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/grand-ideas-only-the-scale-is-miniature.html | Grand Ideas Only the Scale Is Miniature | By Bess Liebenson | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/kauai-makes-a-comeback.html | Kauai Makes a Comeback | By Lenore Magida | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/its-the-economists-stupid.html | Its the Economists Stupid | By Eileen Shanahan | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/viewpoints-to-guard-pensions-shield-actuaries.html | ViewpointsTo Guard Pensions Shield Actuaries | By Daniel F McGinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/market-watch-a-toy-indicator-may-indicate-a-bearish-1994.html | MARKET WATCH A Toy Indicator May Indicate A Bearish 1994 | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-art-photography-1993-photos-invaded-met-sold-for-record-prices-created.html | THE YEAR IN THE ARTS Art Photography1993 Photos Invaded the Met Sold for Record Prices Created Dinosaurs And Made a Princess Cry | By Vicki Goldberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/the-long-road-to-recovery-after-a-stroke-or-other-disability.html | The Long Road to Recovery After a Stroke or Other Disability | By Lynne Ames | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/archives/pop-view-cant-get-his-tunes-out-of-our-heads-but-who-was-he.html | POP VIEWCant Get His Tunes Out of Our Heads But Who Was He | By Michael Feinstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-dance-1993-swan-lake-went-slapstick-nutcracker-movie-deserved-slap-for.html | THE YEAR IN THE ARTS Dance1993 Swan Lake Went Slapstick And the Nutcracker Movie Deserved a Slap for Casting | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/magazine/method-and-madness-the-vindication-of-robert-gallo.html | Method and Madness The Vindication of Robert Gallo | By Nicholas Wade | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/an-li-legacy-seeking-clues-on-huey-long.html | An LI Legacy Seeking Clues On Huey Long | By David Zinman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/for-travelers-time-does-more-than-fly.html | For Travelers Time Does More Than Fly | By Susan Allen Toth | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-lower-manhattan-a-rare-warm-welcome-for-an-aids-project.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Rare Warm Welcome for an AIDS Project | By Bruce Lambert | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/the-plot-thickens-when-authors-meet-fans.html | The Plot Thickens When Authors Meet Fans | By Clare Collins | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/opinion/the-fed-best-bet-in-a-crisis.html | The Fed Best Bet In a Crisis | By William M McDonough | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/westchester-storyteller-is-given-heathcote-grant.html | Westchester Storyteller Is Given Heathcote Grant | By Lynne Ames | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/hollywood-s-love-affair-with-psychiatry.html | Hollywoods Love Affair With Psychiatry | By Stephen Farber and Marc Green | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/the-year-in-the-arts-film-1993-good-men-good-women-and-a-presence-of-malice.html | THE YEAR IN THE ARTS Film1993 Good Men Good Women And a Presence of Malice | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/a-snob-of-ones-own.html | A Snob of Ones Own | By Nina Auerbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/pro-football-confidence-and-cold-concern-the-jets.html | PRO FOOTBALL Confidence and Cold Concern the Jets | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/business/interface-people-and-technology-are-virtual-groupies-included.html | Interface People and Technology Are Virtual Groupies Included | By Tim Race | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-art-photography-1993-big-got-bigger-sometimes-even-got-better-whitney.html | THE YEAR IN THE ARTS Art Photography1993 The Big Got Bigger and Sometimes Even Got Better The Whitney Bombed the Uffizi Was Bombed | By Michael Kimmelman | | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/us/generation-that-left-church-goes-back-with-its-children.html | Generation That Left Church Goes Back With Its Children | By Susan Chira | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/with-patients-help-periodontist-turns-novelist.html | With Patients Help Periodontist Turns Novelist | By Judy Pokras | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/connecticut-qa-bernard-d-helfrich-strengthening-bridgeports-diocese.html | Connecticut QA Bernard D HelfrichStrengthening Bridgeports Diocese Schools | By James Lomuscio | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/style/the-dressing-room-new-years-angels-and-me.html | THE DRESSING ROOMNew Years Angels And Me | By Emily Prager | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/record-briefs-664993.html | RECORD BRIEFS | By Bernard Holland | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/dining-out-top-restaurants-and-dishes-of-93.html | DINING OUT Top Restaurants and Dishes of 93 | By Joanne Starkey | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/music-a-look-back-at-93-some-notable-firsts.html | MUSIC A Look Back at 93 Some Notable Firsts | By Robert Sherman | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/style/answers-your-secret-shame-the-tv-knows.html | ANSWERSYour Secret Shame The TV Knows | By Pamela Kripke | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/record-briefs-583093.html | RECORD BRIEFS | By Alex Ross | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/frankfurts-riverbank-of-museums.html | Frankfurts Riverbank of Museums | By J S Marcus | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/ideas-trends-will-success-spoil-kwanzaa.html | Ideas Trends Will Success Spoil Kwanzaa | By Douglas Martin | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/those-people-an-unfinished-portrait-of-the-poor.html | Those People An Unfinished Portrait of the Poor | By Jason Deparle | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/new-jersey-q-a-mayor-sharpe-james-coping-with-crisis-times-for.html | New Jersey Q  A Mayor Sharpe JamesCoping With Crisis Times for Cities | By Marian Courtney | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/weekinreview/the-world-chile-s-engine-revs-up-with-free-trade-s-fuel.html | The World Chiles Engine Revs Up With Free Trades Fuel | By Nathaniel C Nash | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/an-evolving-role-for-the-community-in-school-decisions.html | An Evolving Role For the Community In School Decisions | By Ina Aronow | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/books/the-year-bill-clinton-won-the-pennant.html | The Year Bill Clinton Won the Pennant | By Ronnie Dugger | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/neighborhood-report-upper-west-side-how-beggars-vouchers-came-to-be.html | NEIGHBORHOOD REPORT UPPER WEST SIDE How Beggars Vouchers Came to Be | By Emily M Bernstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/hometown-rallies-behind-hurley-its-injured-basketball-hero.html | Hometown Rallies Behind Hurley Its Injured Basketball Hero | By Peter J Ward | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/us/abortion-decision-sets-off-debate.html | ABORTION DECISION SETS OFF DEBATE | By Karen de Witt | TX 3-754-803 | 1994-02-07 |

| 1993-12-26 | https://www.nytimes.com/1993/12/26/sports/about-cars-the-c-class-a-baby-benz-grows-up.html | ABOUT CARS The CClass A Baby Benz Grows Up | By Marshall Schuon | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/making-it-work-hold-the-novocain.html | MAKING IT WORK Hold the Novocain | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/choice-tables-in-rome-cuisines-from-far-afield.html | CHOICE TABLES In Rome Cuisines From Far Afield | By Maureen B Fant | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/arts/year-arts-architecture-1993-year-more-remarkable-for-what-who-was-destroyed-than.html | THE YEAR IN THE ARTS Architecture1993 A Year More Remarkable For What or Who Was Destroyed Than for What Was Built | By Herbert Muschamp | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/gardening-caring-for-plants-after-the-bloom-is-off.html | GARDENING Caring for Plants After the Bloom Is Off | By Joan Lee Faust | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/movies/the-year-in-the-arts-film-1993-dumb-lawyers-and-sublimated-sex-were-a-potent-mix.html | THE YEAR IN THE ARTS Film1993 Dumb Lawyers and Sublimated Sex Were a Potent Mix | By Caryn James | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/travel/travel-advisory-lenin-museums-fate-remains-uncertain.html | TRAVEL ADVISORYLenin Museums Fate Remains Uncertain | By Judith Ingram | TX 3-754-803 | 1994-02-07 |
| 1993-12-26 | https://www.nytimes.com/1993/12/26/nyregion/home-clinic-finding-niches-and-other-places-to-stow-odds-and-ends.html | HOME CLINIC Finding Niches and Other Places to Stow Odds and Ends | By John Warde | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-advertising-addenda-lintas-parts-ways-with-van-heusen.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Parts Ways With Van Heusen | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/us/mammogram-debate-moving-from-test-s-merits-to-its-cost.html | Mammogram Debate Moving From Tests Merits to Its Cost | By Gina Kolata | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/bronx-man-is-fatally-shot-in-a-tightly-guarded-co-op.html | Bronx Man Is Fatally Shot In a Tightly Guarded Coop | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/hockey-hogue-gives-islanders-an-overtime-victory.html | HOCKEY Hogue Gives Islanders An Overtime Victory | By Joe Lapointe | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/new-choices-care-new-york-extends-health-benefits-domestic-partners-city.html | New Choices in Care New York Extends Health Benefits to Domestic Partners of City Employees | By Mireya Navarro | TX 3-754-803 | 1994-02-07 |

| 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/abroad-at-home-secrecy-and-cynicism.html | Abroad at Home Secrecy and Cynicism | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/metro-matters-analysis-of-vote-yields-clues-to-giuliani-s-future.html | METRO MATTERS Analysis of Vote Yields Clues to Giulianis Future | By Sam Roberts | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/donor-praises-effort-to-swap-toys-for-guns.html | Donor Praises Effort to Swap Toys for Guns | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-three-playoff-berths-are-open.html | PRO FOOTBALL Three Playoff Berths Are Open | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-jets-lose-on-a-kick-and-now-may-be-wide-of-the-playoffs-too.html | PRO FOOTBALL Jets Lose on a Kick and Now May Be Wide of the Playoffs Too | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-wars-of-words-about-journalists.html | THE MEDIA BUSINESS Wars of Words About Journalists | By William Glaberson | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/hockey-gartner-gets-600-starts-on-next-600.html | HOCKEY Gartner Gets 600 Starts on Next 600 | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/basketball-nets-double-their-fun-with-division-leading-teams.html | BASKETBALL Nets Double Their Fun With DivisionLeading Teams | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/books/books-of-the-times-what-was-lost-to-win-the-cold-war.html | Books of The Times What Was Lost to Win the Cold War | By Herbert Mitgang | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-without-some-stars-the-lions-still-shine-brightly.html | PRO FOOTBALL Without Some Stars the Lions Still Shine Brightly | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/us/job-training-program-is-seen-as-us-model.html | JobTraining Program Is Seen as US Model | By Peter T Kilborn | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/theater/as-a-play-lies-fallow-a-writer-moonlights.html | As a Play Lies Fallow A Writer Moonlights | By Mel Gussow | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-a-women-s-magazine-for-the-recently-wed.html | THE MEDIA BUSINESS A Womens Magazine For the Recently Wed | By Deirdre Carmody | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/review-music-jaime-laredo-and-strings-carry-on-a-tradition.html | ReviewMusic Jaime Laredo and Strings Carry On a Tradition | By James R Oestreich | TX 3-754-803 | 1994-02-07 |

| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/the-commute-may-be-routine-but-the-newsletter-s-not.html | The Commute May Be Routine but the Newsletters Not | By Lisa W Foderaro | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-giants-with-nothing-much-to-gain-by-winning-don-t.html | PRO FOOTBALL Giants With Nothing Much to Gain by Winning Dont | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/late-sales-lift-results-for-stores.html | Late Sales Lift Results For Stores | By Joshua Mills | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/world/china-s-rulers-honor-mao-as-well-as-his-undoer.html | Chinas Rulers Honor Mao as Well as His Undoer | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-hard-choices-are-seen-in-any-new-viacom-bid.html | THE MEDIA BUSINESS Hard Choices Are Seen In Any New Viacom Bid | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/world/judge-is-said-to-claim-mitterrand-took-payments.html | Judge Is Said to Claim Mitterrand Took Payments | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-clifton-comes-up-big-but-ends-up-feeling-small.html | PRO FOOTBALL Clifton Comes Up Big but Ends Up Feeling Small | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/world/as-an-embargo-squeezes-yugoslavia-trade-grows-brisk-over-the-borders.html | As an Embargo Squeezes Yugoslavia Trade Grows Brisk Over the Borders | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-advertising-addenda-sales-promotion-unit-appoints-an-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales Promotion Unit Appoints an Officer | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/a-reprieve-at-11th-hour-for-school-in-brooklyn.html | A Reprieve At 11th Hour For School In Brooklyn | By Sam Dillon | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/review-city-ballet-nutcracker-with-a-new-dewdrop.html | ReviewCity Ballet Nutcracker With a New Dewdrop | By Jennifer Dunning | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/critic-s-notebook-colorful-works-from-an-operatic-black-hole.html | Critics Notebook Colorful Works From an Operatic Black Hole | By John Rockwell | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/essay-helping-iran-arm.html | Essay Helping Iran Arm | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/chronicle-483593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/trouble-in-foley-square.html | Trouble in Foley Square | By Kenneth Conboy | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/heart-bypass-less-risky-last-year-albany-says.html | Heart Bypass Less Risky Last Year Albany Says | By Elisabeth Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/media-business-television-cbs-ready-for-industry-s-new-playing-field-loss.html | THE MEDIA BUSINESS Television Is CBS ready for the industrys new playing field A loss of football rights makes analysts wonder | By Bill Carter | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-advertising-addenda-451793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/dinkins-faults-giuliani-in-dispute-with-ems.html | Dinkins Faults Giuliani In Dispute With EMS | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/world/sao-paulo-journal-lula-s-progress-from-peasant-boy-to-president.html | Sao Paulo Journal Lulas Progress From Peasant Boy to President | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/review-dance-jolly-old-12th-century-old-st-nick.html | ReviewDance Jolly Old 12thCentury Old St Nick | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/the-media-business-advertising-addenda-ted-turner-earns-top-sports-honor.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ted Turner Earns Top Sports Honor | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/many-estates-won-t-get-prudential-payouts.html | Many Estates Wont Get Prudential Payouts | By Kurt Eichenwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/convicted-in-62-li-man-fights-return-to-alabama.html | Convicted in 62 LI Man Fights Return to Alabama | By John T McQuiston | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/neediest-cases-former-inmate-is-aided-by-neediest-cases-fund.html | NEEDIEST CASES Former Inmate Is Aided By Neediest Cases Fund | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/sports-of-the-times-a-frozen-requiem-i-just-pulled-all-three.html | Sports of The Times A Frozen Requiem I Just Pulled All Three | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/obituaries/norman-e-frimer-is-dead-at-77-oversaw-students-hillel-houses.html | Norman E Frimer Is Dead at 77 Oversaw Students Hillel Houses | By Eric Pace | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/patents-using-microwave-technology-remove-lead-based-paint-may-be-safer-cheaper.html | Patents Using Microwave Technology to Remove Leadbased Paint May Be Safer and Cheaper than Scraping | By Teresa Riordan | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/review-television-adultery-with-contrition-as-only-opera-can-do-it.html | ReviewTelevision Adultery With Contrition As Only Opera Can Do It | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/chronicle-158593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/mexican-truck-maker-heads-to-new-destinations.html | Mexican Truck Maker Heads to New Destinations | By Anthony Depalma | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/us/spiritual-seekers-borrow-indians-ways.html | Spiritual Seekers Borrow Indians Ways | By David Johnston | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/media-business-advertising-does-wayne-gretzky-really-call-collect-other.html | THE MEDIA BUSINESS Advertising Does Wayne Gretzky really call collect And other questions advertising never really answers | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/fill-it-up-send-a-fax-have-a-taco.html | Fill It Up Send a Fax Have a Taco | By Agis Salpukas | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/bridge-252293.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/an-eviction-dispute-and-the-cardinal.html | An Eviction Dispute and the Cardinal | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/pro-football-mini-super-bowl-was-giants-concern.html | PRO FOOTBALL MiniSuper Bowl Was Giants Concern | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/market-place-with-internal-truce-place-carl-s-jr-seeks-new-strategy-thrive-weak.html | Market Place With an internal truce in place Carls Jr seeks a new strategy to thrive in a weak economy | By Calvin Sims | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/world/where-is-optimism-in-germany-among-the-bedraggled-easterners.html | Where Is Optimism in Germany Among the Bedraggled Easterners | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/us-companies-use-affiliates-abroad-to-skirt-sanctions.html | US COMPANIES USE AFFILIATES ABROAD TO SKIRT SANCTIONS | By Dean Baquet | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/us/medicare-to-stop-pushing-patients-to-enter-hmos.html | MEDICARE TO STOP PUSHING PATIENTS TO ENTER HMOS | By Robert Pear | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-27 | https://www.nytimes.com/1993/12/27/nyregion/guggenheim-presses-case-on-a-stolen-painting.html | Guggenheim Presses Case on a Stolen Painting | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/credit-markets-as-junk-bonds-thrive-municipal-issues-drag.html | CREDIT MARKETS As Junk Bonds Thrive Municipal Issues Drag | By Jonathan Fuerbringer | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/opinion/protect-the-information-underclass.html | Protect the Information Underclass | By Lynn Forester | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/business/fewer-electronics-products-are-being-produced-in-japan.html | Fewer Electronics Products Are Being Produced in Japan | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/sports/basketball-with-mckie-will-is-the-way.html | BASKETBALL With McKie Will Is the Way | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-27 | https://www.nytimes.com/1993/12/27/arts/intrepid-emanuel-ax-tests-waters-of-a-new-found-p-d-q-masterwork.html | Intrepid Emanuel Ax Tests Waters Of a NewFound P D Q Masterwork | By Eleanor Blau | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/a-year-after-hurricane-andrew-insurers-maneuver-to-lower-risk.html | A Year After Hurricane Andrew Insurers Maneuver to Lower Risk | By Michael Quint | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/new-refunds-for-misled-met-life-customers.html | New Refunds for Misled Met Life Customers | By Michael Quint | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/world/israel-plo-talks-enter-new-round.html | IsraelPLO Talks Enter New Round | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/style/chronicle-162993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/credit-markets-prices-mixed-for-treasury-issues.html | CREDIT MARKETS Prices Mixed for Treasury Issues | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/on-pro-football-not-a-big-name-but-a-big-play-cowboy.html | ON PRO FOOTBALL Not a Big Name but a BigPlay Cowboy | By Thomas George | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/style/chronicle-163793.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/prudential-says-fraud-fund-will-accept-estate-claims.html | Prudential Says Fraud Fund Will Accept Estate Claims | By Kurt Eichenwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/style/chronicle-164593.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |

| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/company-news-qvc-and-nasdaq-say-us-didnt-query-halt-in-trading.html | COMPANY NEWS QVC and Nasdaq Say US Didnt Query Halt in Trading | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-pentax-selects-carmichael-lynch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pentax Selects Carmichael Lynch | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-accounts-213793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/review-television-when-to-see-isn-t-to-understand.html | ReviewTelevision When to See Isnt to Understand | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/market-place-home-software-s-treasure-hunt.html | Market Place Home Softwares Treasure Hunt | By Steve Lohr | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/science/q-a-099193.html | QA | By C Claiborne Ray | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/es/building-near-endangered-species.html | Building Near Endangered Species | By Carl Hulse | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-of-the-times-giants-cowboys-alarm.html | Sports of The Times Giants Cowboys Alarm | By Ira Berkow | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/world/deadly-flotsam-on-french-shores.html | DEADLY FLOTSAM ON FRENCH SHORES | By Marlise Simons | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/discovered-sonatas-may-be-faked-haydn.html | Discovered Sonatas May Be Faked Haydn | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/science/personal-computers-talk-is-cheap-and-getting-cheaper.html | PERSONAL COMPUTERS Talk Is Cheap and Getting Cheaper | By Peter H Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/company-news-can-nynex-still-profit-on-viacom.html | COMPANY NEWS Can Nynex Still Profit on Viacom | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/world/seoul-journal-a-korean-voice-forceful-but-almost-inaudible.html | Seoul Journal A Korean Voice Forceful but Almost Inaudible | By David E Sanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/company-news-bethlehem-is-selling-some-mills.html | COMPANY NEWS Bethlehem Is Selling Some Mills | By Milt Freudenheim | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/movies/review-film-the-caped-crusader-returns-in-40-s-noir-mode.html | ReviewFilm The Caped Crusader Returns in 40s Noir Mode | By Stephen Holden | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/tv-sports-new-events-help-refocus-the-focus-on-espn2.html | TV SPORTS New Events Help Refocus the Focus on ESPN2 | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/dave-beck-99-teamsters-chief-convicted-of-corruption-is-dead.html | Dave Beck 99 Teamsters Chief Convicted of Corruption Is Dead | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/world/germany-s-top-rightist-looks-ahead.html | Germanys Top Rightist Looks Ahead | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/mazda-gives-ford-motor-more-control.html | Mazda Gives Ford Motor More Control | By James Sterngold | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/obituaries/tibor-de-nagy-85-gallery-owner-who-helped-cultivate-50-s-artists.html | Tibor de Nagy 85 Gallery Owner Who Helped Cultivate 50s Artists | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/us-japan-chip-fight-worsens.html | USJapan Chip Fight Worsens | By Keith Bradsher | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/world/canadian-troops-report-ordeal-in-serbian-hands.html | Canadian Troops Report Ordeal in Serbian Hands | By Chuck Sudetic | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/pro-football-notebook-too-cold-to-play-no-too-cold-to-watch.html | PRO FOOTBALL NOTEBOOK Too Cold to Play No Too Cold to Watch | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/health/studies-unmask-protein-culprit-behind-allergy-to-shrimp.html | Studies Unmask Protein Culprit Behind Allergy to Shrimp | By Jane E Brody | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/texas-size-challenges-are-ahead-for-giants-jets-rough-drills-before-cowboys-will.html | TexasSize Challenges Are Ahead for the Giants and Jets Rough Drills Before Cowboys Will Arrive | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/us/clinton-hunts-making-point-on-guns.html | Clinton Hunts Making Point on Guns | By Gwen Ifill | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/shooting-back.html | Shooting Back | By Jim Hubbard | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/college-football-loss-gives-seminoles-winning-edge.html | COLLEGE FOOTBALL Loss Gives Seminoles Winning Edge | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/us/gop-in-a-bind-in-seeking-an-inquiry-on-clinton-deals.html | GOP in a Bind in Seeking An Inquiry on Clinton Deals | By Adam Clymer | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/review-dance-dancing-the-praises-of-the-aileys-founder.html | ReviewDance Dancing the Praises of the Aileys Founder | By Jack Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/review-television-bearing-witness-to-the-culture-of-personality.html | ReviewTelevision Bearing Witness to the Culture of Personality | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/science/peripherals-windows-the-tome-even-mom-turns-up.html | PERIPHERALS Windows The Tome Even Mom Turns Up | By L R Shannon | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/bridge-169693.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/us/washington-work-bentsen-beltway-insider-now-fights-notion-that-he-s-loop.html | Washington at Work Bentsen Beltway Insider Now Fights The Notion That Hes Out of the Loop | By Steven Greenhouse | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/us/even-the-nation-s-icebox-can-t-stand-it.html | Even the Nations Icebox Cant Stand It | By Peter Applebome | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-a-new-commercial-for-taster-s-choice.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A New Commercial For Tasters Choice | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/science/science-watch-type-of-body-fat-that-fights-obesity.html | SCIENCE WATCH Type of Body Fat That Fights Obesity | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/movies/books-of-the-times-how-world-war-ii-made-the-movies-grow-up.html | Books of The Times How World War II Made The Movies Grow Up | By Michiko Kakutani | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/baseball-olson-hoping-the-fourth-time-around-proves-a-charm.html | BASEBALL Olson Hoping the Fourth Time Around Proves a Charm | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/pro-basketball-davis-breaks-right-hand-and-leaves-knicks-short.html | PRO BASKETBALL Davis Breaks Right Hand and Leaves Knicks Short | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/news/for-trips-to-the-tropics-and-later.html | For Trips to the Tropics and Later | By Bernadine Morris | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/mollen-panel-to-recommend-permanent-corruption-body.html | Mollen Panel to Recommend Permanent Corruption Body | By Selwyn Raab | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/for-hevesi-and-green-no-shortage-of-resumes.html | For Hevesi And Green No Shortage Of Resumes | By Jonathan P Hicks | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/neediest-cases-helping-to-tighten-family-ties.html | Neediest Cases Helping To Tighten Family Ties | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/toni-morrison-s-manuscripts-spared-in-christmas-fire.html | Toni Morrisons Manuscripts Spared in Christmas Fire | By Robert D McFadden | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/texas-size-challenges-are-ahead-for-giants-jets-if-rest-works-beating-oilers.html | TexasSize Challenges Are Ahead for the Giants and Jets If Rest Works Beating Oilers Is Still Tough | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/10-degree-chill-brings-out-hardy-and-foolhardy.html | 10Degree Chill Brings Out Hardy and Foolhardy | By David Firestone | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/science/2-clues-back-idea-that-birds-arose-from-dinosaurs.html | 2 Clues Back Idea That Birds Arose From Dinosaurs | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/watercolor-not-stolen-lawyer-says.html | Watercolor Not Stolen Lawyer Says | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/thriving-on-difference-international-high-students-speak-language-of-learning.html | Thriving on Difference International High Students Speak Language of Learning | By Lynda Richardson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/pro-football-the-unshula-dolphins-a-4th-straight-defeat.html | PRO FOOTBALL The UnShula Dolphins A 4th Straight Defeat | By Tom Friend | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/new-jersey-agriculture-chief-to-retain-post-under-whitman.html | New Jersey Agriculture Chief to Retain Post Under Whitman | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/news/patterns-911093.html | Patterns | By Amy M Spindler | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/college-basketball-tech-bounces-temple-st-john-s-routs-fdu.html | COLLEGE BASKETBALL Tech Bounces Temple St Johns Routs FDU | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/science/fishy-short-cut-to-mapping-human-genome.html | Fishy Short Cut To Mapping Human Genome | By James Younger | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/dow-jumps-35.21-to-another-record.html | Dow Jumps 3521 to Another Record | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-28 | https://www.nytimes.com/1993/12/28/us/1950-note-warns-about-radiation-test.html | 1950 Note Warns About Radiation Test | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/world/clinton-s-specialist-on-russia-to-fill-no-2-state-dept-post.html | Clintons Specialist on Russia To Fill No 2 State Dept Post | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/us/aspin-says-spy-tried-to-pass-on-data-in-prison.html | Aspin Says Spy Tried to Pass On Data in Prison | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/the-media-business-advertising-addenda-people-214593.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/world/un-chief-urges-patience-on-north-korean-crisis.html | UN Chief Urges Patience on North Korean Crisis | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/wall-street-journal-plans-a-weekly-edition-for-poles.html | Wall Street Journal Plans A Weekly Edition for Poles | By Jane Perlez | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/drug-use-and-workers-rights.html | Drug Use and Workers Rights | By Michael Janofsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/science/science-watch-improving-antennas.html | SCIENCE WATCH Improving Antennas | By Malcolm W Browne | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/opinion/on-my-mind-law-and-order.html | On My Mind Law And Order | By A M Rosenthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/donations-prolong-city-s-toys-for-guns-exchange.html | Donations Prolong Citys ToysforGuns Exchange | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/news/by-design-beige-is-back.html | By Design Beige Is Back | By AnneMarie Schiro | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/arts/chess-936593.html | Chess | By Robert Byrne | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/science/strange-new-microbes-hint-at-a-vast-subterranean-world.html | Strange New Microbes Hint at a Vast Subterranean World | By William J Broad | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/movies/despite-clinton-hollywood-is-still-trading-in-violence.html | Despite Clinton Hollywood Is Still Trading in Violence | By Bernard Weinraub | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/yonkers-officer-denies-a-side-trip-for-beating.html | Yonkers Officer Denies A Side Trip for Beating | By Jacques Steinberg | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/congressman-touted-as-a-candidate-for-governor.html | Congressman Touted as a Candidate for Governor | By James Dao | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/nyregion/new-york-s-puerto-ricans-split-in-economic-success.html | New Yorks Puerto Ricans Split in Economic Success | By Sam Roberts | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/world/16-are-injured-in-cairo-attack-on-a-tourist-bus.html | 16 Are Injured In Cairo Attack On a Tourist Bus | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/saudis-pay-225-million-to-settle-a-bcci-case.html | Saudis Pay 225 Million To Settle a BCCI Case | By Dean Baquet | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/media-business-advertising-for-its-latest-golden-age-radio-has-recast-itself.html | THE MEDIA BUSINESS Advertising For its latest golden age radio has recast itself to advertisers as the home of niche markets | By Andrea Adelson | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/sports/sports-people-baseball-a-milestone-and-many-pats-on-the-back.html | SPORTS PEOPLE BASEBALL A Milestone and Many Pats on the Back | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/business/uncovered-short-sales-on-nasdaq-set-a-new-high.html | Uncovered Short Sales on Nasdaq Set a New High | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/us/budget-gap-grows-beyond-2-billion-for-new-york-city.html | BUDGET GAP GROWS BEYOND 2 BILLION FOR NEW YORK CITY | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-28 | https://www.nytimes.com/1993/12/28/news/blood-tests-for-leaks-from-implants-raise-questions-and-hopes.html | Blood Tests for Leaks From Implants Raise Questions and Hopes | By Sandra Blakeslee | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-simms-is-selected-for-pro-bowl-but-giants-defense-is-shut-out.html | FOOTBALL Simms Is Selected for Pro Bowl but Giants Defense Is Shut Out | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/irs-raises-its-estimate-of-tax-cheating.html | IRS Raises Its Estimate of Tax Cheating | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/about-new-york-what-if-almost-anybody-could-be-on-television.html | ABOUT NEW YORK What If Almost Anybody Could Be on Television | By Michael T Kaufman | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/executive-buys-11-million-island-haven.html | Executive Buys 11Million Island Haven | By Jonathan Rabinovitz | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/consumer-confidence-in-economy-is-perking-up.html | Consumer Confidence in Economy Is Perking Up | By Sylvia Nasar | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/bridge-930193.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/dreams-of-actress-and-environmentalists-collide.html | Dreams of Actress and Environmentalists Collide | By David Margolick | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/preferring-the-cold-shelter-of-the-streets.html | Preferring the Cold Shelter of the Streets | By Don Terry | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/style/eating-well-the-experts-predict-whats-next-for-nutrition.html | Eating WellThe experts predict whats next for nutrition | By Denise Webb | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-jets-moan-pro-bowl-blues.html | FOOTBALL Jets Moan Pro Bowl Blues | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/the-rape-crisis-behind-bars.html | The Rape Crisis Behind Bars | By Stephen Donaldson | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/battle-over-discrimination-against-disabled-is-opened.html | Battle Over Discrimination Against Disabled Is Opened | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/sports-of-the-times-brien-taylor-should-study-koufax.html | Sports of The Times Brien Taylor Should Study Koufax | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/baseball-surgery-finishes-yankees-taylor-for-1994-season.html | BASEBALL Surgery Finishes Yankees Taylor for 1994 Season | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/the-bedouins-eviction-notice.html | The Bedouins Eviction Notice | By Clinton Bailey | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/suspected-in-3-deaths-cold-strains-shelters.html | Suspected in 3 Deaths Cold Strains Shelters | By Shawn G Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/article-709093-no-title.html | Article 709093  No Title | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/real-estate-a-new-shopping-strip-in-the-east-bronx-is-a-step-toward.html | Real EstateA new shopping strip in the East Bronx is a step toward revitalizing a neighborhood | By Susan Scherreik | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-tongue-lashing-brings-out-the-swagger-in-cowboys.html | FOOTBALL TongueLashing Brings Out the Swagger in Cowboys | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/energy-official-seeks-to-assist-victims-of-tests.html | Energy Official Seeks to Assist Victims of Tests | By Keith Schneider | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/suit-over-chagall-watercolor-is-settled-day-after-trial-starts.html | Suit Over Chagall Watercolor Is Settled Day After Trial Starts | By Richard PerezPena | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/technology/using-new-tools-to-jazz-up-piano-lessons.html | Using New Tools to Jazz Up Piano Lessons | By Abby Goodnough | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/review-dance-the-nutcracker-in-condensed-but-classical-form.html | ReviewDance The Nutcracker in Condensed but Classical Form | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/60-minute-gourmet-reminiscences-and-a-goodbye.html | 60Minute Gourmet Reminiscences And a Goodbye | By Pierre Franey | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/florio-rejects-bill-limiting-sex-education.html | Florio Rejects Bill Limiting Sex Education | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/food-notes-110193.html | Food Notes | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/cuomo-recommends-a-crime-fighting-program-for-east-new-york.html | Cuomo Recommends a CrimeFighting Program for East New York | By Dennis Hevesi | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/movies/review-film-shadowlands-a-story-of-a-spring-of-romance-in-the-autumn-of-2-lives.html | ReviewFilm Shadowlands a Story Of a Spring of Romance In the Autumn of 2 Lives | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/the-media-business-advertising-addenda-ex-burnett-official-moving-to-y-r.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExBurnett Official Moving to Y R | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/woman-held-in-slayings-of-children.html | Woman Held In Slayings Of Children | By George James | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/business-technology-a-dream-unfolds-for-cotton-shirts.html | BUSINESS TECHNOLOGY A Dream Unfolds for Cotton Shirts | By Andrew Pollack | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/style/chronicle-201993.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/giuliani-may-shift-arts-financing-to-new-york-s-larger-institutions.html | Giuliani May Shift Arts Financing To New Yorks Larger Institutions | By Alison Mitchell | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-29 | https://www.nytimes.com/1993/12/29/world/why-owen-the-balkan-peacemaker-soldiers-on.html | Why Owen the Balkan Peacemaker Soldiers On | By John Darnton | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/judge-orders-texas-prosecutors-to-clarify-indictment-of-senator.html | Judge Orders Texas Prosecutors To Clarify Indictment of Senator | By Sam Howe Verhovek | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/ambitious-bank-in-spain-stumbles-and-is-taken-over.html | Ambitious Bank in Spain Stumbles and Is Taken Over | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/william-l-shirer-author-is-dead-at-89.html | William L Shirer Author Is Dead at 89 | By Herbert Mitgang | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/hockey-maclean-makes-mark-in-winning-style.html | HOCKEY MacLean Makes Mark in Winning Style | By Alex Yannis | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-a-warning-from-ryan-we-re-the-best-defense.html | FOOTBALL A Warning From Ryan Were the Best Defense | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/in-search-of-the-elusive-rosado.html | In Search of the Elusive Rosado | By Howard G Goldberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/the-purposeful-cook-mussels-and-duck-on-the-same-table.html | THE PURPOSEFUL COOK Mussels and Duck on the Same Table | By Jacques Pepin | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/fighting-reservoir-geese-and-gulls-with-sound.html | Fighting Reservoir Geese and Gulls With Sound | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/wine-talk-137393.html | Wine Talk | By Frank J Prial | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/world/berlin-journal-wanted-a-home-for-2-watchtowers-w-history.html | Berlin Journal Wanted A Home for 2 Watchtowers wHistory | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/louis-soutendijk-dutch-economist-and-diplomat-83.html | Louis Soutendijk Dutch Economist And Diplomat 83 | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/books/books-of-the-times-a-member-of-the-band-recalls-its-glory-days.html | Books of The Times A Member of the Band Recalls Its Glory Days | By Margo Jefferson | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/football-osborne-won-t-let-specter-of-losses-past-dim-his-teams-glory.html | FOOTBALL Osborne Wont Let Specter of Losses Past Dim His Teams Glory | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |

| 1993-12-29 | https://www.nytimes.com/1993/12/29/world/chinese-couple-hijack-plane-to-taiwan.html | Chinese Couple Hijack Plane to Taiwan | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/review-television-monsters-and-children-welcome-at-this-bash.html | ReviewTelevision Monsters and Children Welcome at This Bash | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/health/personal-health-073393.html | Personal Health | By Jane E Brody | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/pro-basketball-nets-stars-vs-knicks-black-holes.html | PRO BASKETBALL Nets Stars vs Knicks Black Holes | By Harvey Araton | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/media-business-advertising-nbc-charging-30000-second-for-super-bowl-ads-they-re.html | THE MEDIA BUSINESS Advertising NBC is charging 30000 a second for Super Bowl ads and theyre nearly all sold out | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/metropolitan-diary-104793.html | Metropolitan Diary | By Ron Alexander | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/hockey-islanders-shut-out-by-disney-on-ice.html | HOCKEY Islanders Shut Out By Disney On Ice | By Robin Finn | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/movies/review-film-the-fish-tell-no-tales-in-this-lost-continent.html | ReviewFilm The Fish Tell No Tales In This Lost Continent | By Caryn James | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/world/india-booming-as-a-leader-in-software-for-computers.html | India Booming as a Leader In Software for Computers | By Edward A Gargan | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/new-york-s-police-allow-corruption-mollen-panel-says.html | NEW YORKS POLICE ALLOW CORRUPTION MOLLEN PANEL SAYS | By Selwyn Raab | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/an-immigrant-is-helped-by-the-neediest-cases-fund.html | An Immigrant Is Helped by the Neediest Cases Fund | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/a-lull-to-make-august-look-thrilling.html | A Lull to Make August Look Thrilling | By Karen de Witt | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/6-are-killed-in-bombing-attacks-apparently-aimed-at-one-family.html | 6 Are Killed in Bombing Attacks Apparently Aimed at One Family | By Seth Faison | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/ever-wary-dinkins-clears-his-desk.html | Ever Wary Dinkins Clears His Desk | By Alan Finder | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/company-news-new-technology-helps-texaco-in-the-north-sea.html | COMPANY NEWS New Technology Helps Texaco in the North Sea | By Agis Salpukas | TX 3-754-803 | 1994-02-07 |

| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/budget-items-are-vetoed-by-o-rourke.html | Budget Items Are Vetoed By ORourke | By James Feron | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/us-court-says-amtrak-isn-t-obliged-to-show-art.html | US Court Says Amtrak Isnt Obliged To Show Art | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/music-notes-the-minnesota-s-unexpected-choice.html | Music Notes The Minnesotas Unexpected Choice | By Allan Kozinn | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/credit-markets-cheap-oil-fails-to-energize-bonds.html | CREDIT MARKETS Cheap Oil Fails to Energize Bonds | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/opinion/when-currencies-collapse.html | When Currencies Collapse | By Boyden Gray | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/world/nato-issue-rightist-vote-helps-russia.html | NATO Issue Rightist Vote Helps Russia | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/baseball-matt-williams-reaches-no-7-on-the-salary-list.html | BASEBALL Matt Williams Reaches No 7 on the Salary List | By Murray Chass | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/the-secret-to-enjoying-caviar-knowing-when-to-stop.html | The Secret to Enjoying Caviar Knowing When to Stop | By Molly ONeill | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/world/nominee-at-state-dept-an-upbeat-friend-of-bill.html | Nominee at State Dept An Upbeat Friend of Bill | By Elaine Sciolino | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/plain-and-simple-a-versatile-medley-for-holiday-leftovers.html | PLAIN AND SIMPLE A Versatile Medley For Holiday Leftovers | By Marian Burros | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/movies/review-film-name-father-sins-son-are-visited-his-father.html | ReviewFilm In the Name of the Father The Sins of a Son Are Visited on His Father | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/arts/review-music-more-from-the-black-sheep-of-the-bach-family.html | ReviewMusic More From the Black Sheep of the Bach Family | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/pro-basketball-the-nets-go-over-the-river-and-into-the-victory-column.html | PRO BASKETBALL The Nets Go Over the River and Into the Victory Column | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/health/scientists-find-ways-to-reset-biological-clocks-in-dim-winer.html | Scientists Find Ways to Reset Biological Clocks in Dim Winer | By Jane E Brody | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/with-a-view-of-one-hemisphere-latin-america-is-freeing-its-own-trade.html | With a View of One Hemisphere Latin America Is Freeing Its Own Trade | By James Brooke | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/prudential-and-aig-in-dispute.html | Prudential And AIG In Dispute | By Kurt Eichenwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/it-s-done-cheaply-giuliani-is-sworn-in.html | Its Done Cheaply Giuliani Is Sworn In | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/sports/college-basketball-scott-is-holding-his-cheers-until-season-comes-to-end.html | COLLEGE BASKETBALL Scott Is Holding His Cheers Until Season Comes to End | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/and-knowing-what-to-look-for.html | And Knowing What to Look For | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/world/birth-to-59-year-old-briton-raises-ethical-storm.html | Birth to 59YearOld Briton Raises Ethical Storm | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/market-place-analysts-say-kent-electronics-can-endure-any-economic-phase.html | Market Place Analysts say Kent Electronics can endure any economic phase | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/style/chronicle-018093.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/gertrude-blom-92-long-a-chronicler-of-mayan-cultures.html | Gertrude Blom 92 Long a Chronicler Of Mayan Cultures | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/nyregion/divided-by-a-diatribe-college-speech-ignites-furor-over-race.html | Divided by a Diatribe College Speech Ignites Furor Over Race | By Jon Nordheimer | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/us/clinton-is-down-home-for-the-holiday.html | Clinton Is DownHome for the Holiday | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/world/israel-and-the-plo-wrestle-with-the-border-control-issue.html | Israel and the PLO Wrestle With the Border Control Issue | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/obituaries/michael-callen-singer-and-expert-on-coping-with-aids-dies-at-38.html | Michael Callen Singer and Expert On Coping With AIDS Dies at 38 | By David W Dunlap | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/garden/at-lunch-with-ron-silver-lights-camera-action-ideas-activism-democracy.html | AT LUNCH WITH Ron Silver Lights Camera Action Ideas Activism Democracy | By Todd S Purdum | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/company-news-blockbuster-move-fuels-viacom-speculation.html | COMPANY NEWS Blockbuster Move Fuels Viacom Speculation | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-29 | https://www.nytimes.com/1993/12/29/business/dow-and-s-p-edge-up-to-new-records.html | Dow and S P Edge Up to New Records | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/the-media-business-advertising-addenda-people-229493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PEOPLE | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/germany-blocks-a-second-visit-by-russian-ultranationalist.html | Germany Blocks a Second Visit by Russian Ultranationalist | By Craig R Whitney | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/company-news-panel-urges-easing-rules-for-nynex.html | COMPANY NEWS Panel Urges Easing Rules For Nynex | By Anthony Ramirez | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/arts/review-television-point-and-counterpoint-with-arafat-and-rabin.html | ReviewTelevision Point and Counterpoint With Arafat and Rabin | By Walter Goodman | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/clintons-borrow-vacation-home-again.html | Clintons Borrow Vacation Home Again | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/bridge-130193.html | Bridge | By Alan Truscott | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/news/re-use-the-trimmings.html | ReUse the Trimmings | By Griffin Miller | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/new-debate-on-regional-economics.html | New Debate on Regional Economics | By Sylvia Nasar | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/anglican-prelate-defies-sudan-in-trip-to-south.html | Anglican Prelate Defies Sudan in Trip to South | By William E Schmidt | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/currents-walking-on-art.html | CURRENTSWalking On Art | By Suzanne Stephens | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/credit-markets-treasury-prices-slip-in-light-trading.html | CREDIT MARKETS Treasury Prices Slip in Light Trading | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/books/books-of-the-times-adventure-and-crime-as-told-on-sports-pages.html | Books of The Times Adventure and Crime As Told on Sports Pages | By Margo Jefferson | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/hockey-graves-deflects-shots-and-praise.html | HOCKEY Graves Deflects Shots and Praise | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/a-bigger-blockbuster-stake-may-cost-viacom-an-asset.html | A Bigger Blockbuster Stake May Cost Viacom an Asset | By Geraldine Fabrikant | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/israeli-reports-some-progress-in-plo-talks.html | Israeli Reports Some Progress In PLO Talks | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/the-media-business-advertising-addenda-changes-at-y-r-s-latin-america-shops.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes at Y Rs Latin America Shops | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/neediest-cases-fund-aids-the-mentally-ill.html | Neediest Cases Fund Aids the Mentally Ill | By Thomas W Holcomb Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/blood-test-devised-to-warn-those-prone-to-rare-cancer.html | Blood Test Devised to Warn Those Prone to Rare Cancer | By Natalie Angier | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/rites-of-passage-with-plenty-of-boxes.html | Rites of Passage With Plenty of Boxes | By Francis X Clines | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/new-evidence-in-us-inquiry-helps-build-crown-hts-case.html | New Evidence in US Inquiry Helps Build Crown Hts Case | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/sales-in-november-of-existing-homes-hit-a-record-pace.html | SALES IN NOVEMBER OF EXISTING HOMES HIT A RECORD PACE | By Robert D Hershey Jr | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/economic-scene-russia-s-political-turmoil-follows-half-steps-not-shock-therapy.html | Economic Scene Russias political turmoil follows half steps not shock therapy | By Peter Passell | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/currents-cheetahprint-draperies-in-moscow.html | CURRENTSCheetahPrint Draperies in Moscow | By Suzanne Stephens | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/moynihan-criticizes-clinton-format-for-paying-for-home-care.html | Moynihan Criticizes Clinton Format for Paying for Home Care | By Robert Pear | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/company-news-csx-places-order-for-300-locomotives.html | COMPANY NEWS CSX Places Order for 300 Locomotives | By Adam Bryant | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/the-bad-cop-in-everyone.html | The Bad Cop in Everyone | By Evan Hunter | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/talk-of-shifting-arts-money-is-met-with-anger.html | Talk of Shifting Arts Money Is Met With Anger | By Maria Newman | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/space-telescope-repairs-pass-first-round-of-tests.html | Space Telescope Repairs Pass First Round of Tests | By John Noble Wilford | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/style/chronicle-152293.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/in-kiplings-house-just-so.html | In Kiplings House Just So | By Sally Johnson | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/william-l-shirer-historian-dies-at-89.html | William L Shirer Historian Dies at 89 | By By Herbert Mitgang | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/college-basketball-tech-s-best-leaves-redmen-grasping.html | COLLEGE BASKETBALL Techs Best Leaves Redmen Grasping | By William C Rhoden | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/football-cowboys-and-giants-are-ready.html | FOOTBALL Cowboys and Giants Are Ready | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/bangalore-journal-for-many-brides-in-india-a-dowry-buys-death.html | Bangalore Journal For Many Brides in India a Dowry Buys Death | By Edward A Gargan | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/poland-becomes-a-major-conduit-for-drug-traffic.html | Poland Becomes a Major Conduit for Drug Traffic | By Raymond Bonner | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/football-2-quarterbacks-many-questions.html | FOOTBALL 2 Quarterbacks Many Questions | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/inquiry-into-radiation-tests-extends-to-veterans.html | Inquiry Into Radiation Tests Extends to Veterans | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/basketball-starks-s-line-few-points-no-excuses-no-answers.html | BASKETBALL Starkss Line Few Points No Excuses No Answers | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/touring-homes-where-muses-were.html | Touring Homes Where Muses Were | By Paula Deitz | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/giuliani-picks-supporters-for-2-top-adviser-posts.html | Giuliani Picks Supporters For 2 Top Adviser Posts | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/baseball-talk-is-cheap-as-mets-try-to-make-a-deal.html | BASEBALL Talk Is Cheap as Mets Try to Make a Deal | By Claire Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/the-media-business-advertising-addenda-accounts-230893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ACCOUNTS | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/skiing-looking-beyond-the-eastern-trails.html | SKIING Looking Beyond the Eastern Trails | By Barbara Lloyd | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/from-guests-no-rsvp-no-regrets.html | From Guests No RSVP No Regrets | By Enid Nemy | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/89-million-awarded-family-who-sued-hmo.html | 89 Million Awarded Family Who Sued HMO | By Erik Eckholm | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/mayor-vetoes-carriage-law-expanding-operating-areas.html | Mayor Vetoes Carriage Law Expanding Operating Areas | By Ronald Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/style/chronicle-730493.html | CHRONICLE | By Nadine Brozan | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/federal-jury-frees-officers-in-beatings.html | Federal Jury Frees Officers In Beatings | By Joseph Berger | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/arts/khmer-dancers-try-to-save-an-art-form-ravaged-by-war.html | Khmer Dancers Try To Save an Art Form Ravaged by War | By Seth Mydans | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/argentine-senate-backs-menem-on-second-term.html | Argentine Senate Backs Menem on Second Term | By Nathaniel C Nash | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/village-of-domes-is-new-frontier-for-the-homeless.html | Village of Domes Is New Frontier for the Homeless | By Michael Janofsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/many-well-educated-people-leaving-ex-yugoslav-lands.html | Many WellEducated People Leaving ExYugoslav Lands | By John Kifner | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/hockey-suddenly-islanders-get-a-sinking-feeling.html | HOCKEY Suddenly Islanders Get a Sinking Feeling | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/obituaries/juan-gonzalez-51-painter-in-tradition-of-realism-is-dead.html | Juan Gonzalez 51 Painter in Tradition Of Realism Is Dead | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/broken-homes-mended-lives.html | Broken Homes Mended Lives | By Ann Hartman | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/movies/review-film-rampaging-appliances-in-ghost-in-the-machine.html | ReviewFilm Rampaging Appliances In Ghost in the Machine | By Caryn James | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/market-place-cygnuss-s-patch-technology-looks-more-impressive-with-a-new-deal.html | Market Place Cygnuss patch technology looks more impressive with a new deal | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/basketball-it-s-close-but-nets-fall-to-0-for-almost-8-years.html | BASKETBALL Its Close but Nets Fall To 0 for Almost 8 Years | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/whitman-assails-florio-over-last-minute-raises.html | Whitman Assails Florio Over LastMinute Raises | By Joseph F Sullivan | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/mother-said-to-bundle-up-and-she-knew.html | Mother Said to Bundle Up and She Knew | By Robert Hanley | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/theater/what-went-so-very-wrong-with-red-shoes.html | What Went So Very Wrong With Red Shoes | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/us-broadening-prudential-criminal-inquiry.html | US Broadening Prudential Criminal Inquiry | By Kurt Eichenwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/company-news-shares-of-merry-go-round-retreat-after-big-increase.html | COMPANY NEWS Shares of MerryGoRound Retreat After Big Increase | By Stephanie Strom | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/men-mostly-nervous-voted-for-russian-right-poll-says.html | Men Mostly Nervous Voted For Russian Right Poll Says | By Steven Erlanger | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/for-job-seekers-a-toll-free-gift-of-expert-advice.html | For Job Seekers a TollFree Gift of Expert Advice | By By Barnaby J Feder | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/making-deadbeats-pay-up-at-work.html | Making Deadbeats Pay Up at Work | By Andrew Cherlin | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/peale-remembered-for-instilling-hope-and-peace.html | Peale Remembered for Instilling Hope and Peace | By Peter Steinfels | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/in-the-creative-process-with-tom-robbins-perfect-sentences-imperfect-universe.html | IN THE CREATIVE PROCESS WITH Tom Robbins Perfect Sentences Imperfect Universe | By Timothy Egan | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/archives/another-helper-for-new-mothers.html | Another Helper For New Mothers | By Marcia Ringel | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/world/south-africa-leads-world-in-road-risk.html | South Africa Leads World In Road Risk | By Bill Keller | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/us-issues-rules-on-diet-supplement-labels.html | US Issues Rules on Diet Supplement Labels | By Irvin Molotsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/us/white-house-acts-to-protect-stand-on-gay-troop-ban.html | WHITE HOUSE ACTS TO PROTECT STAND ON GAY TROOP BAN | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/opinion/essay-office-pool-1994.html | Essay Office Pool 1994 | By William Safire | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/theater/review-theater-twelfth-night-mischief.html | ReviewTheater Twelfth Night Mischief | By Lawrence Van Gelder | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/ever-so-humble-ever-so-proud-there-s-no-place-like-home-for-framing-castles-sky.html | Ever So Humble or Ever So Proud Theres No Place Like Home For Framing Castles in the Sky | By Erica Jong | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/currents-lost-splendor-found-in-watercolors.html | CURRENTSLost Splendor Found in Watercolors | By Suzanne Stephens | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/books/fluent-in-fiction-and-in-mideast-realities.html | Fluent in Fiction and in Mideast Realities | By Herbert Mitgang | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/2-held-in-upstate-new-york-bombings-fatal-to-5.html | 2 Held in Upstate New York Bombings Fatal to 5 | By James Barron | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/pro-football-giants-looking-at-a-whole-new-game.html | PRO FOOTBALL Giants Looking at a Whole New Game | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/and-with-a-kiss-they-lived-happily-ever-after.html | And With a Kiss They Lived Happily Ever After | By Carol Lawson | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/dow-creeps-up-a-fraction-to-a-new-high.html | Dow Creeps Up a Fraction to a New High | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/business/media-business-advertising-age-retailing-overkill-new-products-are-fewer-more.html | THE MEDIA BUSINESS Advertising In an age of retailing overkill new products are fewer and more focused on finding customers | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/nyregion/carpet-man-fulfills-promise-with-guns-for-toys-program-fernando-mateo-succeeds.html | The Carpet Man Fulfills a Promise With GunsforToys Program Fernando Mateo Succeeds at Last | By N R Kleinfield | TX 3-754-803 | 1994-02-07 |

Page 13943 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-30 | https://www.nytimes.com/1993/12/30/garden/currents-opening-up-the-view-in-miami-beach.html | CURRENTSOpening Up the View in Miami Beach | By Suzanne Stephens | TX 3-754-803 | 1994-02-07 |
| 1993-12-30 | https://www.nytimes.com/1993/12/30/sports/sports-of-the-times-the-giants-good-but-how-good.html | Sports of The Times The Giants Good but How Good | By Dave Anderson | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/condom-handouts-voided-in-schools.html | CONDOM HANDOUTS VOIDED IN SCHOOLS | By Josh Barbanel | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/new-year-s-resolutions-for-the-second-half-of-life.html | New Years Resolutions For the Second Half of Life | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/art-in-review-301693.html | Art in Review | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/obituaries/rita-klimova-62-czech-dissident-who-became-ambassador-to-us.html | Rita Klimova 62 Czech Dissident Who Became Ambassador to US | By Richard D Lyons | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/officials-say-they-can-t-explain-vendetta-behind-fatal-bombings.html | Officials Say They Cant Explain Vendetta Behind Fatal Bombings | By Jacques Steinberg | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/general-counsel-quits-at-prudential-securities.html | General Counsel Quits at Prudential Securities | By Kurt Eichenwald | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-accounts-328893.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/movies/critics-choices-artistic-ideas-for-starting-the-new-year-right-282693.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Caryn James | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/paris-journal-frenchwomen-say-it-s-time-to-be-a-bit-utopian.html | Paris Journal Frenchwomen Say Its Time to Be a Bit Utopian | By Alan Riding | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-sponsor-spending-expected-to-rise.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sponsor Spending Expected to Rise | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/sounds-around-town-on-new-year-s-eve-292393.html | Sounds Around Town On New Years Eve | By Stephen Holden | TX 3-754-803 | 1994-02-07 |

| | | | | |
|---|---|---|---|---|
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-football-oilers-end-sniping-and-begin-a-streak.shtml | PRO FOOTBALL Oilers End Sniping And Begin A Streak | By Frank Litsky | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/newborn-settles-caesarean-fight-a-mother-s-way.html | Newborn Settles Caesarean Fight A Mothers Way | By Don Terry | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/chronicle-277093.html | CHRONICLE | By Kathleen Teltsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/reporter-s-notebook-new-team-cleans-up-cleanup-plans.html | Reporters Notebook New Team Cleans Up Cleanup Plans | By Steven Lee Myers | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/market-place-fund-investors-see-fortunes-abroad.html | Market Place Fund Investors See Fortunes Abroad | By Floyd Norris | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/transition-stirs-cautious-hope.html | Transition Stirs Cautious Hope | By Jonathan P Hicks | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/no-headline-856093.html | No Headline | By Wolfgang Saxon | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/conservative-thinkers-are-insiders-it-s-now-their-city-hall-manhattan-institute.html | Conservative Thinkers Are Insiders Its Now Their City Hall and Manhattan Institute Is Uneasy | By Tom Redburn | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/new-years-eve-through-the-ages.html | New Years Eve Through the Ages | By David Levinthal | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-286993.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Edward Rothstein | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/review-photography-smithson-s-ways-of-looking-at-the-land.html | ReviewPhotography Smithsons Ways of Looking at the Land | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/stocks-slip-in-thin-trading-dow-off-18.45.html | Stocks Slip in Thin Trading Dow Off 1845 | By Leonard Sloane | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-football-soft-hands-and-hard-licks-give-cross-edge-at-tight-end.html | PRO FOOTBALL Soft Hands and Hard Licks Give Cross Edge at Tight End | By Mike Freeman | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/ira-sniper-kills-british-soldier-raising-doubts-on-peace-initiative.html | IRA Sniper Kills British Soldier Raising Doubts on Peace Initiative | By William E Schmidt | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/killings-in-bosnian-monastery-widen-croat-muslim-divide.html | Killings in Bosnian Monastery Widen CroatMuslim Divide | By Chuck Sudetic | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/diplomatic-pact-signed-by-israel-and-the-vatican.html | Diplomatic Pact Signed by Israel And the Vatican | By Clyde Haberman | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/fcc-delays-radio-deals-by-howard-stern-s-employer.html | FCC Delays Radio Deals By Howard Sterns Employer | By Edmund L Andrews | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-football-it-s-resolved-no-more-rushing-by-committee.html | PRO FOOTBALL Its Resolved No More Rushing by Committee | By Timothy W Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/art-in-review-302493.html | Art in Review | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/in side-art.html | Inside Art | By Carol Vogel | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/busine ss/company-news-california-fires-volley-on-state-farm-s-rates.html | COMPANY NEWS California Fires Volley On State Farms Rates | By Michael Quint | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/cri tics-choices-artistic-ideas-for-starting-the-new-year-right-287793.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Stephen Holden | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/obitua ries/irving-swifty-lazar-86-agent-for-stars-of-every-creative-realm.html | Irving Swifty Lazar 86 Agent For Stars of Every Creative Realm | By By Peter B Flint | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/cri tics-choices-artistic-ideas-for-starting-the-new-year-right-092093.html | Critics Choices Artistic Ideas for Starting the New Year Right | By David Richards | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/art-in-review-300893.html | Art in Review | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/the-surgeon-general-has-people-thinking.html | The Surgeon General Has People Thinking | By Isabel Wilkerson | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/movie s/critics-choices-artistic-ideas-for-starting-the-new-year-right-283493.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Janet Maslin | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/opinio n/outlaw-with-a-bomb.html | Outlaw With a Bomb | By Richard K Betts | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregi on/chronicle-276193.html | CHRONICLE | By Kathleen Teltsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/busine ss/hong-kong-tycoon-s-road-to-china.html | Hong Kong Tycoons Road to China | By Patrick E Tyler | TX 3-754-803 | 1994-02-07 |

| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/article-166893-no-title.html | Article 166893 No Title | By Eric Asimov | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/among-catholics-and-jews-in-us-reconciliation-is-often-heard.html | Among Catholics and Jews in US Reconciliation Is Often Heard | By Peter Steinfels | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/sounds-around-town-on-new-year-s-eve-291593.html | Sounds Around Town On New Years Eve | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-magazine-group-adds-more-prizes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Group Adds More Prizes | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/movies/home-video-208793.html | Home Video | By Peter M Nichols | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/using-laws-from-reconstruction-era.html | Using Laws From Reconstruction Era | By Jane Fritsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/review-art-vivid-watercolors-by-kadinsky.html | ReviewArt Vivid Watercolors By Kadinsky | By Roberta Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/westchester-adopts-a-budget-but-its-legality-is-questioned.html | Westchester Adopts a Budget But Its Legality Is Questioned | By Joseph Berger | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-288593.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Michael Kimmelman | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/company-news-genentech-s-drug-to-treat-cystic-fibrosis-is-approved.html | COMPANY NEWS Genentechs Drug to Treat Cystic Fibrosis Is Approved | By Lawrence M Fisher | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/tv-weekend-viper-a-car-to-warm-technophiles-hearts-in-a-new-action-series.html | TV Weekend Viper a Car to Warm Technophiles Hearts In a New Action Series | By John J OConnor | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/art-in-review-299093.html | Art in Review | By Charles Hagen | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-285093.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Jon Pareles | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/restaurants-164193.html | Restaurants | By Ruth Reichl | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/gratitude-for-deliverance-with-gifts-to-the-neediest.html | Gratitude for Deliverance With Gifts to the Neediest | By Randy Kennedy | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/tv-sports-in-search-of-news-along-the-sideline.html | TV SPORTS In Search of News Along the Sideline | By Richard Sandomir | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/vatican-seeks-arab-favor-plans-accord-with-jordan.html | Vatican Seeks Arab Favor Plans Accord With Jordan | By Alan Cowell | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/new-home-sales-jump-by-11.3.html | New Home Sales Jump By 113 | By Louis Uchitelle | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/credit-markets-treasury-securities-drop-sharply.html | CREDIT MARKETS Treasury Securities Drop Sharply | By Robert Hurtado | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/media-business-advertising-some-fanciful-suppositions-madison-avenue-makes-its.html | THE MEDIA BUSINESS Advertising Some fanciful suppositions as Madison Avenue makes its resolutions for a new year | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/college-basketball-a-rusty-duke-still-remains-undefeated.html | COLLEGE BASKETBALL A Rusty Duke Still Remains Undefeated | By the Associated Pres | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-basketball-hornets-end-bulls-streak-at-10-games.html | PRO BASKETBALL Hornets End Bulls Streak At 10 Games | By the Associated Pres | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/bill-hillary-and-other-plain-folks-are-all-set-for-one-heady-weekend.html | Bill Hillary and Other Plain Folks Are All Set for One Heady Weekend | By Douglas Jehl | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/mideast-talks-expected-to-resume-soon.html | Mideast Talks Expected to Resume Soon | By Youssef M Ibrahim | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/the-media-business-advertising-addenda-livingston-selected-for-a-fox-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Livingston Selected For a Fox Network | By Stuart Elliott | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/us-recasts-demjanjuk-as-it-seeks-to-oust-him.html | US Recasts Demjanjuk As It Seeks to Oust Him | By Stephen Labaton | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/sounds-around-town-on-new-years-eve.html | Sounds Around Town On New Years Eve | By Danyel Smith | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/greece-and-gallery-settle.html | Greece and Gallery Settle | By Rita Reif | TX 3-754-803 | 1994-02-07 |

| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/florida-seeks-us-aid-for-illegal-immigrants.html | Florida Seeks US Aid For Illegal Immigrants | By Larry Rohter | TX 3-754-803 | 1994-02-07 |
|---|---|---|---|---|---|
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-basketball-nets-again-break-down-late.html | PRO BASKETBALL Nets Again Break Down Late | By Jack Curry | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/chronicle-049193.html | CHRONICLE | By Kathleen Teltsch | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/indian-pt-3-poses-threat-nrc-warns.html | Indian Pt 3 Poses Threat NRC Warns | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/opinion/abroad-at-home-death-of-a-dream.html | Abroad at Home Death of a Dream | By Anthony Lewis | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/while-barbie-talks-tough-g-i-joe-goes-shopping.html | While Barbie Talks Tough G I Joe Goes Shopping | By David Firestone | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/epa-says-it-won-t-order-new-water-filtration-plant.html | EPA Says It Wont Order New WaterFiltration Plant | By Matthew L Wald | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/nyregion/another-suspect-named-in-slaying-in-crown-heights.html | ANOTHER SUSPECT NAMED IN SLAYING IN CROWN HEIGHTS | By Craig Wolff | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/business/madrid-bank-turmoil-hurts-reputation-of-j-p-morgan.html | Madrid Bank Turmoil Hurts Reputation of J P Morgan | By Saul Hansell | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/sounds-around-town-on-new-year-s-eve-296693.html | Sounds Around Town On New Years Eve | By Peter Watrous | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/review-theater-woodstock-as-signpost-on-the-road-to-sanity.html | ReviewTheater Woodstock As Signpost On the Road To Sanity | By Ben Brantley | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/books/books-of-the-times-a-novel-s-rich-tapestry-from-another-century.html | Books of The Times A Novels Rich Tapestry From Another Century | By Michiko Kakutani | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/hockey-islanders-father-time-is-losing-his-patience.html | HOCKEY Islanders Father Time Is Losing His Patience | By Gerald Eskenazi | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/theater/critics-choices-artistic-ideas-for-starting-the-new-year-right-281893.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Stephen Holden | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/hockey-rangers-4th-line-watches-and-waits.html | HOCKEY Rangers 4th Line Watches And Waits | By Jennifer Frey | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/pentagon-memo-quickly-the-pentagon-is-becoming-inman-s-camp.html | Pentagon Memo Quickly the Pentagon Is Becoming Inmans Camp | By Eric Schmitt | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/germany-indicts-4-in-death-of-turks.html | GERMANY INDICTS 4 IN DEATH OF TURKS | By Stephen Kinzer | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/pro-basketball-starks-finds-cure-for-his-ills-the-bullets.html | PRO BASKETBALL Starks Finds Cure For His Ills The Bullets | By Clifton Brown | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/foreclosed-condominiums-failed-apartment-project-in-long-island-will-be.html | Foreclosed CondominiumsFailed Apartment Project in Long Island Will Be Sold at Auction | By Diana Shaman | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/college-basketball-underdog-nebraska-is-at-ease-with-role.html | COLLEGE BASKETBALL Underdog Nebraska Is at Ease With Role | By Malcolm Moran | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-289393.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Herbert Muschamp | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/us-expands-inquiry-into-its-human-radiation-tests.html | US Expands Inquiry Into Its Human Radiation Tests | By Keith Schneider | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/critics-choices-artistic-ideas-for-starting-the-new-year-right-284293.html | Critics Choices Artistic Ideas for Starting the New Year Right | By Anna Kisselgoff | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/college-football-after-nine-new-year-s-day-games-will-there-be-one-champion-two.html | COLLEGE FOOTBALL After Nine New Years Day Games Will There Be One Champion or Two | By William N Wallace | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/world/us-sees-progress-on-nuclear-talks-with-north-korea.html | US Sees Progress On Nuclear Talks With North Korea | By Michael R Gordon | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/review-art-sacred-pieces-from-sardinia.html | ReviewArt Sacred Pieces From Sardinia | By Holland Cotter | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/us/as-texas-death-row-grows-fewer-lawyers-help-inmates.html | As Texas Death Row Grows Fewer Lawyers Help Inmates | By David Margolick | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/it-s-a-wonderful-life-for-frankel.html | Its a Wonderful Life for Frankel | By Robert Lipsyte | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/arts/diner-s-journal.html | Diners Journal | By Florence Fabricant | TX 3-754-803 | 1994-02-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1993-12-31 | https://www.nytimes.com/1993/12/31/sports/sports-of-the-times-frazier-ran-all-the-way-to-nebraska.html | Sports of The Times Frazier Ran All the Way To Nebraska | By George Vecsey | TX 3-754-803 | 1994-02-07 |
| 1993-12-31 | https://www.nytimes.com/1993/12/31/news/bar-irs-going-after-lawyers-who-are-paid-piles-cash-but-who-won-t-name-names.html | At the Bar The IRS is going after lawyers who are paid in piles of cash but who wont name names | By David Margolick | TX 3-754-803 | 1994-02-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/reporter-s-notebook-new-mayor-exhorts-old-one-leaves.html | REPORTERS NOTEBOOK New Mayor Exhorts Old One Leaves | By Francis X Clines | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/saving-family-troubles-erupt-over-use-of-gift-account.html | SAVING Family Troubles Erupt Over Use of Gift Account | By Andree Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/ex-prosecutor-is-named-investigation-dept-chief.html | ExProsecutor Is Named Investigation Dept Chief | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/world/some-israeli-west-bank-settlers-seek-a-way-out.html | Some Israeli West Bank Settlers Seek a Way Out | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/us/faa-finds-more-errors-by-air-traffic-controllers.html | FAA Finds More Errors By Air Traffic Controllers | By Martin Tolchin | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/arts/review-pop-the-turtles-quirky-spirit-survives.html | ReviewPop The Turtles Quirky Spirit Survives | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/arts/critic-s-notebook-sinatra-s-duets-album-it-music-recording-technical-wizardry.html | Critics Notebook Sinatras Duets Album Is It a Music Recording Or Technical Wizardry | By Hans Fantel | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/hidden-costs-in-buying-a-home-abroad.html | Hidden Costs in Buying a Home Abroad | By Nick Ravo | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/world/the-white-house-is-moving-to-ease-embargo-on-hanoi.html | THE WHITE HOUSE IS MOVING TO EASE EMBARGO ON HANOI | By Steven A Holmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/college-football-sugar-bowl-at-last-reckoning-day-is-here-for-w-va.html | COLLEGE FOOTBALL SUGAR BOWL At Last Reckoning Day Is Here For W Va | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/a-grant-to-aid-in-salvation-of-27-church-structures.html | A Grant to Aid in Salvation of 27 Church Structures | By Kathleen Teltsch | TX 3-773-792 | 1994-03-07 |

| 1994-01-01 | https://www.nytimes.com/1994/01/01/books/for-ireland-s-book-of-kells-history-repeats.html | For Irelands Book of Kells History Repeats | By Diane Nottle | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/outgunned-guard-foils-robbery-in-queens.html | Outgunned Guard Foils Robbery in Queens | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/treasury-rates-largely-unchanged.html | Treasury Rates Largely Unchanged | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/america-west-ousts-president.html | America West Ousts President | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-sometimes-in-places.html | With Respect to the NewSometimes in Places | By John Ashbery | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/sports-of-the-times-second-thoughts-on-bowls.html | Sports of The Times Second Thoughts On Bowls | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/world/cornwall-journal-in-dodge-city-east-cigarette-wars-and-shootouts.html | Cornwall Journal In Dodge City East Cigarette Wars and Shootouts | By Clyde H Farnsworth | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/driver-charged-in-fatal-dragging.html | Driver Charged in Fatal Dragging | By Dennis Hevesi | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/pro-football-look-for-union-label-vikings-triumph.html | PRO FOOTBALL Look for Union Label Vikings Triumph | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-beyond-beginnings.html | With Respect to the NewBeyond Beginnings | By Jack Gilbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/pro-football-pain-can-wait-until-monday-for-brooks-and-elliott.html | PRO FOOTBALL Pain Can Wait Until Monday For Brooks And Elliott | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/pride-and-some-regret-on-holtzman-s-last-day.html | Pride and Some Regret On Holtzmans Last Day | By Felicia R Lee | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/investing-sorting-out-discount-brokers-and-their-puzzling-prices.html | INVESTING Sorting Out Discount Brokers And Their Puzzling Prices | By Francis Flaherty | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/q-a-741132.html | Q  A | By Leonard Sloane | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/arts/review-pop-full-tilt-rock-with-only-bass-and-drums.html | ReviewPop FullTilt Rock With Only Bass and Drums | By Jon Pareles | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-more-or-less.html | With Respect to the NewMore or Less | By James Merrill | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/basketball-knicks-notebook-blackman-steps-up-after-he-sits-out.html | BASKETBALL KNICKS NOTEBOOK Blackman Steps Up After He Sits Out | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/strategies-in-januarys-past-small-stocks-reigned.html | STRATEGIES In Januarys Past Small Stocks Reigned | By Sarah Mahoney | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-apples.html | With Respect to the NewApples | By Deborah Digges | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/arts/review-operetta-slightly-italianate-british-goings-on.html | ReviewOperetta Slightly Italianate British GoingsOn | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/taking-oath-giuliani-urges-courage.html | Taking Oath Giuliani Urges Courage | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/college-football-orange-bowl-seminoles-and-huskers-one-game-away-again.html | COLLEGE FOOTBALL ORANGE BOWL Seminoles and Huskers One Game Away Again | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/world/will-year-of-balladur-lead-to-elysee-palace.html | Will Year of Balladur Lead to Elysee Palace | by Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/style/chronicle-744069.html | CHRONICLE | By Kathleen Teltsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/late-selling-hits-dow-but-nasdaq-stocks-rise.html | Late Selling Hits Dow But Nasdaq Stocks Rise | By Leonard Sloane | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/college-football-citrus-bowl-for-paterno-next-year-is-here-and-now.html | COLLEGE FOOTBALL CITRUS BOWL For Paterno Next Year Is Here and Now | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/us/family-tale-of-a-legacy-2-centuries-of-setbacks.html | Family Tale Of a Legacy 2 Centuries Of Setbacks | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/president-steps-down-at-zeos-international.html | President Steps Down at Zeos International | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/hockey-name-of-the-game-dominik-hasek.html | HOCKEY Name of the Game Dominik Hasek | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/tougher-regulators-police-emerging-argentine-market.html | Tougher Regulators Police Emerging Argentine Market | By Nathaniel C Nash | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/funds-watch-mixing-bonds-and-stocks-high-minimums.html | FUNDS WATCH Mixing Bonds and Stocks High Minimums | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/style/chronicle-745014.html | CHRONICLE | By Kathleen Teltsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/about-new-york-ode-to-those-whose-bad-news-made-the-news.html | About New York Ode to Those Whose Bad News Made the News | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/us/in-debate-on-radiation-tests-rush-to-judgment-is-resisted.html | In Debate on Radiation Tests Rush to Judgment Is Resisted | By Gina Kolata | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/a-special-kind-of-loss-for-dinkins-s-young-aides.html | A Special Kind of Loss for Dinkinss Young Aides | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/eisner-says-euro-disney-may-close.html | Eisner Says Euro Disney May Close | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/us/victims-of-bias-try-to-steer-skinheads-off-road-to-hate.html | Victims of Bias Try to Steer Skinheads Off Road to Hate | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/world/rights-in-china-improve-envoy-says.html | Rights in China Improve Envoy Says | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/neediest-cases-helps-abused-woman-rebuild-family.html | Neediest Cases Helps Abused Woman Rebuild Family | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/tariffs-drop-as-trade-agreement-kicks-in-with-new-year-s-arrival.html | Tariffs Drop as Trade Agreement Kicks In With New Years Arrival | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/3-hurt-after-gunmen-take-hostages-at-store.html | 3 Hurt After Gunmen Take Hostages at Store | By Garry PierrePierre | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/uaw-wants-trade-payoff-in-jobs.html | UAW Wants Trade Payoff in Jobs | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/all-kinds-of-people-arrive-bearing-guns-swap-draws-a-child-and-a-minister.html | All Kinds of People Arrive Bearing Guns Swap Draws a Child and a Minister | By Charisse Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/doctors-behind-bars-balance-safety-and-care.html | Doctors Behind Bars Balance Safety and Care | By Elisabeth Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/business/giving-denny-s-a-menu-for-change.html | Giving Dennys a Menu for Change | By Calvin Sims | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/fate-of-trapped-dolphins-is-now-thought-to-be-death.html | Fate of Trapped Dolphins Is Now Thought to Be Death | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/uncertainty-on-next-step-in-crown-hts.html | Uncertainty On Next Step In Crown Hts | By Jane Fritsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-care-emma-wedgwood-darwin-1874.html | With Respect to the NewCare Emma Wedgwood Darwin 1874 | By Linda Bierds | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/opinion/with-respect-to-the-new-resolutions.html | With Respect to the NewResolutions | By Margaret Gibson | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/sports/college-football-cotton-bowl-no-1-notre-dame-goal-is-to-somehow-get-no-1.html | COLLEGE FOOTBALL COTTON BOWL No 1 Notre Dame Goal Is to Somehow Get No 1 | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/world/egypt-says-it-foiled-militants-assassination-plot.html | Egypt Says It Foiled Militants Assassination Plot | By Youssef M Ibrahim | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/obituaries/irving-swifty-lazar-86-dies-dynamic-agent-and-a-star-himself.html | Irving Swifty Lazar 86 Dies Dynamic Agent and a Star Himself | By Peter B Flint | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/obituaries/ibm-s-computing-pioneer-thomas-watson-jr-dies-at-79.html | IBMs Computing Pioneer Thomas Watson Jr Dies at 79 | By Steve Lohr | TX 3-773-792 | 1994-03-07 |
| 1994-01-01 | https://www.nytimes.com/1994/01/01/nyregion/bridge-741760.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/sherman-residents-aid-a-missouri-town.html | Sherman Residents Aid a Missouri Town | By Leonard Buder | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/outdoors-seeking-autumn-stripers-under-winter-conditions.html | OUTDOORS Seeking Autumn Stripers Under Winter Conditions | By John Waldman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/q-and-a-704938.html | Q and A | By Terence Neilan | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/the-nation-add-gun-buybacks-to-the-public-wish-list.html | The Nation Add Gun Buybacks To the Public Wish List | By Erik Eckholm | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-fiction-721689.html | IN SHORT FICTION | By Jack Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-the-outdoors-indoors.html | Small Steps to a Greater New YorkThe Outdoors Indoors | By David Garrard Lowe | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-view-from-stamford-mentors-and-students-learn-lessons-from-one.html | The View From StamfordMentors and Students Learn Lessons From One Another | By Jackie Fitzpatrick | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-bensonhurst-gravesend-school-faction-seeks-oust-supervisor.html | NEIGHBORHOOD REPORT BENSONHURSTGRAVESEND School Faction Seeks to Oust Supervisor | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/what-might-have-been.html | What Might Have Been | By Lynda Edwards | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-the-city-as-a-home.html | Small Steps to a Greater New YorkThe City as a Home | By Graciela Chichilnisky | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-la-carte-spicy-creole-and-gumbo-to-tame-winters-chills.html | A LA CARTESpicy Creole and Gumbo to Tame Winters Chills | By Anne Semmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/ideas-trends-staking-a-claim-on-the-virtual-frontier.html | IDEAS  TRENDS Staking a Claim on The Virtual Frontier | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-jersey-q-a-kal-rudman-picking-the-hits-for-the-music-industry.html | New Jersey Q  A Kal RudmanPicking the Hits for the Music Industry | By Sally Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/viewpoints-should-phone-companies-make-films.html | ViewpointsShould Phone Companies Make Films | By Jeff Miller | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/picking-herself-up-off-ice-bronze-medalist-kerrigan-seeks-top-after-hitting.html | Picking Herself Up Off the Ice Bronze Medalist Kerrigan Seeks Top After Hitting Bottom | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/us/president-s-accuser-a-perennial-foe-who-still-insists-he-is-clinton-s-friend.html | Presidents Accuser A Perennial Foe Who Still Insists He Is Clintons Friend | By Sara Rimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/mutual-funds-the-fading-luster-of-utilities.html | Mutual Funds The Fading Luster of Utilities | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/wall-street-who-works-hardest-among-the-analysts.html | Wall Street Who Works Hardest Among the Analysts | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/enter-laughing.html | Enter Laughing | By Louis B Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-gadgets-keeping-doors-shut.html | TRAVEL ADVISORY GADGETS Keeping Doors Shut | By Terry Trucco | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/in-the-regionlong-island-organizing-commuting-to-cut-traffic-and.html | In the RegionLong IslandOrganizing Commuting to Cut Traffic and Pollution | By Diana Shaman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-work-is-work-is-work.html | Small Steps to a Greater New YorkWork Is Work Is Work | By Sylvia Woods | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-pleasant-surprises-in-a-violists-move.html | MUSICPleasant Surprises in a Violists Move | By Rena Fruchter | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/cokie-roberts-nina-totenberg-and-linda-wertheimer.html | Cokie Roberts Nina Totenberg and Linda Wertheimer | By Claudia Dreifus | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-enlist-the-young.html | Small Steps to a Greater New YorkEnlist the Young | By Andrea Schlesinger | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/baseball-notebook-batting-cleanup-against-owners-for-19th-time-salary.html | BASEBALL NOTEBOOK Batting Cleanup Against the Owners for the 19th Time Salary Arbitration | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-in-the-other-miami-bowl-the-eagles-break-away.html | COLLEGE FOOTBALL In the Other Miami Bowl The Eagles Break Away | By Charlie Nobles | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/style-rocks-of-ages.html | STYLE Rocks of Ages | By Hal Rubenstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/archives/film-ireland-finds-the-green-and-weaves-a-spell.html | FILMIreland Finds the Green and Weaves a Spell | By Janet Roach | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/painted-desert.html | Painted Desert | By Hal Rubenstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/endpaper-you-read-it-here-first.html | ENDPAPER You Read It Here First | By Bruce Handy | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-defense-of-an-old-warrior.html | In Defense of an Old Warrior | By David Haward Bain | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/giving-gifts-of-talent-and-time.html | Giving Gifts Of Talent And Time | By Constance L Hays | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-the-catbird-seat.html | Small Steps to a Greater New YorkThe Catbird Seat | By Jerry Nachman | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-relief-a-minute-away.html | Small Steps to a Greater New York Relief a Minute Away | By John Leguizamo | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/tiny-island-in-unspoiled-waters.html | Tiny Island in Unspoiled Waters | By Deborah L Jacobs | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/hopi-ceramics-with-two-world-views.html | Hopi Ceramics With Two World Views | By Bess Liebenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-fiction.html | IN SHORT FICTION | By Gail Gilliland | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/streetscapes-central-park-s-bridle-paths-challenge-restoring-long-neglected.html | StreetscapesCentral Parks Bridle Paths The Challenge of Restoring LongNeglected Trails | By Christopher Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-county-s-new-year-wish.html | The Countys New Year Wish | By Penny Singer | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/dec-2631-letter-from-prison-aspin-says-pollard-kept-up-the.html | Dec 2631 Letter From PrisonAspin Says Pollard Kept Up the Espionage | By Michael R Gorden | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/westchester-qa-dr-michael-gillen-in-vietnam-the-war-is-not-fully.html | Westchester QA Dr Michael GillenIn Vietnam the War Is Not Fully Over | By Donna Greene | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/frugal-traveler-meridas-pleasures-at-modest-prices.html | FRUGAL TRAVELERMeridas Pleasures At Modest Prices | By Susan Spano | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/your-own-account-passing-a-business-on-to-heirs.html | Your Own AccountPassing a Business on to Heirs | By Mary Rowland | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/angels-and-dybbuks-in-memphis.html | Angels and Dybbuks in Memphis | By Maxine Chernoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/after-the-garden-game-its-home-to-the-suburbs.html | After the Garden Game Its Home to the Suburbs | By Dan Markowitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/food-crostini-with-cheese-and-olive-paste-for-tasty-party-snacks.html | FOOD Crostini With Cheese and Olive Paste for Tasty Party Snacks | By Moira Hodgson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/the-tortugas-reefs-and-wrecks.html | The Tortugas Reefs and Wrecks | By James Grant | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/world/us-opposes-move-to-rapidly-expand-nato-membership.html | US OPPOSES MOVE TO RAPIDLY EXPAND NATO MEMBERSHIP | By Michael R Gordon | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/you-rang.html | You Rang | By By Scott Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/state-leads-new-england-in-farming-production.html | State Leads New England in Farming Production | By Harold Faber | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-new-mayor-the-philadelphia-story-inspiring-for-new-mayor.html | THE NEW MAYOR The Philadelphia Story Inspiring for New Mayor | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/on-language-next-year-zero-misteaks.html | On Language Next Year Zero Misteaks | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-downtown-brooklyn-red-hook-housing-plan-for-homeless-drawing.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNRED HOOK Housing Plan For Homeless Drawing Fire | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/frugal-traveler-meridas-pleasures-at-modest-prices.html | FRUGAL TRAVELERMeridas Pleasures At Modest Prices | By Susan Spano | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/us/asian-american-proves-marine-bias.html | AsianAmerican Proves Marine Bias | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/on-washington-up-close-and-personal.html | On Washington Up Close and Personal | By Maureen Dowd | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-nonfiction-the-buddy-system.html | IN SHORT NONFICTIONThe Buddy System | By Tom Graves | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/market-watch-after-a-boring-1993-let-s-hope-for-a-repeat.html | MARKET WATCH After a Boring 1993 Lets Hope For a Repeat | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-football-a-once-banner-season-for-dolphins-sinks-to-one-desperate-game.html | PRO FOOTBALL A OnceBanner Season for Dolphins Sinks to One Desperate Game | By Charlie Nobles | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-awards-for-courage.html | Small Steps to a Greater New York Awards for Courage | By Stanley Crouch | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/your-home-changing-storage-policies.html | YOUR HOME Changing Storage Policies | By Andree Brooks | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-nonfiction-721700.html | IN SHORT NONFICTION | By Emily Eakin | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-international-wish-list.html | Clear Today Tomorrow Who Knows International Wish List | By Marc D Charney | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/on-the-job-with-dr-gary-karmel-and-dr-russell-karmel-twins-drive.html | On the Job With Dr Gary Karmel and Dr Russell KarmelTwins Drive Dentistry to the Housebound | By Cathy Singer | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/classical-view-wncn-met-the-enemy-guess-who.html | CLASSICAL VIEW WNCN Met The Enemy Guess Who | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/sports-of-the-times-phil-simms-is-most-valuable.html | Sports of The Times Phil Simms Is Most Valuable | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/technology-in-far-more-gadgets-a-hidden-chip.html | Technology In Far More Gadgets a Hidden Chip | By Robert E Calem | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/the-crime-de-la-crime.html | The Crime de la Crime | By George Stade | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-washington-heights-street-vendors-agree-move-2-city-approved.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Street Vendors Agree to Move To 2 CityApproved Market Sites | By Emily M Bernstein | TX 3-773-792 | |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/auto-racing-hey-rusty-wallace-and-roger-penske-have-you-driven-a-ford-lately.html | AUTO RACING Hey Rusty Wallace and Roger Penske Have You Driven a Ford Lately | By Joseph Siano | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/hockey-a-ranger-reminder-no-rest-for-the-best.html | HOCKEY A Ranger Reminder No Rest for the Best | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/tentatively-carriages-enter-streets-of-midtown.html | Tentatively Carriages Enter Streets Of Midtown | By Dennis Hevesi | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-basketball-knicks-ask-what-price-a-guard.html | PRO BASKETBALL Knicks Ask What Price A Guard | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/out-of-order-a-landscape-only-a-teenager-could-invent.html | OUT OF ORDERA Landscape Only a TeenAger Could Invent | By David Bouchier | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-washington-heights-park-sprouts-amid-sprawl-near-bridge.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Park Sprouts Amid the Sprawl Near the Bridge | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/the-empire-is-in-the-mail.html | The Empire Is in the Mail | By Susan Allen Toth | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/art-the-talents-of-southern-outsiders.html | ART The Talents of Southern Outsiders | By Vivien Raynor | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-down-to-earth-poet-is-an-inspiration-to-students.html | A DowntoEarth Poet Is an Inspiration to Students | By Carolyn Battista | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/the-furious-man-from-busseto.html | The Furious Man From Busseto | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/you-rang.html | You Rang | By By Scott Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/art-a-mirror-on-19thcentury-middle-class-through-lithographs.html | ARTA Mirror on 19thCentury Middle Class Through Lithographs | By Phyllis Braff | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/blue-helmets-empty-guns.html | Blue Helmets Empty Guns | By Brian Hall | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-congressional-crowd-pleasers.html | Clear Today Tomorrow Who Knows Congressional CrowdPleasers | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/art-exploring-the-links-of-color-lines-and-forms.html | ART Exploring the Links of Color Lines and Forms | By Vivien Raynor | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-chamber-music-group-presents-appassionata.html | MUSIC Chamber Music Group Presents Appassionata | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-new-mayor-with-a-5-borough-tour-giuliani-starts-his-term.html | THE NEW MAYOR With a 5Borough Tour Giuliani Starts His Term | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/blue-helmets-empty-guns.html | Blue Helmets Empty Guns | By Brian Hall | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/wall-street-a-tangled-web-called-box-energy.html | Wall Street A Tangled Web Called Box Energy | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/the-nation-now-home-is-where-the-job-is.html | THE NATION Now Home Is Where the Job Is | By Steven A Holmes | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/tough-call-for-94-legislature-save-gas-tax-or-let-it-die.html | Tough Call for 94 Legislature Save Gas Tax or Let It Die | By Joanne Kadish | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/film-aux-armes-france-rallies-to-battle-sly-and-t-rex.html | FILM Aux Armes France Rallies To Battle Sly and T Rex | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/viewpoints-making-the-friendly-skies-friendlier.html | ViewpointsMaking the Friendly Skies Friendlier | By Sankaran P Raghunathan | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/photography-view-cities-are-so-much-more-orderly-than-people.html | PHOTOGRAPHY VIEW Cities Are So Much More Orderly Than People | By Vicki Goldberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/ideas-trends-for-cities-in-middle-age-growing-pains-are-real.html | IDEAS  TRENDS For Cities in Middle Age Growing Pains Are Real | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/if-you-re-thinking-of-living-in-newtown-big-town-with-a-small-town-ambiance.html | If Youre Thinking of Living inNewtown Big Town With a SmallTown Ambiance | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-after-31-years-of-failure-badgers-find-the-time-is-right.html | COLLEGE FOOTBALL After 31 Years of Failure Badgers Find the Time Is Right | By Tom Friend | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/archives/film-abel-ferrara-goes-for-the-true-grit.html | FILMAbel Ferrara Goes for the True Grit | By Amruta Slee | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/practical-traveler-some-openings-to-caribbean.html | PRACTICAL TRAVELER Some Openings To Caribbean | By Betsy Wade | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/journal-extras-in-the-shadows.html | Journal Extras In the Shadows | By Frank Rich | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-correspondent-s-report-egyptian-tourism-faces-new-drop-amid.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Egyptian Tourism Faces New Drop Amid Attacks | By Chris Hedges | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/sound-bytes-bringing-the-how-to-book-into-the-interactive-age.html | Sound Bytes Bringing the How To Book Into the Interactive Age | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/new-noteworthy-paperbacks-647659.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-new-mayor-giuliani-may-model-fiscal-plan-on-innovations-tried-elsewhere.html | THE NEW MAYOR Giuliani May Model Fiscal Plan On Innovations Tried Elsewhere | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/theater-new-titles-new-casts-and-new-dates.html | THEATER New Titles New Casts And New Dates | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/another-wild-chase.html | Another Wild Chase | By Donna Rifkind | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-eases-the-pain-during-hospital-stays.html | Music Eases the Pain During Hospital Stays | By Jacqueline Weaver | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/at-work-plug-in-log-on-find-a-job.html | At WorkPlug In Log On Find a Job | By Kathleen Murray | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/business-diary-december-26-31.html | Business Diary December 26  31 | By Hubert B Herring | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-dead-center-seminoles-deliver-in-final-seconds.html | COLLEGE FOOTBALL Dead Center Seminoles Deliver in Final Seconds | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/you-rang.html | You Rang | By By Scott Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/commercial-property-look-back-1993-taking-bad-with-good-year-that-was.html | Commercial PropertyA Look Back at 1993 Taking the Bad With the Good in the Year That Was | By Claudia H Deutsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/dec-26-31-stolen-chagall-an-art-museum-and-a-collector-reach-a-quiet-compromise.html | DEC 2631 Stolen Chagall An Art Museum And a Collector Reach a Quiet Compromise | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/enter-laughing.html | Enter Laughing | By Mary Flanagan | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/dec-26-31-policing-the-police-report-says-police-tolerate-corruption.html | Dec 2631 Policing the Police Report Says Police Tolerate Corruption | By Selwyn Raab | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/yesterday-s-gone-history-s-use-as-a-guidebook-is-overrated.html | Yesterdays Gone Historys Use As a Guidebook Is Overrated | By James Atlas | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/film-straight-out-of-africa-a-really-tall-story.html | FILM Straight Out of Africa a Really Tall Story | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/on-sunday-an-imagination-breathing-life-into-memory.html | On Sunday An Imagination Breathing Life Into Memory | FRANCIS X CLINES | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/the-night-the-enormity-of-it-all.html | THE NIGHT The Enormity of It All | By Bob Morris | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/tech-notes-a-cleaner-motor-scooter.html | Tech Notes A Cleaner Motor Scooter | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/architecture-view-charles-moore-pied-piper-of-post-modernism.html | ARCHITECTURE VIEW Charles Moore Pied Piper of PostModernism | By Paul Goldberger | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/about-books.html | ABOUT BOOKS | By Shirley Horner | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-football-take-it-from-one-who-knows-bugel-analyzes-game.html | PRO FOOTBALL Take It From One Who Knows Bugel Analyzes Game | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/children-s-books-648124.html | CHILDRENS BOOKS | By Karen Leggett | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-seals-have-returned-but-nobody-is-really-sure-why.html | The Seals Have Returned but Nobody Is Really Sure Why | By Anne C Fullam | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/ten-years-young.html | Ten Years Young | By Amy M Spindler | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/world/japan-s-rat-race-special-report-life-box-japanese-question-fruits-success.html | Japans Rat Race  A special report Life in a Box Japanese Question Fruits of Success | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/horse-racing-its-a-muddy-track-for-the-eclipse-voters.html | HORSE RACINGIts a Muddy Track for the Eclipse Voters | By Jay Privman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/frugal-traveler-meridas-pleasures-at-modest-prices.html | FRUGAL TRAVELERMeridas Pleasures At Modest Prices | By Susan Spano | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/dining-out-a-spot-for-dressing-up-in-white-plains.html | DINING OUTA Spot for Dressing Up in White Plains | By M H Reed | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-pelham-parkway-fiscal-weapon-to-fight-decay.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Fiscal Weapon To Fight Decay | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/us/campaign-in-bahamas-forces-haitians-to-flee-for-the-us.html | Campaign in Bahamas Forces Haitians to Flee for the US | By Larry Rohter | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/the-world-the-dynamic-new-china-still-races-against-time.html | THE WORLD The Dynamic New China Still Races Against Time | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/us/governor-s-quest-for-the-fish-of-memory.html | Governors Quest for the Fish of Memory | By Timothy Egan | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/plan-for-school-vouchers-seems-to-pick-up-steam.html | Plan for School Vouchers Seems to Pick Up Steam | By Jay Romano | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/civil-air-patrol-s-mission-involves-a-lot-more-than-flying.html | Civil Air Patrols Mission Involves a Lot More Than Flying | By Gene Newman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/coping-when-no-o-o-problem-means-big-problem.html | COPING When Nooo Problem Means Big Problem | By Robert Lipsyte | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/vote-buoys-term-limit-campaign.html | Vote Buoys TermLimit Campaign | By Elsa Brenner | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/us/cigarette-ignites-explosion-in-house-killing-2-children.html | Cigarette Ignites Explosion In House Killing 2 Children | AP | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/female-troopers-joining-unit-assigned-to-protect-governor.html | Female Troopers Joining Unit Assigned to Protect Governor | By Arthur Z Kamin | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/in-praise-of-going-it-alone.html | In Praise of Going It Alone | By Robert Packard | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/on-pro-basketball-no-perfection-in-charlotte-either.html | ON PRO BASKETBALL No Perfection in Charlotte Either | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/fyi-735388.html | FYI | By Jennifer Steinhauer | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/long-island-journal-724610.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/taking-prenatal-care-to-those-in-need.html | Taking Prenatal Care To Those in Need | By Jackie Fitzpatrick | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/obituaries/alexander-h-girard-dies-at-86-architect-and-interior-designer.html | Alexander H Girard Dies at 86 Architect and Interior Designer | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/film-view-those-sob-sisters-death-and-loss-arrive.html | FILM VIEW Those Sob Sisters Death and Loss Arrive | By Chris Chase | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/archives/pop-music-rock-finds-religion-again.html | POP MUSICRock Finds Religion Again | By Guy Garcia | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/families-find-solace-in-a-memorial-to-victims-of-terrorism.html | Families Find Solace in a Memorial to Victims of Terrorism | By Darryl Campagna | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/conversations-ken-hamblin-denver-surprising-new-face-right-wing-talk-radio.html | ConversationsKen Hamblin In Denver the Surprising New Face Of RightWing Talk Radio | By Dirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/blue-helmets-empty-guns.html | Blue Helmets Empty Guns | By Brian Hall | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/the-executive-computer-dear-industry-it-s-the-new-year-and-time-to-get-resolute.html | The Executive Computer Dear Industry Its the New Year and Time to Get Resolute | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/world/hint-of-progress-and-warning-from-north-korea.html | Hint of Progress and Warning From North Korea | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/television-you-saw-the-premier-now-catch-the-obituary.html | TELEVISION You Saw the Premier Now Catch the Obituary | By Anita Gates | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/teacher-s-lessons-about-the-neediest-last-for-years.html | Teachers Lessons About the Neediest Last for Years | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/editorial-notebook-the-great-game-again.html | Editorial Notebook The Great Game Again | KARL E MEYER | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-teacher-with-a-dream-multiculturalism.html | A Teacher With a Dream Multiculturalism | By Ina Aronow | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/the-executive-life-what-s-3-pounds-hefty-with-addresses-1994.html | The Executive Life Whats 3 Pounds Hefty With Addresses 1994 | By Deborah L Jacobs | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/discounters-bring-new-look-to-old-urban-stores.html | Discounters Bring New Look to Old Urban Stores | By Nick Ravo | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/habitats-a-fort-greene-brownstone-second-empire-phoenix.html | HabitatsA Fort Greene Brownstone Second Empire Phoenix | By Tracie Rozhon | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-state-mental-health-bill-may-aid-county-arts-program.html | New State Mental Health Bill May Aid County Arts Program | By Barbara Hall | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/world/poor-lands-success-in-cutting-birth-rate-upsets-old-theories.html | Poor Lands Success In Cutting Birth Rate Upsets Old Theories | By William K Stevens | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-w-va-bubble-bursts-loudly.html | COLLEGE FOOTBALL W Va Bubble Bursts Loudly | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/gardening-celebrating-new-flowers-in-a-new-year.html | GARDENING Celebrating New Flowers in a New Year | By Joan Lee Faust | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-catch-94.html | Clear Today Tomorrow Who Knows Catch 94 | By Peter Passell | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/theater-review-a-lost-weekend-of-a-different-nature.html | THEATER REVIEW A Lost Weekend Of a Different Nature | By Leah D Frank | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/you-rang.html | You Rang | By By Scott Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/at-four-high-schools-in-the-county-the-fourth-r-is-reform.html | At Four High Schools in the County the Fourth R Is Reform | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/eat-drink-and-be-merry-may-be-the-next-trend.html | Eat Drink and Be Merry May Be the Next Trend | By Molly ONeill | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/fatal-spiral-street-for-winter-s-first-exposure-victim-quick-harsh-decline.html | A Fatal Spiral to the Street For Winters First Exposure Victim a Quick Harsh Decline | By Joe Sexton | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/tennis-it-s-grand-slam-season-so-who-s-ready.html | TENNIS Its Grand Slam Season So Whos Ready | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-jamaica-plans-for-new-courthouse-stalled-again-contractors.html | NEIGHBORHOOD REPORT JAMAICA Plans for New Courthouse Stalled Again as Contractors Challenge Bid Process | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-really-civil-courts.html | Small Steps to a Greater New YorkReally Civil Courts | By David H Ostwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/hartford-greets-minor-league-basketball.html | Hartford Greets Minor League Basketball | By Jack Cavanaugh | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/science-fiction.html | Science Fiction | By Gerald Jonas | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/critic-s-notebook-confusing-start-for-the-theater-season.html | CRITICS NOTEBOOK Confusing Start for the Theater Season | By Alvin Klein | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-football-for-the-jets-it-figures-to-be-a-long-day-s-journey-into-night.html | PRO FOOTBALL For the Jets It Figures to Be a Long Days Journey Into Night | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-greenwich-village-appreciation-after-44-years-4-proud-stars.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  AN APPRECIATION After 44 Years and 4 Proud Stars Dinner Is Over at the Coach House | By Bryan Miller | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/how-politics-nipped-a-sports-betting-bill.html | How Politics Nipped a Sports Betting Bill | By Joseph F Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-union-square-new-medical-center-planned-for-towers.html | NEIGHBORHOOD REPORT UNION SQUARE New Medical Center Planned for Towers | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/the-regret-business-marketers-tool-products-to-assuage-feelings.html | THE REGRET BUSINESS MARKETERS TOOL PRODUCTS TO ASSUAGE FEELINGS | By Barry Meier | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/all-the-presidents-man.html | All the Presidents Man | By James Chace | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-haitian-oases.html | Small Steps to a Greater New YorkHaitian Oases | By Guy Sansarico | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/travel-advisory-more-consolidators-honor-advertised-fares.html | TRAVEL ADVISORY More Consolidators Honor Advertised Fares | By Betsy Wade | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-culture-clash.html | Clear Today Tomorrow Who Knows Culture Clash | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/travel/kings-and-emperors-passed-this-way.html | Kings and Emperors Passed This Way | By Paul Hofmann | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/hopes-for-94-faster-rebound-than-in-93.html | Hopes for 94 Faster Rebound Than in 93 | By Elsa Brenner | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/a-la-carte-a-93-selection-of-good-food-at-reasonable-prices.html | A la Carte A 93 Selection of Good Food at Reasonable Prices | By Richard Jay Scholem | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-downtown-brooklyn-red-hook-recapturing-elegance-19th-century.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNRED HOOK Recapturing the Elegance of a 19thCentury Park | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/ideas-trends-of-a-certain-age-and-in-a-family-way.html | IDEAS  TRENDS Of a Certain Age and in a Family Way | By Susan Chira | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/television-sesame-street-just-a-few-steps-from-broadway.html | TELEVISION Sesame Street Just a Few Steps From Broadway | By Diana Jean Schemo | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-greenwich-village-debate-stirs-should-georges-get-face-lift.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Debate Stirs Should Georges Get a Face Lift | By Nina Reyes | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/on-location-cordero-fights-back-from-nearfatal-spill-hes-a-trainer.html | ON LOCATIONCordero Fights Back From NearFatal Spill Hes a Trainer Now | By Barbara Kaplan Lane | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/movies/up-and-coming-romane-bohringer-she-runs-scared-wins-prizes.html | UP AND COMING Romane Bohringer She Runs Scared Wins Prizes | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/ker-blam.html | KerBLAM | By Lindsey Gruson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/theater/sunday-view-melancholy-baby-the-failed-red-shoes.html | SUNDAY VIEW Melancholy Baby The Failed Red Shoes | By Vincent Canby | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/recordings-view-norrington-s-historical-trek-gathers-fresh-momentum.html | RECORDINGS VIEW Norringtons Historical Trek Gathers Fresh Momentum | By John Rockwell | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/archives/classical-music-for-an-uncommon-woman-fanfare-comes-full-circle.html | CLASSICAL MUSICFor an Uncommon Woman Fanfare Comes Full Circle | By Barbara Jepson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-union-square-hospital-switches-its-academic-partner.html | NEIGHBORHOOD REPORT UNION SQUARE Hospital Switches Its Academic Partner | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/food-bank-uses-galas-to-fight-hunger-in-bergen-county.html | Food Bank Uses Galas to Fight Hunger in Bergen County | By Donna C Liotto | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/death-of-a-store-a-retailing-tragedy.html | Death of a Store A Retailing Tragedy | By Nr Kleinfield | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/an-update-on-grandma-s.html | An Update On Grandmas | By Molly ONeill | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/the-question-of-carlos.html | The Question of Carlos | By Joseph Finder | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/arts-artifacts-japanese-ceramics-take-forms-human-and-otherworldly.html | ARTSARTIFACTS Japanese Ceramics Take Forms Human And Otherworldly | By Rita Reif | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/doubt-cast-on-crown-heights-account.html | Doubt Cast on Crown Heights Account | By Craig Wolff | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/fewer-killings-tallied-in-93-in-new-york.html | Fewer Killings Tallied in 93 In New York | By Garry PierrePierre | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/ideas-trends-wanted-an-isle-one-can-call-one-s-own.html | IDEAS TRENDS Wanted An Isle One Can Call Ones Own | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/hockey-three-ties-aren-t-enough-for-isles.html | HOCKEY Three Ties Arent Enough For Isles | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/wharton-and-the-house-of-scribner-the-novelist-as-a-pain-in-the-neck.html | Wharton and the House of Scribner The Novelist as a Pain in the Neck | By Marc Aronson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/westchester-guide-725749.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/about-cars-sawdust-and-machismo.html | ABOUT CARS Sawdust and Machismo | By Marshall Schuon | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/about-men-in-my-father-s-house.html | ABOUT MEN In My Fathers House | By David Masello | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/dining-out-today-s-special-advice-for-restaurateurs.html | DINING OUT Todays Special Advice for Restaurateurs | By Patricia Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/us/clinton-outlines-domestic-agenda.html | CLINTON OUTLINES DOMESTIC AGENDA | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-upper-west-side-update-the-menu-wars-continued.html | NEIGHBORHOOD REPORT UPPER WEST SIDE UPDATE The Menu Wars Continued | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/acquaintances-draw-complex-portrait-of-family-in-fatal-bombings.html | Acquaintances Draw Complex Portrait of Family in Fatal Bombings | By Kirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-penn-state-pulls-a-role-reversal.html | COLLEGE FOOTBALL Penn State Pulls a Role Reversal | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-offers-weekly-respite-from-the-bustle-of-noontime.html | Music Offers Weekly Respite From the Bustle of Noontime | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/magazine/a-coldblooded-cure.html | A Coldblooded Cure | By Kathleen Hunt | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/2-officers-wounded-as-snipers-ring-in-94-with-100-rounds.html | 2 Officers Wounded as Snipers Ring In 94 With 100 Rounds | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/art-view-putting-a-high-gloss-on-berlin-and-potsdam.html | ART VIEW Putting a High Gloss on Berlin and Potsdam | By John Russell | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/profile-reprogramming-the-hacker-elite.html | Profile Reprogramming the Hacker Elite | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/sports-of-the-times-two-aging-warriors-meet-in-the-storied-pit.html | Sports of The Times Two Aging Warriors Meet in the Storied Pit | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-jamaica-a-rare-measure-of-the-benefits-of-bureaucracy.html | NEIGHBORHOOD REPORT JAMAICA A Rare Measure Of the Benefits Of Bureaucracy | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/childrens-books.html | CHILDRENS BOOKS | By Caitlin Francke | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-nonfiction-721727.html | IN SHORT NONFICTION | By Michael Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-downtown-brooklyn-red-hook-piers-with-more-than-a-view.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYNRED HOOK Piers With More Than a View | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/the-world-christopher-spreads-the-limelight-around.html | THE WORLD Christopher Spreads The Limelight Around | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/dec-26-31-new-blood-test-another-weapon-against-colon-cancer.html | Dec 2631 New Blood Test Another Weapon Against Colon Cancer | By Natalie Angier | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/dining-out-continental-with-a-strong-italian-base.html | DINING OUTContinental With a Strong Italian Base | By Valerie Sinclair | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-fiction-721697.html | IN SHORT FICTION | By Michael E Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/new-yorkers-co-save-the-neighborhood-fix-the-pudding.html | NEW YORKERS  CO Save the Neighborhood Fix the Pudding | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/world/rebel-attacks-hit-4-towns-in-mexico.html | REBEL ATTACKS HIT 4 TOWNS IN MEXICO | By Tim Golden | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/cuttings-seductive-catalogues-versus-realistic-plants.html | CUTTINGS Seductive Catalogues Versus Realistic Plants | By Anne Raver | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/connecticut-q-a-g-michael-brown-planning-ahead-at-the-foxwoods-casino.html | Connecticut QA G Michael Brown Planning Ahead at the Foxwoods Casino | By Robert A Hamilton | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/backtalk-holy-cow-it-s-1994-and-fox-rules-whoa-nellie.html | BACKTALK Holy Cow Its 1994 and Fox Rules Whoa Nellie | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/political-notes-awaiting-word-of-cuomo-s-plans.html | POLITICAL NOTES Awaiting Word of Cuomos Plans | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/clear-today-tomorrow-who-knows-hollywood-the-sequel.html | Clear Today Tomorrow Who Knows Hollywood the Sequel | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/soapbox-my-son-the-black-belt.html | SOAPBOXMy Son the Black Belt | By Linda Dickey | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/golf-the-mantra-on-the-pro-links-is-scores-sponsors-and-dollars.html | GOLF The Mantra on the Pro Links Is Scores Sponsors and Dollars | By Larry Dorman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/specter-of-pesticides-helps-organic-farms-find-acceptance.html | Specter of Pesticides Helps Organic Farms Find Acceptance | By Adam L Penenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/boating-boat-show-prepares-open-forecast-calls-for-blue-skies-sunshine.html | BOATING As the Boat Show Prepares to Open the Forecast Calls for Blue Skies and Sunshine | By Barbara Lloyd | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/pro-football-for-giants-a-season-of-surprises-needs-one-more.html | PRO FOOTBALL For Giants a Season of Surprises Needs One More | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/cuomo-to-propose-package-of-cuts-in-new-york-taxes.html | CUOMO TO PROPOSE PACKAGE OF CUTS IN NEW YORK TAXES | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/japan-faces-the-unthinkable-a-shortage-of-engineers.html | Japan Faces the Unthinkable A Shortage of Engineers | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-co-op-city-apartments-for-elderly-poor.html | NEIGHBORHOOD REPORT COOP CITY Apartments for Elderly Poor | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/on-tennis-time-to-rock-the-boat-on-robbing-the-cradle.html | ON TENNIS Time to Rock the Boat On Robbing the Cradle | By Robin Finn | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/fighting-the-export-of-stolen-cars-in-port-newark.html | Fighting the Export of Stolen Cars in Port Newark | By Karla Dauler | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/art-andre-masson-wrestling-with-angels-and-the-beast-within.html | ARTAndre Masson Wrestling With Angels and the Beast Within | By William Zimmer | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/plan-to-buy-farm-rights-endorsed.html | Plan to Buy Farm Rights Endorsed | By John Rather | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-upper-west-side-raising-a-roof-and-tempers-along-91st-st.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Raising a Roof And Tempers Along 91st St | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/for-drugstores-pushing-pills-is-much-less-profitable.html | For Drugstores Pushing Pills Is Much Less Profitable | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/music-events-from-magic-to-mime.html | MUSIC Events From Magic to Mime | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-chelsea-new-law-aims-to-cut-illegal-activities.html | NEIGHBORHOOD REPORT CHELSEANew Law Aims to Cut Illegal Activities in Storefronts | By Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/camden-s-renaissance-is-hailed-and-doubted.html | Camdens Renaissance Is Hailed and Doubted | By Kimberly J McLarin | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/2-reports-vary-on-health-care-costs.html | 2 Reports Vary on Health Care Costs | By Charles Jacobs | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-chelsea-the-eagle-tavern-may-be-gone-but-its.html | NEIGHBORHOOD REPORT CHELSEAThe Eagle Tavern May Be Gone but Its Seisuns Live On | By Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-lower-the-volume.html | Small Steps to a Greater New YorkLower the Volume | By Lynn Samuels | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/college-football-by-width-of-upright-irish-make-their-case.html | COLLEGE FOOTBALL By Width Of Upright Irish Make Their Case | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/world/a-biological-treaty-to-save-species-becomes-law.html | A Biological Treaty to Save Species Becomes Law | By David E Pitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/upper-saddle-river-journal-theres-a-place-where-everyone-feels-just.html | Upper Saddle River JournalTheres a Place Where Everyone Feels Just Right at Home | By Linda Lynwander | TX 3-773-792 | 1994-03-07 |

| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/in-short-nonfiction-721719.html | IN SHORT NONFICTION | By Anita Gates | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/financial-abuse-of-the-elderly-spreads.html | Financial Abuse of the Elderly Spreads | By Liza N Burby | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/home-clinic-repairing-a-leaky-faucet-can-make-a-household-hero.html | HOME CLINIC Repairing a Leaky Faucet Can Make a Household Hero | By John Warde | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/sports/backtalk-learning-lessons-for-life-in-football.html | BACKTALKLearning Lessons For Life In Football | By Tom Brokaw | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/connecticut-guide-723320.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/speak-no-evil.html | Speak No Evil | By Calvin Woodard | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/the-view-from-scarsdale-a-talk-show-host-who-stalks-the-big-guns-of.html | The View From ScarsdaleA Talk Show Host Who Stalks The Big Guns of Show Business | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/dance-choreographers-to-composers-please-write-us-music-that-moves.html | DANCE Choreographers To Composers Please Write Us Music That Moves | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/style/vows-devonee-loretta-and-mitchell-banchik.html | VOWS Devonee Loretta and Mitchell Banchik | By Lois Smith Brady | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/arts/pop-culture-the-arts-hurtle-limp-toward-the-millennium.html | POP CULTURE The Arts Hurtle Limp Toward the Millennium | By David Browne | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | on/playing-in-the-neighborhood-734560.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-co-op-city-no-parking-agency-is-told.html | NEIGHBORHOOD REPORT COOP CITY No Parking Agency Is Told | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/books/most-popular-mouse-since-mickey.html | Most Popular Mouse Since Mickey | By Samuel C Florman | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-union-square-revamping-an-old-subway-station.html | NEIGHBORHOOD REPORT UNION SQUARE Revamping an Old Subway Station | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/business/world-markets-a-new-leaf-for-japan-s-mutual-funds.html | World Markets A New Leaf for Japans Mutual Funds | By James Sterngold | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-02 | https://www.nytimes.com/1994/01/02/weekinreview/among-the-dying-species-are-lost-tribes-of-mankind.html | Among the Dying Species Are Lost Tribes of Mankind | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/realestate/the-b-altman-building-goes-bookish.html | The B Altman Building Goes Bookish | By David W Dunlap | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/opinion/small-steps-to-a-greater-new-york-straighten-up.html | Small Steps to a Greater New YorkStraighten Up | By Patricia Marx | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/gasheat-costs-increase-and-oil-industry-plans-its-challenge.html | GasHeat Costs Increase and Oil Industry Plans Its Challenge | By Stewart Ain | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/dining-out-hong-kong-chinatown-a-taste-of-both.html | DINING OUT Hong Kong Chinatown A Taste of Both | By Joanne Starkey | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/neighborhood-report-bensonhurst-gravesend-update-ruling-may-keep-incinerator.html | NEIGHBORHOOD REPORT BENSONHURSTGRAVESEND  UPDATE Ruling May Keep Incinerator Cold | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-02 | https://www.nytimes.com/1994/01/02/nyregion/adult-class-offers-new-slant-on-theater.html | Adult Class Offers New Slant on Theater | By Kate Stone Lombardi | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/theater/review-theater-the-divine-to-the-ridiculous-in-a-twelfth-night-festival.html | ReviewTheater The Divine to the Ridiculous In a Twelfth Night Festival | By Lawrence Van Gelder | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/ultrafast-data-transmissions-that-can-find-you-networking-quest-for-speed.html | To Ultrafast Data Transmissions That Can Find You Networking Quest for Speed And Distance | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/world/croatia-threatens-direct-military-intervention-in-bosnian-fighting.html | Croatia Threatens Direct Military Intervention in Bosnian Fighting | By John Kifner | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/whether-it-s-bluejeans-mini-motors-power-plants-levi-straus-american-symbol-with.html | Whether Its Bluejeans or MiniMotors or Power Plants   Levi Straus American Symbol With a Cause | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/patents-747998.html | Patents | By Sabra Chartrand | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/in-america-an-economic-upswing-cheers-the-forecasters.html | In America an Economic Upswing Cheers the Forecasters | By Sylvia Nasar | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-the-first-family-playing-at-city-hall-young-and-the-restless.html | THE NEW MAYOR The First Family Playing at City Hall Young and the Restless | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/chronicle-764469.html | CHRONICLE | By Kathleen Teltsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-party-lines-new-mayor-takes-his-oath-in-a-sea-of-democratic-faces.html | THE NEW MAYOR PARTY LINES New Mayor Takes His Oath In a Sea of Democratic Faces | By Todd S Purdum | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/chronicle-758728.html | CHRONICLE | By Kathleen Teltsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-500-channel-tv-the-vision-recedes.html | Outlook 94 500Channel TV The Vision Recedes | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/technologies-watch-antisense-cd-rom-data-compression-communications-gatekeeper.html | Technologies to Watch From Antisense and CDROM    Data Compression Communications Gatekeeper | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-basketball-unlikely-and-likely-heroes-pace-nets.html | PRO BASKETBALL Unlikely And Likely Heroes Pace Nets | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/cd-rom-applications-are-marching-to-video-stores.html | CDROM Applications Are Marching to Video Stores | By Peter M Nichols | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/today-s-corporate-game-plans-know-no-boundaries-bunge-born-more-mindful-latin.html | Todays Corporate Game Plans Know No Boundaries Bunge  Born More Mindful Of Latin America | By Nathaniel C Nash | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/review-pop-on-the-slippery-slope-between-jazz-and-rock.html | ReviewPop On the Slippery Slope Between Jazz and Rock | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-crestfallen-no-still-confident.html | PRO FOOTBALL Crestfallen No Still Confident | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-first-a-suspicious-whistle-then-the-gripes.html | PRO FOOTBALL First a Suspicious Whistle Then the Gripes | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/ultrafast-data-transmissions-that-can-find-you-communications-almost-everything.html | To Ultrafast Data Transmissions That Can Find You Communications Almost Everything Goes Wireless | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |

| 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/i-want-to-go-to-sleep.html | I Want to Go to Sleep | By Dudley Clendinen | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/93-donations-increased-for-most-area-charities.html | 93 Donations Increased For Most Area Charities | By Kathleen Teltsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/college-football-mountaineer-feats-fail-to-impress-the-gators.html | COLLEGE FOOTBALL Mountaineer Feats Fail To Impress the Gators | WILLIAM C RHODEN | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/technologies-watch-antisense-cd-rom-software-cd-rom-test-marketplace.html | Technologies to Watch From Antisense and CDROM    Software CDROM to Test The Marketplace | By Steve Lohr | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/abroad-at-home-inside-the-beltway.html | Abroad at Home Inside The Beltway | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/germanys-poison-chalice.html | Germanys Poison Chalice | By Donald Koblitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/for-nations-western-hemisphere-renewed-growth-canada-strong-growth-but-weak-jobs.html | For the Nations of the Western Hemisphere Renewed Growth Canada Strong Growth But Weak on Jobs | By Clyde H Farnsworth | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/global-mutual-funds-expectations-are-high.html | Global Mutual Funds Expectations Are High | By Leslie Wayne | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/testing-the-high-hopes-for-tv-shopping.html | Testing the High Hopes for TV Shopping | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/review-television-taking-the-pulse-of-ailing-american-industry.html | ReviewTelevision Taking the Pulse of Ailing American Industry | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-tonight-the-jets-sleep-with-the-fish.html | PRO FOOTBALL Tonight The Jets Sleep With The Fish | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/world/major-says-northern-ireland-initiative-still-stands.html | Major Says Northern Ireland Initiative Still Stands | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-gillette-s-world-view-one-blade-fits-all.html | Outlook 94 Gillettes World View One Blade Fits All | By Louis Uchitelle | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/technologies-watch-antisense-cd-rom-biotechnology-medicine-tries-new-route.html | Technologies to Watch From Antisense and CDROM    Biotechnology Medicine Tries A New Route | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |

| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/start-ups-yes-but-few-acquisitions-are-seen-for-magazines.html | Startups Yes but Few Acquisitions Are Seen for Magazines | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/college-football-holtz-sees-neither-logic-nor-justice-in-no-2-rating.html | COLLEGE FOOTBALL Holtz Sees Neither Logic Nor Justice in No 2 Rating | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/for-nations-western-hemisphere-renewed-growth-mexico-despite-advances-nervous.html | For the Nations of the Western Hemisphere Renewed Growth Mexico Despite Advances A Nervous Market | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/make-or-break-year-for-electric-cars.html | MakeorBreak Year for Electric Cars | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/big-risk-and-cost-seen-in-creating-data-superhighway.html | Big Risk and Cost Seen in Creating Data Superhighway | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/with-more-flops-than-hits-no-wonder-hollywood-is-jittery.html | With More Flops Than Hits No Wonder Hollywood Is Jittery | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/trouble-with-angels-motorcycle-gang-is-in-a-us-court-fight-over-its-clubhouse.html | Trouble With Angels Motorcycle Gang Is in a US Court Fight Over Its Clubhouse | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/reviewmusic-gangtackling-the-gangster-in-rap.html | ReviewMusicGangTackling the Gangster in Rap | By Danyel Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/on-pro-basketball-the-night-that-ewing-unraveled.html | ON PRO BASKETBALL The Night That Ewing Unraveled | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/sports-of-the-times-the-biggest-game-is-still-in-the-future.html | Sports of The Times The Biggest Game Is Still in the Future | BY Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/obituaries/dixy-lee-ray-79-ex-governor-led-atomic-energy-commission.html | Dixy Lee Ray 79 ExGovernor Led Atomic Energy Commission | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/college-football-it-takes-more-than-victory-to-make-bowden-a-believer.html | COLLEGE FOOTBALL It Takes More Than Victory to Make Bowden a Believer | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/world/cape-town-journal-but-will-94-be-a-cakewalk-for-these-strutters.html | Cape Town Journal But Will 94 Be a Cakewalk for These Strutters | By Bill Keller | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-03 | https://www.nytimes.com/1994/01/03/world/saudi-arabia-to-slash-its-budget-as-oil-prices-continue-to-plunge.html | Saudi Arabia to Slash Its Budget As Oil Prices Continue to Plunge | By Youssef M Ibrahim | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-oiler-coaches-exhibit-more-punch-than-jets.html | PRO FOOTBALL Oiler Coaches Exhibit More Punch Than Jets | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/world/big-outcry-doesn-t-slow-killing-of-youths-in-rio.html | Big Outcry Doesnt Slow Killing of Youths in Rio | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/obituaries/henry-byroade-80-ambassador-to-egypt-and-5-other-countries.html | Henry Byroade 80 Ambassador To Egypt and 5 Other Countries | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-man-in-the-news-spiritual-reform-mayor-rudolph-william-giuliani.html | THE NEW MAYOR Man in the News Spiritual Reform Mayor Rudolph William Giuliani | By Todd S Purdum | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/advertising-in-search-of-fun-for-creativity-s-sake.html | ADVERTISING In Search of Fun for Creativitys Sake | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-basketball-hornets-beat-knicks-in-battle-of-b-teams.html | PRO BASKETBALL Hornets Beat Knicks In Battle of B Teams | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/while-sluggish-japan-sighs-amid-asia-s-roaring-tigers-southeast-asia-dynamic.html | While a Sluggish Japan Sighs Amid Asias Roaring Tigers Southeast Asia Dynamic Markets But Growing Pains | By Philip Shenon | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/apple-to-introduce-on-line-computer-service.html | Apple to Introduce OnLine Computer Service | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-a-policy-compass-points-east-and-south.html | Outlook 94 A Policy Compass Points East and South | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/one-is-killed-3-are-missing-in-fire-at-club.html | One Is Killed 3 Are Missing in Fire at Club | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/for-nations-western-hemisphere-renewed-growth-latin-america-strong-growth-draws.html | For the Nations of the Western Hemisphere Renewed Growth Latin America Strong Growth Draws Investors | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/books/books-of-the-times-looking-for-america-or-is-it-japan.html | Books of The Times Looking for America or Is It Japan | By Herbert Mitgang | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/review-television-a-stand-up-guy-and-his-family.html | ReviewTelevision A StandUp Guy and His Family | By John J OConnor | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/whether-it-s-bluejeans-mini-motors-power-plants-caterpillar-worldwide-watch-for.html | Whether Its Bluejeans or MiniMotors or Power Plants    Caterpillar Worldwide Watch For Opportunities | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/russia-europe-confront-challenges-jobs-growth-russia-economic-change-crossroad.html | Russia and Europe Confront Challenges to Jobs and Growth    Russia Economic Change At a Crossroad | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/arts/critic-s-notebook-less-as-more-in-choreography-style.html | Critics Notebook Less as More in Choreography Style | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/while-sluggish-japan-sighs-amid-asia-s-roaring-tigers-china-slower-growth-still.html | While a Sluggish Japan Sighs Amid Asias Roaring Tigers China Slower Growth Still Spectacular | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/traders-still-expect-a-higher-bid-from-viacom.html | Traders Still Expect a Higher Bid From Viacom | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/public-school-leadership-fight-tearing-a-hasidic-sect.html | Public School Leadership Fight Tearing a Hasidic Sect | By Joseph Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/bridge-759864.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/today-s-corporate-game-plans-know-no-boundaries-mabuchi-motor-un-japanese-model.html | Todays Corporate Game Plans Know No Boundaries Mabuchi Motor An UnJapanese Model for Japan | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-the-triumph-of-the-bulls-continues.html | Outlook 94 The Triumph of the Bulls Continues | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/outlook-94-the-road-from-lab-to-marketplace.html | Outlook 94 The Road From Lab to Marketplace | By Steve Lohr | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/a-smart-buy-or-too-smart-by-half.html | A Smart Buy or Too Smart by Half | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/on-pro-football-by-land-and-air-smith-fires-dallas.html | ON PRO FOOTBALL By Land and Air Smith Fires Dallas | By Thomas George | TX 3-773-792 | 1994-03-07 |

| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/whether-it-s-bluejeans-mini-motors-power-plants-applied-materials-big-comeback.html | Whether Its Bluejeans or MiniMotors or Power Plants   Applied Materials A Big Comeback In Silicon Valley | By John Markoff | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/low-rates-may-keep-1994-bond-sales-sluggish.html | Low Rates May Keep 1994 Bond Sales Sluggish | By Jonathan Fuerbringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/federated-acquires-stake-in-macy-in-bold-move-toward-expansion.html | Federated Acquires Stake in Macy In Bold Move Toward Expansion | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/today-s-corporate-game-plans-know-no-boundaries-abb-asea-brown-boveri-global.html | Todays Corporate Game Plans Know No Boundaries ABB Asea Brown Boveri Global Arms Regional Muscle | By Richard W Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/metro-matters-giuliani-s-no-frills-speech-evokes-an-earlier-era.html | METRO MATTERS Giulianis NoFrills Speech Evokes an Earlier Era | By Sam Roberts | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/world/rabin-says-israel-is-in-no-hurry-to-resume-talks-with-the-plo.html | Rabin Says Israel Is in No Hurry to Resume Talks With the PLO | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/russia-and-europe-confront-challenges-to-jobs-and-growth-western.html | Russia and Europe Confront Challenges to Jobs and Growth    Western EuropeA Steep Climb Out of Recession | By Ferdinand Protzman | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/olympics-moe-isn-t-picky-any-medal-will-do.html | OLYMPICS Moe Isnt Picky Any Medal Will Do | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/world/prague-s-offer-to-house-us-overseas-radio-poses-problem.html | Pragues Offer to House US Overseas Radio Poses Problem | By Craig R Whitney | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/theater/the-play-is-just-not-the-thing.html | The Play Is Just Not the Thing | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/sports-of-the-times-notre-dame-still-loses-voting-game.html | Sports of the Times Notre Dame Still Loses Voting Game | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-the-others-advocate-green-gives-public-an-inside-look-at-a-new-job.html | THE NEW MAYOR The Others Advocate Green Gives Public An Inside Look at a New Job | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/chronicle-764450.html | CHRONICLE | By Kathleen Teltsch | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-dolphin-disappearance-leaves-shula-hurting.html | PRO FOOTBALL Dolphin Disappearance Leaves Shula Hurting | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/neediest-cases-neediest-cases-helps-youths-become-leaders.html | Neediest Cases Neediest Cases Helps Youths Become Leaders | By Marina Lakhman | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/russia-europe-confront-challenges-jobs-growth-eastern-europe-another-test-for.html | Russia and Europe Confront Challenges to Jobs and Growth    Eastern Europe Another Test For Free Markets | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/a-high-technology-outcry-against-the-us-patent-system.html | A HighTechnology Outcry Against the US Patent System | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/ultrafast-data-transmissions-that-can-find-you-new-materials-superconductor.html | Ultrafast Data Transmissions That Can Find You New Materials Superconductor Spinoff Products | By Barnaby J Feder | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/pro-football-cowboys-turn-the-giants-into-not-so-wild-card.html | PRO FOOTBALL Cowboys Turn the Giants Into NotSoWild Card | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/while-a-sluggish-japan-sighs-amid-asia-s-roaring-tigers-japan-it-may-be-time-for.html | While a Sluggish Japan Sighs Amid Asias Roaring Tigers Japan It May Be Time For a Rebound | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/opinion/essay-art-vs-artifice.html | Essay Art Vs Artifice | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-reporter-s-notebook-the-pomp-the-thrill-the-wails-the-seats.html | THE NEW MAYOR Reporters Notebook The Pomp The Thrill The Wails The Seats | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/movies/jeanne-moreau-s-perfect-part-life.html | Jeanne Moreaus Perfect Part Life | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/in-year-that-promises-difficulty-usual-investing-rules-apply.html | In Year That Promises Difficulty Usual Investing Rules Apply | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/experts-predict-financial-market-trends.html | Experts Predict Financial Market Trends | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/sports/college-football-huskers-left-with-yellow-flags-and-teardrops.html | COLLEGE FOOTBALL Huskers Left With Yellow Flags and Teardrops | By Larry Dorman | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/world/mexican-troops-battling-rebels-toll-at-least-57.html | Mexican Troops Battling Rebels Toll at Least 57 | By Tim Golden | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/upbeat-farewell-for-a-jazz-pastor-musicians-minister-retires.html | Upbeat Farewell For a Jazz Pastor Musicians Minister Retires | By Michel Marriott | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/business/wall-street-dares-to-hope-for-more.html | Wall Street Dares to Hope for More | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/us/the-health-care-outlook-for-1994-a-range-of-forecasts.html | The Health Care Outlook for 1994 A Range of Forecasts | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/us/nightmare-is-remade-a-miracle.html | Nightmare Is Remade A Miracle | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/us/language-of-the-deaf-evolves-to-reflect-new-sensibilities.html | Language of the Deaf Evolves To Reflect New Sensibilities | By Jennifer Senior | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/us/reporter-s-notebook-in-private-clinton-tells-what-i-have-learned.html | Reporters Notebook In Private Clinton Tells What I Have Learned | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-03 | https://www.nytimes.com/1994/01/03/nyregion/the-new-mayor-the-overview-giuliani-urges-dream-of-better-city-and-end-to-fear.html | THE NEW MAYOR The Overview Giuliani Urges Dream of Better City and End to Fear | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/market-place-a-rush-of-raised-dividends-ends-a-long-drought.html | Market Place A Rush of Raised Dividends Ends a Long Drought | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/frustrating-fight-for-acceptance-for-older-job-seekers-sad-refrain-d-love-hire.html | Frustrating Fight for Acceptance For Older Job Seekers a Sad Refrain Id Love to Hire You but You Just Wont Fit In | By Esther B Fein | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/cradle-of-nazis-confronts-its-past.html | Cradle of Nazis Confronts Its Past | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/style/chronicle-771090.html | CHRONICLE | By Carol Lawson | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/ancient-city-of-petra-is-yielding-its-secrets.html | Ancient City of Petra Is Yielding Its Secrets | By Chris Hedges | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/style/chronicle-771104.html | CHRONICLE | By Carol Lawson | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/world/nato-plight-coping-with-applicants.html | NATO Plight Coping With Applicants | By Craig R Whitney | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/review-music-a-mostly-american-new-year-s-eve.html | ReviewMusic A Mostly American New Years Eve | By Alex Ross | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/enduring-mystery-solved-as-tin-is-found-in-turkey.html | Enduring Mystery Solved as Tin Is Found in Turkey | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-lotus-gets-a-big-order-for-software.html | COMPANY NEWS Lotus Gets A Big Order For Software | By Glenn Rifkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/pro-football-elliott-to-miss-playoffs-for-surgery.html | PRO FOOTBALL Elliott To Miss Playoffs For Surgery | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/neediest-cases-sharing-life-in-donating-to-neediest.html | NEEDIEST CASES Sharing Life In Donating To Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/in-first-day-on-job-giuliani-starts-settling-in-at-city-hall.html | In First Day on Job Giuliani Starts Settling In at City Hall | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/observer-but-will-it-fly.html | Observer But Will It Fly | By Russell Baker | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-influential-computer-service-sold.html | COMPANY NEWS Influential Computer Service Sold | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/style/for-carolina-herrera-tranquillity-amid-success.html | For Carolina Herrera Tranquillity Amid Success | By Bernadine Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/pop-ballet-propels-joffrey-s-recovery.html | Pop Ballet Propels Joffreys Recovery | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/us/free-trade-era-begins-uneventfully-at-border.html | Free Trade Era Begins Uneventfully at Border | By Robert Reinhold | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/rates-rise-as-inflation-fears-grow.html | Rates Rise As Inflation Fears Grow | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/media-business-advertising-federated-s-move-macy-s-raises-more-questions-than.html | THE MEDIA BUSINESS Advertising Federateds move on Macys raises more questions than answers about the retailers media buying | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/style/by-design-crinkled-and-creased.html | By Design Crinkled and Creased | By AnneMarie Schiro | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/horse-racing-a-touch-of-florida-at-aqueduct.html | HORSE RACING A Touch of Florida at Aqueduct | By Joseph Durso | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-04 | https://www.nytimes.com/1994/01/04/movies/critic-s-notebook-a-piano-as-salvation-temptation-and-star.html | Critics Notebook A Piano as Salvation Temptation and Star | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/painful-change-at-gm-parts-plants.html | Painful Change at GM Parts Plants | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/chess-768677.html | Chess | By Robert Byrne | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/duncan-ballantine-educator-historian-and-consultant-81.html | Duncan Ballantine Educator Historian And Consultant 81 | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/movies/critics-name-spielberg-best-director.html | Critics Name Spielberg Best Director | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/world/liege-journal-gold-in-streets-some-call-it-trash.html | Liege Journal Gold in Streets Some Call It Trash | By Marlise Simons | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/bridge-768600.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/whitman-picks-outsider-to-fill-treasurer-post.html | Whitman Picks Outsider to Fill Treasurer Post | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/basketball-nets-williams-is-one-of-a-kind.html | BASKETBALL Nets Williams Is One of a Kind | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-reynolds-metals-to-cut-aluminum-production-10.html | COMPANY NEWSReynolds Metals to Cut Aluminum Production 10 | By Richard Ringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/q-a-770680.html | QA | By C Claiborne Ray | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/us/clinton-defending-health-plan-attacks-his-critics-alternatives.html | Clinton Defending Health Plan Attacks His Critics Alternatives | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/christian-geelhaar-curator-and-writer-on-art-dies-at-54.html | Christian Geelhaar Curator and Writer On Art Dies at 54 | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/books/books-of-the-times-plagiarism-as-the-metaphor-for-a-litigious-era.html | Books of The Times Plagiarism as the Metaphor for a Litigious Era | By Michiko Kakutani | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/a-place-where-mature-workers-are-invited-to-check-in.html | A Place Where Mature Workers Are Invited to Check In | By Esther B Fein | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/a-get-tough-mayor-tell-that-to-andrew.html | A GetTough Mayor Tell That to Andrew | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/new-careers-for-criminals.html | New Careers for Criminals | By Arlen Specter | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/world/a-vast-new-scandal-is-shaking-brazilians-faith-in-democracy.html | A Vast New Scandal Is Shaking Brazilians Faith in Democracy | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/personal-computers-it-s-1994-so-where-are-your-data.html | PERSONAL COMPUTERS Its 1994 So Where Are Your Data | By Peter H Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/the-media-business-advertising-addenda-sales-executive-at-turner-departs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales Executive At Turner Departs | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/world/france-sends-2-murder-suspects-back-to-iran-stirring-wide-protest.html | France Sends 2 Murder Suspects Back to Iran Stirring Wide Protest | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/theater/david-ives-s-quick-hit-approach-to-staging-the-human-comedy.html | David Ivess QuickHit Approach To Staging the Human Comedy | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/us/us-details-fees-paid-to-fight-radiation-suits.html | US Details Fees Paid to Fight Radiation Suits | By Keith Schneider | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/world-cup-update.html | World Cup Update | By Alex Yannis | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/new-haven-mayor-pushes-property-tax-issue.html | New Haven Mayor Pushes PropertyTax Issue | By George Judson | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/on-pro-football-time-to-hitch-up-the-big-backs.html | ON PRO FOOTBALL Time to Hitch Up the Big Backs | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/treading-on-theologians-ground-physicist-wants-to-weigh-the-soul.html | Treading on Theologians Ground Physicist Wants to Weigh the Soul | By Malcolm W Browne | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/style/chronicle-771112.html | CHRONICLE | By Carol Lawson | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/wastelands-transformed.html | Wastelands Transformed | By Richard M Daley | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/company-news-toys-r-us-reports-gains-in-sales-and-elevates-two.html | COMPANY NEWS Toys R Us Reports Gains In Sales and Elevates Two | By Andrea Adelson | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/mayor-names-an-insider-to-no-2-post-for-police.html | Mayor Names an Insider To No 2 Post for Police | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/the-doctor-s-world-childhood-asthma-seldom-outgrown.html | THE DOCTORS WORLD Childhood Asthma Seldom Outgrown | By Lawrence K Altman Md | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/tv-sports-coming-soon-sports-fights-if-ryan-swings-can-a-sitcom-be-far-behind.html | TV SPORTS Coming Soon Sports Fights If Ryan Swings Can a Sitcom Be Far Behind | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/consumers-let-good-times-roll.html | Consumers Let Good Times Roll | By Sylvia Nasar | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/style/patterns-769010.html | Patterns | By Amy M Spindler | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/natural-weapons-against-an-ancient-plague.html | Natural Weapons Against an Ancient Plague | By Warren E Leary | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/hockey-51-saves-are-too-few-for-vanbiesbrouck.html | HOCKEY 51 Saves Are Too Few for Vanbiesbrouck | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/pro-football-is-game-still-football-oilers-think-it-s-boxing.html | PRO FOOTBALL Is Game Still Football Oilers Think Its Boxing | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/bombing-suspect-s-boss-tells-of-van-request.html | Bombing Suspects Boss Tells of Van Request | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/william-morris-dictionary-editor-and-word-columnist-dies-at-80.html | William Morris Dictionary Editor And Word Columnist Dies at 80 | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/us/us-to-seek-rise-in-fee-for-gun-dealers.html | US to Seek Rise in Fee for Gun Dealers | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/arts/review-music-sacred-works-from-palestrina-and-his-world.html | ReviewMusic Sacred Works From Palestrina And His World | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/the-media-business-advertising-addenda-mitsubishi-dealers-choose-zimmerman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mitsubishi Dealers Choose Zimmerman | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/us/clintons-continue-to-gather-land-deal-files.html | Clintons Continue to Gather Land Deal Files | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/us/gay-candidate-making-history-in-a-state-race.html | Gay Candidate Making History In a State Race | By Jane Gross | TX 3-773-792 | 1994-03-07 |

| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/peripherals-turning-over-new-leaves-of-a-sort.html | PERIPHERALS Turning Over New Leaves Of a Sort | By L R Shannon | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/ultraviolet-faces-revival-to-fight-tb.html | Ultraviolet Faces Revival To Fight TB | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/macy-s-future-a-daring-move-of-a-personal-sort.html | MACYS FUTURE A Daring Move of a Personal Sort | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/us/white-house-criticizes-gop-on-radiation-data.html | White House Criticizes GOP on Radiation Data | By John H Cushman Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/world/a-cold-war-voice-fades-from-the-berlin-airwaves.html | A ColdWar Voice Fades From the Berlin Airwaves | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/sports-of-the-times-the-respect-phil-simms-has-earned.html | Sports of The Times The Respect Phil Simms Has Earned | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/figure-skating-to-please-judges-boitano-adapts.html | FIGURE SKATING To Please Judges Boitano Adapts | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/obituaries/pierre-paul-schweitzer-ex-head-of-imf-and-french-official-81.html | PierrePaul Schweitzer ExHead Of IMF and French Official 81 | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/pro-football-s-o-s-help-for-coslet-may-be-coming.html | PRO FOOTBALL S O S Help for Coslet May Be Coming | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/macy-s-future-who-controls-macy-s-fate.html | MACYS FUTURE Who Controls Macys Fate | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/and-baby-makes-3-even-if-you-re-gray.html | And Baby Makes 3 Even if Youre Gray | By Linda Wolfe | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/opinion/on-my-mind-berlin-38-to-beijing-94.html | On My Mind Berlin 38 To Beijing 94 | By A M Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/basketball-knicks-deal-looks-done-in-thomas-says-he-prefers-pistons.html | BASKETBALL Knicks Deal Looks Done In Thomas Says He Prefers Pistons | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/science/asiatic-lions-thrive-in-india-park.html | Asiatic Lions Thrive in India Park | By Sanjoy Hazarika | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-04 | https://www.nytimes.com/1994/01/04/world/rancor-rises-as-jordan-warns-arafat-and-palestinians-squabble.html | Rancor Rises as Jordan Warns Arafat and Palestinians Squabble | By Youssef M Ibrahim | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/2-killed-as-fire-destroys-shantytown-in-brooklyn.html | 2 Killed as Fire Destroys Shantytown in Brooklyn | By Joe Sexton | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/the-media-business-advertising-addenda-van-heusen-selects-weiss-whitten.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Van Heusen Selects Weiss Whitten | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaigns | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/business/macy-s-future-macy-cool-to-bid-as-federated-acts-to-wrest-control.html | MACYS FUTURE MACY COOL TO BID AS FEDERATED ACTS TO WREST CONTROL | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/world/rebels-determined-to-build-socialism-in-mexico.html | Rebels Determined to Build Socialism in Mexico | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/combating-a-pocket-of-crime.html | Combating a Pocket of Crime | By Dennis Hevesi | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/world/us-says-deal-with-north-korea-on-atomic-site-inspections-is-near.html | US Says Deal With North Korea On Atomic Site Inspections Is Near | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/sports/pro-football-players-looking-down-the-road-and-up-a-level.html | PRO FOOTBALL Players Looking Down the Road and Up a Level | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/us/prolonged-lyme-treatments-posing-risks-experts-warn.html | Prolonged Lyme Treatments Posing Risks Experts Warn | By Diana Jean Schemo | TX 3-773-792 | 1994-03-07 |
| 1994-01-04 | https://www.nytimes.com/1994/01/04/nyregion/police-patrol-around-bronx-school-in-safety-bid.html | Police Patrol Around Bronx School in Safety Bid | By Sam Dillon | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/style/in-new-orleans-the-long-happy-reign-of-the-king-cake.html | In New Orleans the Long Happy Reign of the King Cake | By Claude Barilleaux | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-news-citibankapple-card-offers-discount-toward-computers.html | COMPANY NEWSCitibankApple Card Offers Discount Toward Computers | By Richard Ringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/credit-markets-interest-rates-fall-in-thin-trading.html | CREDIT MARKETS Interest Rates Fall in Thin Trading | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/in-america-balance-mr-mayor.html | In America Balance Mr Mayor | By Bob Herbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/economy-dampens-ardor-of-brazilians.html | Economy Dampens Ardor of Brazilians | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-jets-thomas-never-a-star-says-he-didnt-get-roles.html | PRO FOOTBALL Jets Thomas Never a Star Says He Didnt Get Roles | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/off-the-menu.html | OFF THE MENU | Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/books/books-of-the-times-exploring-modern-dance-with-two-visionaries.html | Books of The Times Exploring Modern Dance With Two Visionaries | By Margo Jefferson | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/studies-are-grim-on-dialysis-outlook.html | Studies Are Grim on Dialysis Outlook | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/center-aided-by-neediest-helps-boy-with-a-problem.html | Center Aided by Neediest Helps Boy With a Problem | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/red-red-robin-case-puts-songwriter-s-heirs-in-money.html | Red Red Robin Case Puts Songwriters Heirs in Money | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-basketball-pistons-give-thomas-money-and-power.html | PRO BASKETBALL Pistons Give Thomas Money and Power | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/no-more-mr-president-just-a-texas-nice-guy.html | No More Mr President Just a Texas Nice Guy | By Sam Howe Verhovek | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-viacom-seen-wavering-on-paramount.html | THE MEDIA BUSINESS Viacom Seen Wavering on Paramount | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-quaker-state-drops-grey-from-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Quaker State Drops Grey From Account | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/personal-health-780790.html | Personal Health | By Jane E Brody | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/bridge-779423.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/chronicle-776793.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/review-opera-lush-french-rarity-via-shakespeare.html | ReviewOpera Lush French Rarity Via Shakespeare | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/world/mexican-rebels-are-retreating-issues-are-not.html | Mexican Rebels Are Retreating Issues Are Not | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/world/sarajevo-family-s-fate-shell-kills-3-generations.html | Sarajevo Familys Fate Shell Kills 3 Generations | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/3-lives-converge-in-a-killing.html | 3 Lives Converge In a Killing | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/reviews-television-correctness-vs-content-in-language.html | ReviewsTelevision Correctness vs Content in Language | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/slaves-and-guerrillas-forests-and-blood.html | Slaves and Guerrillas Forests and Blood | By Homero Aridjis | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/business-technology-mci-plans-to-enter-local-markets.html | BUSINESS TECHNOLOGY MCI Plans to Enter Local Markets | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/real-estate-ibms-contraction-is-setting-off-bargainhunting-in.html | Real EstateIBMs contraction is setting off bargainhunting in Atlantas rebounding office market | By Shepard Barbash | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/fed-assails-president-s-bank-plan.html | Fed Assails Presidents Bank Plan | By Keith Bradsher | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/wine-talk-780669.html | Wine Talk | By Frank J Prial | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/an-oldsmobile-option-for-self-navigating-car.html | An Oldsmobile Option For SelfNavigating Car | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/reviews-television-cabaret-the-east-room-and-a-matter-of-context.html | ReviewsTelevision Cabaret the East Room And a Matter of Context | By John J OConnor | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/college-basketball-donyell-marshall-puts-on-a-show-with-29.html | COLLEGE BASKETBALL Donyell Marshall Puts on a Show With 29 | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-jets-need-help-count-the-ways.html | PRO FOOTBALL Jets Need Help Count the Ways | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/figure-skating-mitchell-takes-a-shot-at-reversing-his-luck.html | FIGURE SKATING Mitchell Takes a Shot At Reversing His Luck | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-accounts-782327.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/metropolitan-diary-781541.html | Metropolitan Diary | By Ron Alexander | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/first-storm-of-94-dumps-snow-ice-and-rain-from-west-virginia-to-maine.html | First Storm of 94 Dumps Snow Ice and Rain From West Virginia to Maine | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/public-private-little-girl-lost.html | Public  Private Little Girl Lost | By Anna Quindlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/world/us-now-seeks-just-one-survey-of-north-korea.html | US Now Seeks Just One Survey Of North Korea | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/books/book-notes-780278.html | Book Notes | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/sports-of-the-times-shattering-shaquille-s-slamfest.html | Sports of The Times Shattering Shaquilles Slamfest | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/world/the-decay-of-a-20th-century-relic-what-is-a-fitting-future-for-auschwitz.html | The Decay of a 20th Century Relic What Is a Fitting Future for Auschwitz | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/settlement-in-harlem-suit-over-odors.html | Settlement In Harlem Suit Over Odors | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-news-sun-healthcare-to-acquire-mediplex.html | COMPANY NEWS Sun Healthcare to Acquire Mediplex | By Andrea Adelson | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/filmed-beating-of-inmate-leads-to-dismissal-of-2-prison-guards.html | Filmed Beating of Inmate Leads to Dismissal of 2 Prison Guards | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/states-rebelling-at-federal-order-to-cover-abortion.html | STATES REBELLING AT FEDERAL ORDER TO COVER ABORTION | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/the-pop-life.html | The Pop Life | By Danyel Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-petitbon-and-glanville-run-out-of-downs.html | PRO FOOTBALL Petitbon and Glanville Run Out of Downs | By Frank Litsky | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/market-place-microsoft-s-hypergrowth-could-ease-some-analysts-say.html | Market Place Microsofts hypergrowth could ease some analysts say | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/plain-and-simple-an-alice-s-restaurant-chicken-dish-updated.html | PLAIN AND SIMPLE An Alices Restaurant Chicken Dish Updated | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/movies/review-film-mixing-fiction-and-fact-from-antarctica-s-past.html | ReviewFilm Mixing Fiction and Fact From Antarcticas Past | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/the-pop-life-782815.html | The Pop Life | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/california-regulator-seeks-a-halt-to-prudential-deal.html | California Regulator Seeks A Halt to Prudential Deal | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/media-business-advertising-sell-safe-sex-new-campaign-treats-it-if-it-were.html | THE MEDIA BUSINESS Advertising How to sell safe sex A new campaign treats it as if it were a product | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/style/unlocking-the-flavor-of-fruit.html | Unlocking The Flavor Of Fruit | By John Willoughby and Chris Schlesinger | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/world/gaza-journal-where-arabs-in-this-time-can-play-many-parts.html | Gaza Journal Where Arabs in This Time Can Play Many Parts | By Chris Hedges | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/boxing-it-takes-more-than-money-to-get-holyfield-to-fight.html | BOXING It Takes More Than Money To Get Holyfield to Fight | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/snowing-gets-tough-and-they-get-going.html | Snowing Gets Tough And They Get Going | By Charles Strum | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/cuomo-miles-go-nearly-gone-he-ponders-another-term-critics-assess-first-11-years.html | Cuomo Miles to Go or Nearly Gone He Ponders Another Term as Critics Assess First 11 Years | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/northeaster-rolls-in-shutting-down-services.html | Northeaster Rolls In Shutting Down Services | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/world/french-government-proposes-ban-on-pregnancies-after-menopause.html | French Government Proposes Ban On Pregnancies After Menopause | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/giuliani-forget-it-give-me-tuscany.html | Giuliani Forget It Give Me Tuscany | By Todd S Purdum | TX 3-773-792 | 1994-03-07 |

| 1994-01-05 | https://www.nytimes.com/1994/01/05/world/us-is-scrambling-for-a-strategy-on-eve-of-clinton-european-trip.html | US Is Scrambling for a Strategy On Eve of Clinton European Trip | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/horse-racing-simulcast-from-gulfstream-is-whited-out-at-aqueduct.html | HORSE RACING Simulcast From Gulfstream Is Whited Out at Aqueduct | By Joseph Durso | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/economists-trade-barbs-over-president-s-policy.html | Economists Trade Barbs Over Presidents Policy | By Sylvia Nasar | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/world/likud-leader-puts-accord-in-doubt.html | LIKUD LEADER PUTS ACCORD IN DOUBT | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/judge-delays-ruling-in-lirr-shooting-case.html | Judge Delays Ruling in LIRR Shooting Case | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/suicides-then-mystery-in-deaths-of-3-heifers.html | Suicides Then Mystery In Deaths of 3 Heifers | By Lindsey Gruson | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/no-headline-778150.html | No Headline | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-football-a-giant-recalls-mcmahon-heyday.html | PRO FOOTBALL A Giant Recalls McMahon Heyday | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-bohbot-to-divide-business-into-2-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bohbot to Divide Business Into 2 Units | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/cia-seeks-documents-from-its-radiation-tests.html | CIA Seeks Documents From Its Radiation Tests | By Tim Weiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/atlanta-watches-nervously-as-corruption-trial-begins.html | Atlanta Watches Nervously As Corruption Trial Begins | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/business-technology-new-2-billion-network-adapts-telegraph-tubes.html | BUSINESS TECHNOLOGY New 2 Billion Network Adapts Telegraph Tubes | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/theater/two-wings-a-prayer-and-backstage-help.html | Two Wings a Prayer and Backstage Help | By Bruce Weber | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/twa-ousts-chairman-of-7-months.html | TWA Ousts Chairman of 7 Months | By Adam Bryant | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/stern-reportedly-rules-out-late-night-tv-talk-show.html | Stern Reportedly Rules Out LateNight TV Talk Show | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/auto-makers-sales-rose-8.4-in-1993.html | Auto Makers Sales Rose 84 in 1993 | By Doron P Levin | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/in-us-ads-for-tv-condoms-that-dare-speak-their-name.html | In US Ads for TV Condoms That Dare Speak Their Name | By Karen de Witt | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/the-pop-life-782823.html | The Pop Life | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/for-car-buyers-smoking-is-no-longer-standard.html | For Car Buyers Smoking Is No Longer Standard | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/lingering-conflict-in-the-schools-black-dialect-vs-standard-speech.html | Lingering Conflict in the Schools Black Dialect vs Standard Speech | By Felicia R Lee | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/theater/review-theater-the-rez-sisters-bingo-as-the-way-of-escape-at-dismal-odds.html | ReviewTheater The Rez Sisters Bingo as the Way of Escape at Dismal Odds | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/high-school-equivalency-test-poses-a-new-question-will-taking-it-matter.html | High School Equivalency Test Poses a New Question Will Taking It Matter | By William Celis 3d | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/about-new-york-clothes-make-the-mayor-a-hero-to-his-tailors.html | ABOUT NEW YORK Clothes Make the Mayor a Hero to His Tailors | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/clinton-puzzle-how-to-delay-welfare-reform-yet-seem-to-pursue-it.html | Clinton Puzzle How to Delay Welfare Reform Yet Seem to Pursue It | By Jason Deparle | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/baseball-mets-offering-coleman-for-mcreynolds.html | BASEBALL Mets Offering Coleman for McReynolds | By Claire Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-news-with-new-job-official-is-merck-heir-apparent.html | COMPANY NEWS With New Job Official Is Merck Heir Apparent | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/chronicle-782785.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/new-gubernatorial-entry-gets-financial-backing.html | New Gubernatorial Entry Gets Financial Backing | By Thomas J Lueck | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/r-m-ellsworth-65-a-medical-specialist-in-cancer-of-the-eye.html | R M Ellsworth 65 A Medical Specialist In Cancer of the Eye | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/company-news-bristol-myers-to-cut-5000-from-payroll.html | COMPANY NEWS BristolMyers To Cut 5000 From Payroll | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/administration-proposes-plan-to-make-it-more-difficult-for-criminals-to-buy-guns.html | Administration Proposes Plan to Make It More Difficult for Criminals to Buy Guns | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/arts/the-pop-life-782831.html | The Pop Life | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-2-agencies-team-up-in-washington-firm.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Team Up In Washington Firm | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/food-notes-781320.html | Food Notes | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/nyregion/giuliani-imposes-curbs-on-hiring-by-agencies.html | Giuliani Imposes Curbs On Hiring by Agencies | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/dillard-is-seen-as-among-bidders-for-macy.html | Dillard Is Seen as Among Bidders for Macy | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/business/the-media-business-advertising-addenda-kraft-puts-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kraft Puts Account In Review | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/obituaries/frank-belknap-long-an-author-of-science-fiction-is-dead-at-90.html | Frank Belknap Long an Author Of Science Fiction Is Dead at 90 | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/opinion/foreign-policy-nears-a-peril-point.html | Foreign Policy Nears a Peril Point | By Brent Scowcroft and Richard Haass | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/us/heart-diseases-are-persisting-in-study-s-second-generation.html | Heart Diseases Are Persisting In Studys Second Generation | By Jane E Brody | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/hockey-hextall-s-schedule-catches-up-with-him.html | HOCKEY Hextalls Schedule Catches Up With Him | By Alex Yannis | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-basketball-ewing-goes-in-and-starks-goes-wild-to-beat-magic.html | PRO BASKETBALL Ewing Goes In and Starks Goes Wild to Beat Magic | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/garden/at-lunch-with-michael-crichton-scarier-than-dinosaurs-men-vs-women.html | AT LUNCH WITH Michael Crichton Scarier Than Dinosaurs Men vs Women | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-05 | https://www.nytimes.com/1994/01/05/sports/pro-basketball-it-s-a-night-to-forget-for-the-nets-in-miami.html | PRO BASKETBALL Its a Night to Forget For the Nets in Miami | By Charlie Nobles | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/pro-football-will-2-carters-be-too-much-for-giants.html | PRO FOOTBALL Will 2 Carters Be Too Much for Giants | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/the-media-business-advertising-addenda-ross-roy-will-sell-another-subsidiary.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ross Roy Will Sell Another Subsidiary | Stuart Elliot | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/trooper-s-2d-tampering-charge.html | Troopers 2d Tampering Charge | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/new-levy-on-parking-hits-taxers-themselves.html | New Levy on Parking Hits Taxers Themselves | By David E Rosenbaum | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/bar-bouncer-gets-30-years-for-2-slayings.html | Bar Bouncer Gets 30 Years For 2 Slayings | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/currents-clay-tiles-with-a-folk-art-message.html | CURRENTS Clay Tiles With a FolkArt Message | By Yanick Rice Lamb | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/the-media-business-advertising-addenda-omnicom-planning-acquisition-in-britain.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Planning Acquisition in Britain | Stuart Elliot | TX 3-773-792 | |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/battle-among-the-bhuttos-from-politics-to-gunfire.html | Battle Among the Bhuttos From Politics to Gunfire | By Henry Kamm | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-new-twa-chief-planning-an-expansion-of-capacity.html | COMPANY NEWS New TWA Chief Planning An Expansion of Capacity | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/thomas-p-o-neill-jr-dies-at-81-a-power-in-the-house-for-decades.html | Thomas P ONeill Jr Dies at 81 A Power in the House for Decades | By Martin Tolchin | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-kmart-plan-reduces-profits-in-1993.html | COMPANY NEWS Kmart Plan Reduces Profits in 1993 | By Doron P Levin | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/college-basketball-seton-hall-coming-up-very-small-in-big-east.html | COLLEGE BASKETBALL Seton Hall Coming Up Very Small In Big East | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/fare-cards-make-debut-in-subways.html | Fare Cards Make Debut In Subways | By Lisa W Foderaro | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/theater/national-endowment-cuts-theater-training.html | National Endowment Cuts Theater Training | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/whitman-says-tax-reduction-will-hurt.html | Whitman Says Tax Reduction Will Hurt | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/man-enters-weapons-plea-in-encounter-with-youths.html | Man Enters Weapons Plea In Encounter With Youths | By Joseph P Fried | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/baseball-coleman-is-out-and-mcreynolds-back-in-at-shea.html | BASEBALL Coleman Is Out and McReynolds Back In at Shea | By Claire Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/fetal-ovary-transplant-is-envisioned.html | Fetal Ovary Transplant Is Envisioned | By Gina Kolata | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/mexican-copters-pursue-rebels-death-toll-in-uprising-is-put-at-95.html | Mexican Copters Pursue Rebels Death Toll in Uprising Is Put at 95 | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-city-ballet-differing-perspectives-on-the-spirit-of-romance.html | ReviewCity Ballet Differing Perspectives on the Spirit of Romance | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/costly-mars-mission-failure-is-tied-to-fuel-line-rupture.html | Costly Mars Mission Failure Is Tied to FuelLine Rupture | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/invesco-dismisses-a-mutual-fund-manager.html | Invesco Dismisses a Mutual Fund Manager | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/chrysler-s-electric-race-car-has-turbine-and-flywheel.html | Chryslers Electric Race Car Has Turbine and Flywheel | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/serbs-artillery-and-mortars-pound-sarajevo.html | Serbs Artillery and Mortars Pound Sarajevo | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/study-challenges-notions-about-the-common-cold.html | Study Challenges Notions About the Common Cold | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/north-korea-to-open-access-to-nuclear-sites-us-says.html | North Korea to Open Access To Nuclear Sites US Says | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/movies/review-dance-from-perfectionism-to-pastiche-in-the-films-of-herbert-ross.html | ReviewDance From Perfectionism to Pastiche In the Films of Herbert Ross | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/a-bigger-better-europe.html | A Bigger Better Europe | By Flora Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-prudential-unit-selects-new-counsel.html | COMPANY NEWS Prudential Unit Selects New Counsel | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/la-silla-journal-starry-eyed-but-resolute-astronomers-in-race.html | La Silla Journal StarryEyed but Resolute Astronomers in Race | By Nathaniel C Nash | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-jazz-strategies-of-passion-and-silence.html | ReviewJazz Strategies Of Passion And Silence | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/in-message-cuomo-echoes-gop-ideas.html | IN MESSAGE CUOMO ECHOES GOP IDEAS | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/beating-drum-for-macy-bidding-war.html | Beating Drum for Macy Bidding War | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-television-4-weeks-probation-for-police-drama.html | ReviewTelevision 4 Weeks Probation for Police Drama | By John J OConnor | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/france-presses-us-for-stronger-stand-on-bosnia.html | France Presses US for Stronger Stand on Bosnia | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/market-place-making-a-case-for-regional-banks-as-an-undervalued-segment.html | Market Place Making a case for regional banks as an undervalued segment | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/credit-markets-prices-fall-sharply-on-long-bonds.html | CREDIT MARKETS Prices Fall Sharply on Long Bonds | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/us-will-reassess-support-for-haiti-s-exiled-president.html | US Will Reassess Support For Haitis Exiled President | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/giuliani-says-dinkins-erred-on-an-ouster.html | Giuliani Says Dinkins Erred On an Ouster | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/books/books-of-the-times-sex-power-and-a-workplace-reversal.html | Books of The Times Sex Power and a Workplace Reversal | By Christopher LehmannHaupt | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/at-home-with-robert-wilson-the-clark-kent-of-modern-theater.html | AT HOME WITH Robert Wilson The Clark Kent Of Modern Theater | By Mel Gussow | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/house-proud.html | HOUSE PROUD | By Robin Herbst | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/germany-seeks-suspect-in-86-disco-bombing.html | Germany Seeks Suspect in 86 Disco Bombing | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/golf-nicklaus-not-fussy-on-path-to-lotus-land.html | GOLF Nicklaus Not Fussy on Path to Lotus Land | By Larry Dorman | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/spanish-bank-rescue-plan-aims-to-protect-stockholders.html | Spanish Bank Rescue Plan Aims to Protect Stockholders | By Ana Westley | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/nato-clears-plan-for-task-forces.html | NATO CLEARS PLAN FOR TASK FORCES | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/retirement-for-11-friends-it-s-off-to-camp.html | Retirement For 11 Friends Its Off to Camp | By Elaine Louie | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/horse-racing-aqueduct-winter-snow-sand-simulcasts.html | HORSE RACING Aqueduct Winter Snow Sand Simulcasts | By Joseph Durso | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-shares-of-mobile-lose-37-on-news-of-costly-programs.html | COMPANY NEWSShares of Mobile Lose 37 On News of Costly Programs | By Richard Ringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-ibm-apple-partnership-adds-hewlett.html | COMPANY NEWS IBMApple Partnership Adds Hewlett | By Steve Lohr | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/actors-in-the-macy-drama.html | Actors In The Macy Drama | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-dance-a-showcase-puts-esthetic-unity-aside.html | ReviewDance A Showcase Puts Esthetic Unity Aside | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/a-new-bradhurst-harlem-trades-symbols-of-decay-for-symbols-of-renewal.html | A New Bradhurst Harlem Trades Symbols of Decay for Symbols of Renewal | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/bridge-787566.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/mayors-in-florida-demand-more-state-help-on-crime.html | Mayors in Florida Demand More State Help on Crime | By Larry Rohter | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/after-years-of-suing-us-hope-for-a-bomb-worker.html | After Years of Suing US Hope for ABomb Worker | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/essay-foster-s-ghost.html | Essay Fosters Ghost | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-software-goes-to-work-as-a-personal-shopper.html | COMPANY NEWS Software Goes to Work as a Personal Shopper | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/the-new-art-appreciation-parental-division-hang-it.html | The New Art Appreciation Parental Division Hang It | By Andrea Higbie | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/hockey-rookie-stymies-rangers-but-keenan-blames-ref.html | HOCKEY Rookie Stymies Rangers But Keenan Blames Ref | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/economic-scene-is-france-s-cultural-protection-a-handy-dandy-trade-excuse.html | Economic Scene Is Frances Cultural Protection a HandyDandy Trade Excuse | By Peter Passell | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/sports-of-the-times-classic-cars-and-coaches.html | Sports of The Times Classic Cars and Coaches | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/robin-williams-seriously-speaking.html | Robin Williams Seriously Speaking | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/journal-david-brock-s-women.html | Journal David Brocks Women | By Frank Rich | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/review-opera-two-new-leads-almost-in-les-troyens.html | ReviewOpera Two New Leads Almost in Les Troyens | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/baseball-new-round-in-revenue-sharing-dispute.html | BASEBALL New Round in RevenueSharing Dispute | By Murray Chass | TX 3-773-792 | 1994-03-07 |

Page 14001 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/outflanking-gop.html | Outflanking GOP | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/arts/composer-ensembles-are-focus-of-series.html | Composer Ensembles Are Focus Of Series | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/basing-gifts-to-neediest-on-a-custom.html | Basing Gifts To Neediest On a Custom | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/admiral-to-visit-hanoi-as-relations-improve.html | Admiral to Visit Hanoi as Relations Improve | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/pro-basketball-bucks-bring-out-the-lackluster-in-the-nets.html | PRO BASKETBALL Bucks Bring Out the Lackluster in the Nets | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/world/clinton-to-press-russia-to-use-aid-to-assist-jobless.html | CLINTON TO PRESS RUSSIA TO USE AID TO ASSIST JOBLESS | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/olympics-luge-team-unafraid-to-revisit-attack-site.html | OLYMPICS Luge Team Unafraid To Revisit Attack Site | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/ama-found-to-donate-more-to-foes-of-its-views.html | AMA Found to Donate More to Foes of Its Views | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/currents-real-african-china-patterns.html | CURRENTS Real African China Patterns | By Yanick Rice Lamb | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/reporter-s-notebook-see-mario-run-or-will-he-the-pundits-ponder.html | Reporters Notebook See Mario Run Or Will He The Pundits Ponder | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/style/chronicle-790591.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/white-house-moves-to-keep-clintons-files-secret.html | White House Moves to Keep Clintons Files Secret | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/council-chief-to-oppose-giuliani-on-decentralizing-of-government.html | Council Chief to Oppose Giuliani On Decentralizing of Government | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/pittsburgh-is-24-above-and-under-as-many-inches.html | Pittsburgh Is 24 Above and Under as Many Inches | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/skiing-norway-s-dream-and-us-problem.html | SKIING Norways Dream and US Problem | By Jack Bell | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/board-appears-ready-to-let-parents-make-call-on-condoms.html | Board Appears Ready to Let Parents Make Call on Condoms | By Josh Barbanel | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/currents-reproducing-classic-pieces-of-furniture.html | CURRENTS Reproducing Classic Pieces Of Furniture | By Yanick Rice Lamb | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/words-on-the-wall-and-on-the-plate.html | Words on the Wall And on the Plate | By Suzanne Slesin | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/opinion/losing-ground-against-aids.html | Losing Ground Against AIDS | By John Gagnon | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/electric-fields-create-nebulous-peril-but-real-fear-on-li.html | Electric Fields Create Nebulous Peril but Real Fear on LI | By Peter Marks | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-mca-to-spend-1.5-billion-on-a-theme-park-in-osaka.html | COMPANY NEWS MCA to Spend 15 Billion On a Theme Park in Osaka | By Andrea Adelson | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/2-bombs-left-with-notes-fail-to-go-off-near-offices.html | 2 Bombs Left With Notes Fail to Go Off Near Offices | By Craig Wolff | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/olympics-roca-ice-dancer-breaks-arm-but-comes-back-to-skate-on.html | OLYMPICS Roca Ice Dancer Breaks Arm But Comes Back to Skate On | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/archives/new-law-to-combat-towtruck-cheats.html | New Law to Combat TowTruck Cheats | By Justin Spring | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/the-media-business-paramount-stock-up-on-blockbuster-rumor.html | THE MEDIA BUSINESS Paramount Stock Up on Blockbuster Rumor | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/pro-football-hostetler-despite-injuries-has-raiders-healthy-again.html | PRO FOOTBALL Hostetler Despite Injuries Has Raiders Healthy Again | By Tom Friend | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/media-business-advertising-wave-goods-for-guns-programs-tests-consumers.html | THE MEDIA BUSINESS ADVERTISING A Wave of goods for guns programs tests consumers tolerance for causerelated marketing | Stuart Elliot | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/bentsen-foresees-rate-rise.html | Bentsen Foresees Rate Rise | By Keith Bradsher | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/business/company-news-borden-halves-its-dividend-and-puts-units-up-for-sale.html | COMPANY NEWS Borden Halves Its Dividend And Puts Units Up for Sale | By Joshua Mills | TX 3-773-792 | 1994-03-07 |

Page 14003 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-06 | https://www.nytimes.com/1994/01/06/books/from-sarajevo-a-girl-and-a-diary-on-fear.html | From Sarajevo a Girl and a Diary on Fear | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/let-new-corporation-control-air-traffic-us-says.html | Let New Corporation Control Air Traffic US Says | By Martin Tolchin | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/obituaries/francis-ferguson-insurer-s-chairman-in-80-s-dies-at-72.html | Francis Ferguson Insurers Chairman In 80s Dies at 72 | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/us/energy-chief-in-spotlight-as-she-uncovers-the-past.html | Energy Chief in Spotlight As She Uncovers the Past | By Keith Schneider | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/nyregion/five-words-from-suspect-and-phone-bill-are-focus-of-blast-testimony.html | Five Words From Suspect and Phone Bill Are Focus of Blast Testimony | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/style/chronicle-788163.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-06 | https://www.nytimes.com/1994/01/06/sports/college-basketball-ncaa-extends-aggie-cotton-bowl-hangover.html | COLLEGE BASKETBALL NCAA Extends Aggie Cotton Bowl Hangover | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/toll-in-peru-s-war-with-rebels-is-down-by-half.html | Toll in Perus War With Rebels Is Down by Half | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-grey-and-gerber-part-on-us-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey and Gerber Part on US Account | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/mexico-a-tale-of-two-states.html | Mexico  A Tale Of Two States | By Jeffrey Rubin | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/mexico-offers-an-amnesty-to-rebels-as-they-retreat.html | Mexico Offers an Amnesty To Rebels as They Retreat | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-gm-forms-china-joint-venture-on-engine-parts.html | COMPANY NEWS GM Forms China Joint Venture on Engine Parts | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/sting-nominated-to-receive-6-grammys.html | Sting Nominated To Receive 6 Grammys | By Sheila Rule | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/clinton-seems-willing-to-pay-a-price-to-keep-files-on-land-deal-private.html | Clinton Seems Willing to Pay a Price To Keep Files on Land Deal Private | By David E Rosenbaum | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-basketball-harper-can-t-arrive-soon-enough-for-riley.html | PRO BASKETBALL Harper Cant Arrive Soon Enough for Riley | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/jane-alexander-asks-arts-professionals-help.html | Jane Alexander Asks Arts Professionals Help | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/irate-protesters-give-packwood-no-break-on-a-visit-to-oregon.html | Irate Protesters Give Packwood No Break On a Visit to Oregon | By Timothy Egan | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/on-my-mind-a-good-call-on-nato.html | On My Mind A Good Call on NATO | By A M Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/virginia-clinton-kelley-70-president-s-mother-is-dead.html | Virginia Clinton Kelley 70 Presidents Mother Is Dead | By Todd S Purdum | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/us-law-agencies-told-to-destroy-gun-surplus.html | US Law Agencies Told To Destroy Gun Surplus | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/a-blurry-us-preview-down-the-data-highway.html | A Blurry US Preview Down the Data Highway | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/article-801046-no-title.html | Article 801046  No Title | By Eric Asimov | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/a-guide-to-the-city-s-depression-murals.html | A Guide to the Citys Depression Murals | By Grace Glueck | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/college-basketball-no-dent-and-no-letup-for-kentucky.html | COLLEGE BASKETBALL No Dent and No Letup for Kentucky | By the Associated Pres | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/richard-harrison-avid-bird-watcher-and-map-maker-92.html | Richard Harrison Avid BirdWatcher And Map Maker 92 | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/word-for-word-a-talk-with-ginsburg-on-life-and-the-court.html | Word for Word A Talk With Ginsburg On Life and the Court | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/home-video-801410.html | Home Video | By Peter M Nichols | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/giuliani-instructs-agencies-to-cut-spending-1-percent.html | Giuliani Instructs Agencies To Cut Spending 1 Percent | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |

| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/figure-skating-golden-boy-boitano-settles-for-a-second.html | FIGURE SKATING Golden Boy Boitano Settles for a Second | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/books/books-of-the-times-on-the-road-across-the-alarming-90-s-landscape.html | Books of The Times On the Road Across the Alarming 90s Landscape | By Michiko Kakutani | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/movies/review-film-innocence-aboard-a-ship-of-oddballs.html | ReviewFilm Innocence Aboard A Ship Of Oddballs | By Caryn James | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/fare-cards-a-glimpse-of-the-future-underground.html | Fare Cards A Glimpse of the Future Underground | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/about-real-estate-new-life-in-new-jersey-for-town-house-project.html | About Real EstateNew Life in New Jersey For Town House Project | By Rachelle Garbarine | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/war-protester-abandons-life-in-underground.html | War Protester Abandons Life In Underground | By Don Terry | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/o-neill-s-constituents-remember-a-regular-guy-not-a-politician.html | ONeills Constituents Remember a Regular Guy Not a Politician | By Sara Rimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/louise-averill-svendsen-78-dies-was-guggenheim-s-senior-curator.html | Louise Averill Svendsen 78 Dies Was Guggenheims Senior Curator | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/us-official-visits-graves-in-croatia.html | US Official Visits Graves in Croatia | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/us-pares-imports-of-china-s-fabrics-in-a-punitive-move.html | US PARES IMPORTS OF CHINAS FABRICS IN A PUNITIVE MOVE | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/big-east-notebook-uconn-and-bc-watch-the-subplots.html | BIG EAST NOTEBOOK UConn and BC Watch the Subplots | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/republicans-consider-weapons-curbs.html | Republicans Consider Weapons Curbs | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/white-house-defends-abortion-order.html | White House Defends Abortion Order | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/restaurants-801020.html | Restaurants | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/dow-rises-5.06-to-reach-record-close-of-3803.88.html | Dow Rises 506 to Reach Record Close of 380388 | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-more-states-ask-prudential-hearing-delay.html | COMPANY NEWS More States Ask Prudential Hearing Delay | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-football-coach-of-year-a-vindication-for-reeves.html | PRO FOOTBALL Coach of Year A Vindication For Reeves | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/baseball-snow-blows-fog-arrives-revenue-meetings-swirl.html | BASEBALL Snow Blows Fog Arrives Revenue Meetings Swirl | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/movies/films-born-of-ill-hidden-agendas.html | Films Born Of IllHidden Agendas | By Richard B Woodward | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/heiress-dies-after-beating-and-spouse-is-a-suspect.html | Heiress Dies After Beating and Spouse Is a Suspect | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/editorial-notebook-there-was-only-one-bobby-wagner.html | Editorial Notebook There Was Only One Bobby Wagner | By Richard E Mooney | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/sounds-around-town-801445.html | Sounds Around Town | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-accounts-802786.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/rabbi-malcolm-stern-78-dies-historian-of-judaism-in-the-us.html | Rabbi Malcolm Stern 78 Dies Historian of Judaism in the US | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-people-802778.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-business-to-every-advertisement-turn-turn-turn.html | SPORTS BUSINESS To Every Advertisement Turn Turn Turn | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/seymour-lawrence-67-publisher-for-a-variety-of-eminent-authors.html | Seymour Lawrence 67 Publisher For a Variety of Eminent Authors | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/us-balkan-expert-resigns-over-job-and-policy-disputes.html | US Balkan Expert Resigns Over Job and Policy Disputes | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-07 | https://www.nytimes.com/1994/01/07/archives/consulting-by-peering-into-minds-of-jurors.html | Consulting By Peering Into Minds Of Jurors | PHILIPP M GOLLNER | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/sports-of-the-times-disaster-as-close-as-nearest-fan.html | Sports of The Times Disaster As Close as Nearest Fan | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/knighthood-and-wenches-in-new-jersey.html | Knighthood And Wenches In New Jersey | By Elizabeth Kolbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-football-viking-to-run-head-on-into-a-giants-weakness.html | PRO FOOTBALL Viking to Run HeadOn Into a Giants Weakness | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-fcc-officials-see-hurdles-in-curbing-stern-s-employer.html | THE MEDIA BUSINESS FCC Officials See Hurdles In Curbing Sterns Employer | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/a-portal-to-life-in-america.html | A Portal To Life In America | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/sounds-around-town-803332.html | Sounds Around Town | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-technology-chief-at-dell-to-head-pc-unit-at-mips.html | COMPANY NEWS Technology Chief at Dell To Head PC Unit at MIPS | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/madden-expected-to-jump-to-monday-night-booth.html | Madden Expected to Jump To Monday Night Booth | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-803359.html | Art in Review | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/workers-redirect-their-kindness-to-help-the-neediest.html | Workers Redirect Their Kindness to Help the Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/2-admit-importing-heroin-for-mafia-crime-family.html | 2 Admit Importing Heroin For Mafia Crime Family | By Selwyn Raab | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-football-collins-injured-and-may-miss-playoff-game.html | PRO FOOTBALL Collins Injured And May Miss Playoff Game | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-football-no-one-gives-the-steelers-a-chance-except-steelers.html | PRO FOOTBALL No One Gives the Steelers A Chance Except Steelers | By Frank Litsky | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-07 | https://www.nytimes.com/1994/01/07/movies/review-film-basketball-as-a-bridge-between-2-cultures.html | ReviewFilm Basketball As a Bridge Between 2 Cultures | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/review-photography-a-chronicler-of-life-and-of-this-century.html | ReviewPhotography A Chronicler of Life and of This Century | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/style/chronicle-803278.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/retailers-december-sales-solid.html | Retailers December Sales Solid | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-shareholders-hail-changes-at-beatrice.html | COMPANY NEWSShareholders Hail Changes At Beatrice | By Richard Ringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/berlin-journal-city-of-tomorrow-then-why-the-self-doubt.html | Berlin Journal City of Tomorrow Then Why the SelfDoubt | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/credit-markets-treasuries-up-on-reich-s-jobs-remark.html | CREDIT MARKETS Treasuries Up on Reichs Jobs Remark | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/bar-falsely-accused-humiliating-arrest-black-judge-finds-lessons-law-race.html | At the Bar Falsely accused In a humiliating arrest a black judge finds lessons of law and race relations | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/currency-markets-yen-slide-cheers-business-in-japan.html | CURRENCY MARKETS Yen Slide Cheers Business in Japan | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-doner-is-selected-by-musicland-stores.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Doner Is Selected By Musicland Stores | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/study-shows-wider-utility-for-aspirin.html | Study Shows Wider Utility for Aspirin | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/diner-s-journal-christer-s-and-amarcord.html | Diners Journal Christers and Amarcord | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/heavy-shelling-and-firefights-rake-sarajevo.html | Heavy Shelling And Firefights Rake Sarajevo | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/special-counsel-in-clinton-deals-depends-on-congress-reno-says.html | Special Counsel in Clinton Deals Depends on Congress Reno Says | By Neil A Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/company-news-macy-s-board-members-likely-to-discuss-offer.html | COMPANY NEWS Macys Board Members Likely to Discuss Offer | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |

Page 14009 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-07 | https://www.nytimes.com/1994/01/07/obituaries/thomas-p-o-neill-jr-a-democratic-power-in-the-house-for-decades-dies-at-81.html | Thomas P ONeill Jr a Democratic Power in the House for Decades Dies at 81 | By Martin Tolchin | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/tennis-ad-out-for-women-no-sponsor-no-accord.html | TENNIS Ad Out for Women No Sponsor No Accord | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/theater/review-theater-accepting-largesse-for-mistaken-identity.html | ReviewTheater Accepting Largesse For Mistaken Identity | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/golf-couples-clears-his-mind-and-cleans-the-slate-for-new-year.html | GOLF Couples Clears His Mind and Cleans the Slate for New Year | By Larry Dorman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/market-place-investors-in-america-west-s-stock-are-taking-a-big-risk.html | Market Place Investors in America Wests stock are taking a big risk | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/opinion/abroad-at-home-crisis-of-credibility.html | Abroad at Home Crisis of Credibility | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-and-government-in-an-uneasy-alliance.html | Art and Government in an Uneasy Alliance | By Grace Glueck | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/figure-skating-kerrigan-attacked-after-practice-assailant-flees.html | FIGURE SKATING Kerrigan Attacked After Practice Assailant Flees | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/moscow-memo-russias-government-moves-but-seems-unsure-of-its-path.html | Moscow Memo Russias Government Moves But Seems Unsure of Its Path | By Celestine Bohlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/style/chronicle-799300.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-basketball-coleman-and-anderson-get-the-attention.html | PRO BASKETBALL Coleman and Anderson Get the Attention | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/cuomo-backs-loan-program-for-broadway.html | Cuomo Backs Loan Program For Broadway | By David W Dunlap | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/canadian-test-case-pornography-vs-imagination.html | Canadian Test Case Pornography vs Imagination | By Clyde H Farnsworth | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/hockey-results-are-mixed-locally-in-nhl-court-of-justice.html | HOCKEY Results Are Mixed Locally In NHL Court of Justice | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |

| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/review-art-an-early-champion-of-modernists.html | ReviewArt An Early Champion of Modernists | By Michael Kimmelman | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/2-republican-power-brokers-make-county-their-battleground.html | 2 Republican Power Brokers Make County Their Battleground | By Joseph Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/us-aides-say-they-still-back-aristide.html | US Aides Say They Still Back Aristide | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/review-dance-creatures-who-share-the-stage.html | ReviewDance Creatures Who Share The Stage | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-803340.html | Art in Review | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-803375.html | Art in Review | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/giuliani-demands-campaign-board-chief-resign.html | Giuliani Demands Campaign Board Chief Resign | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/sports/pro-basketball-a-mutual-rescue-knicks-acquire-harper-from-dallas.html | PRO BASKETBALL A Mutual Rescue Knicks Acquire Harper From Dallas | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/media-business-advertising-campaign-build-its-brand-character-espn-playing.html | THE MEDIA BUSINESS Advertising In a campaign to build its brand character ESPN is playing a provocative new game | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/world/france-to-deport-more-immigrants.html | FRANCE TO DEPORT MORE IMMIGRANTS | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/whitman-s-right-hand-woman-trenton-hazel-f-gluck-lobbyist-friend-political-pro.html | Whitmans RightHand Woman in Trenton Hazel F Gluck Lobbyist Friend and Political Pro Has No Office but Plenty of Power | By Iver Peterson | TX 3-773-792 | |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/style/chronicle-803260.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/hints-of-viacom-blockbuster-union.html | Hints of ViacomBlockbuster Union | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-803367.html | Art in Review | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/us/experimental-drug-is-prize-in-a-highly-unusual-lottery.html | Experimental Drug Is Prize In a Highly Unusual Lottery | By Tamar Lewin | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/arts/art-in-review-800198.html | Art in Review | By | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-kenwood-chooses-citron-haligman.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kenwood Chooses Citron Haligman | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-07 | https://www.nytimes.com/1994/01/07/nyregion/giving-alternatives-to-the-visible-poor.html | Giving Alternatives To the Visible Poor | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/investing-choosing-the-right-path-in-the-prudential-case.html | INVESTING Choosing the Right Path In the Prudential Case | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/bridge-811530.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/public-private-a-pyrrhic-victory.html | Public  Private A Pyrrhic Victory | By Anna Quindlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/luis-quero-chiesa-82-politician-and-educational-administrator.html | Luis Quero Chiesa 82 Politician And Educational Administrator | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/armed-crime-dip-recorded-during-gun-exchange.html | ArmedCrime Dip Recorded During Gun Exchange | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/iran-contra-data-to-be-made-public.html | IRANCONTRA DATA TO BE MADE PUBLIC | By Neil A Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/classical-music-in-review-812935.html | Classical Music in Review | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/analysts-skeptical-on-viacom-s-new-bid-for-paramount.html | Analysts Skeptical on Viacoms New Bid for Paramount | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/tragedy-wasnt-enough.html | Tragedy Wasnt Enough | By Darin F Detwiler | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/giuliani-picks-ex-us-prosecutor-for-labor-post.html | Giuliani Picks ExUS Prosecutor for Labor Post | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/golf-at-52-years-old-dave-stockton-finally-finds-out-he-has-a-fastball.html | GOLF At 52 Years Old Dave Stockton Finally Finds Out He Has a Fastball | By Larry Dorman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/hockey-islanders-win-one-but-arbour-loses-five.html | HOCKEY Islanders Win One But Arbour Loses Five | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/china-reacts-in-dispute-over-textiles.html | China Reacts In Dispute Over Textiles | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/viacom-announces-merger-and-raises-bid-for-paramount.html | VIACOM ANNOUNCES MERGER AND RAISES BID FOR PARAMOUNT | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/funds-watch-growth-income-leaders-are-small-in-size.html | FUNDS WATCH GrowthIncome Leaders Are Small in Size | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/classical-music-in-review-816612.html | Classical Music in Review | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/critic-s-notebook-opera-composers-and-the-idiosyncrasies-of-their-art.html | Critics Notebook Opera Composers and the Idiosyncrasies of Their Art | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-football-collins-says-he-ll-be-ready-sunday.html | PRO FOOTBALL Collins Says Hell Be Ready Sunday | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-metal-group-shares-dive-in-frankfurt.html | COMPANY NEWSMetal Group Shares Dive In Frankfurt | By Ferdinand Protzman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/world/plo-signs-economic-accord-with-the-jordanians.html | PLO Signs Economic Accord With the Jordanians | By Youssef M Ibrahim | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/blockbuster-s-investing-led-to-merger.html | Blockbusters Investing Led To Merger | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/review-jazz-optimistic-voice-with-verve.html | ReviewJazz Optimistic Voice With Verve | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/tri-star-s-chairman-quits-in-a-sign-of-studio-turmoil.html | TriStars Chairman Quits In a Sign of Studio Turmoil | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/narrator-s-sex-charge-sinks-condom-ad.html | Narrators Sex Charge Sinks Condom Ad | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-cray-s-ex-chairman-to-head-a-semiconductor-concern.html | COMPANY NEWS Crays ExChairman to Head A Semiconductor Concern | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/women-and-children-last.html | Women and Children Last | By Lynn Duggan and Nancy Folbre | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/economics-of-equality-a-new-view.html | Economics of Equality A New View | By Sylvia Nasar | TX 3-773-792 | 1994-03-07 |

| 1994-01-08 | https://www.nytimes.com/1994/01/08/style/chronicle-817104.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-rite-aid-plans-sale-of-4-units.html | COMPANY NEWS Rite Aid Plans Sale Of 4 Units | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/cuomo-announces-he-will-run-again-despite-low-polls.html | CUOMO ANNOUNCES HE WILL RUN AGAIN DESPITE LOW POLLS | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-football-no-offense-jets-drop-coslet-and-name-carroll.html | PRO FOOTBALL No Offense Jets Drop Coslet and Name Carroll | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/us-data-show-moderate-gains-in-employment.html | US Data Show Moderate Gains In Employment | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/slain-heiress-is-remembered-as-trusting.html | Slain Heiress Is Remembered as Trusting | By Joseph Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/style/chronicle-817120.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/hockey-shh-devils-are-creeping-close-to-rangers.html | HOCKEY Shh Devils Are Creeping Close to Rangers | By Alex Yannis | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/nbc-extends-jay-leno-s-contract.html | NBC Extends Jay Lenos Contract | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/banking-assumable-mortgage-is-trying-a-comeback.html | BANKING Assumable Mortgage Is Trying a Comeback | By Nick Ravo | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/olympics-increased-security-measures-planned.html | OLYMPICS Increased Security Measures Planned | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/vigor-masked-illness-of-clinton-s-mother.html | Vigor Masked Illness of Clintons Mother | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/gop-sounds-confident-but-unity-proves-elusive.html | GOP Sounds Confident But Unity Proves Elusive | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/figure-skating-rivals-agree-kerrigan-rates-olympic-spot.html | FIGURE SKATING Rivals Agree Kerrigan Rates Olympic Spot | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/review-dance-dancers-choreographic-sampler.html | ReviewDance Dancers Choreographic Sampler | By Jack Anderson | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/without-a-carriage-law-an-old-debate-rears-its-head.html | Without a Carriage Law an Old Debate Rears Its Head | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/court-to-reconsider-ruling-voiding-military-s-gay-ban.html | Court to Reconsider Ruling Voiding Militarys Gay Ban | By By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/attacked-figure-skater-is-unable-to-compete.html | Attacked Figure Skater Is Unable to Compete | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/clinton-returns-to-boyhood-home-to-bury-mother.html | Clinton Returns to Boyhood Home to Bury Mother | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/world/heavy-rain-causes-new-rhine-floods.html | HEAVY RAIN CAUSES NEW RHINE FLOODS | By Craig R Whitney | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/new-year-tune-up-for-retirement-funds.html | New Year TuneUp for Retirement Funds | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/prominent-blacks-meet-to-search-for-an-answer-to-mounting-crime.html | Prominent Blacks Meet to Search For an Answer to Mounting Crime | By Steven A Holmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/a-loud-silence-on-racism.html | A Loud Silence on Racism | By Roger Wilkins | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/new-campaign-finance-chairman-quits.html | New Campaign Finance Chairman Quits | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/us-would-temper-oil-spill-damage-calculation.html | US Would Temper OilSpill Damage Calculation | By John H Cushman Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/world/us-offers-joint-military-games-as-step-to-poland-s-nato-ties.html | US Offers Joint Military Games As Step to Polands NATO Ties | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/gotti-lawyer-is-convicted-of-contempt.html | Gotti Lawyer Is Convicted Of Contempt | By Diana Jean Schemo | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/clinton-aides-denounce-attacks-over-land-deal.html | Clinton Aides Denounce Attacks Over Land Deal | By By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/world/un-accuses-bosnia-army-of-setting-off-new-attacks.html | UN Accuses Bosnia Army Of Setting Off New Attacks | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-08 | https://www.nytimes.com/1994/01/08/style/chronicle-817112.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/treasuries-surge-on-jobs-data.html | Treasuries Surge on Jobs Data | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-food-lion-to-close-88-of-its-stores.html | COMPANY NEWSFood Lion To Close 88 Of Its Stores | By Jerry Schwartz | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/grand-jury-is-convened-in-crown-heights-inquiry.html | Grand Jury Is Convened In Crown Heights Inquiry | By Joe Sexton | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/world/seoul-journal-is-a-museum-out-of-line-in-more-ways-than-one.html | Seoul Journal Is a Museum Out of Line in More Ways Than One | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/q-a-798290.html | Q  A | By Leonard Sloane | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-of-the-times-no-question-kerrigan-deserves-spot.html | Sports of The Times No Question Kerrigan Deserves Spot | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/theater/classical-music-in-review-816604.html | Classical Music in Review | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/world/shamir-remarks-on-new-york-bomb-attack-draw-criticism.html | Shamir Remarks on New York Bomb Attack Draw Criticism | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/allyn-vine-79-dies-proponent-of-submersibles.html | Allyn Vine 79 Dies Proponent of Submersibles | By William Dicke | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/stewart-of-the-bullets-is-shot-and-stabbed.html | Stewart of the Bullets Is Shot and Stabbed | BALTIMORE Jan 7 | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/review-dance-the-ever-youthful-side-of-a-53-year-old-ballet.html | ReviewDance The Ever Youthful Side of a 53YearOld Ballet | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/head-of-drug-gang-indicted-in-slaying-ascribed-to-jealousy.html | Head of Drug Gang Indicted in Slaying Ascribed to Jealousy | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/sports-of-the-times-the-jets-try-another-assistant.html | Sports of The Times The Jets Try Another Assistant | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/moynihan-says-president-is-insincere-about-reforming-the-welfare-system.html | Moynihan Says President Is Insincere About Reforming the Welfare System | By Jason Deparle | TX 3-773-792 | 1994-03-07 |

| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/neediest-cases-people-near-and-far-still-give-to-neediest.html | NEEDIEST CASES People Near and Far Still Give to Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-08 | https://www.nytimes.com/1994/01/08/arts/review-opera-hildegard-behrens-in-elektra.html | ReviewOpera Hildegard Behrens in Elektra | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/for-150-contract-police-say-2-youths-killed-accountant.html | For 150 Contract Police Say 2 Youths Killed Accountant | By Joseph B Treaster | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/us/beliefs-809861.html | Beliefs | By Peter Steinfels | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/about-new-york-friday-the-rabbi-was-threatened.html | ABOUT NEW YORK Friday the Rabbi Was Threatened | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-basketball-knicks-are-pining-for-help-from-harper.html | PRO BASKETBALL Knicks Are Pining for Help From Harper | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/business/company-news-809683.html | COMPANY NEWS | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/lawyer-snubs-suspect-in-rail-shootings.html | Lawyer Snubs Suspect in Rail Shootings | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/obituaries/richard-berczeller-91-physician-and-an-author-who-fled-nazis.html | Richard Berczeller 91 Physician And an Author Who Fled Nazis | By David Binder | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-basketball-piston-for-life-thomas-silent-on-next-role.html | PRO BASKETBALL Piston for Life Thomas Silent On Next Role | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/sports/pro-football-can-child-of-the-60-s-be-coach-of-the-90-s.html | PRO FOOTBALL Can Child of the 60s Be Coach of the 90s | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/nyregion/nature-slides-reminder-what-season-it-worst-possible-combination-rain-sleet-snow.html | Nature Slides In a Reminder of What Season It Is Worst Possible Combination of Rain Sleet and Snow Hobbles the Metropolitan Region | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/opinion/observer-this-mortal-coil.html | Observer This Mortal Coil | By Russell Baker | TX 3-773-792 | 1994-03-07 |
| 1994-01-08 | https://www.nytimes.com/1994/01/08/world/crimea-vote-raises-regional-tension.html | Crimea Vote Raises Regional Tension | By Jane Perlez | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-08 | https://www.nytimes.com/1994/01/08/world/us-and-france-resolve-dispute-on-nato-talks.html | US and France Resolve Dispute on NATO Talks | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/when-educators-avoid-tough-questions.html | When Educators Avoid Tough Questions | By Sheryl Weinstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/archives/art-is-this-art-for-people-who-are-not-in-on-the-joke.html | ARTIs This Art for People Who Are Not In On the Joke | By James Gardner | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction-790699.html | IN SHORT FICTION | By James Polk | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/your-own-account-why-patience-is-the-best-policy.html | Your Own AccountWhy Patience Is the Best Policy | By Mary Rowland | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/postings-commission-expands-carnegie-hall-historic-zone-landmark-lobby-larger.html | POSTINGS Commission Expands Carnegie Hall Historic Zone Landmark Lobby Larger District | By David W Dunlap | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/triumph-in-motivation.html | Triumph in Motivation | By Karol Kort | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/political-notes-for-a-speaker-with-plums-plaudits.html | POLITICAL NOTES For a Speaker With Plums Plaudits | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/music-a-nonspecialists-affinity-for-bruckner.html | MUSICA Nonspecialists Affinity for Bruckner | By Rena Fruchter | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/new-pressures-on-the-university.html | New Pressures on the University | By William H Honan | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/in-america-the-gun-biz.html | In America The Gun Biz | By Bob Herbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/nuova-england.html | Nuova England | By Molly ONeill | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/schools-superintendent-proposes-bold-program.html | Schools Superintendent Proposes Bold Program | By Gene Newman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/helping-hand-for-potential-booksellers.html | Helping Hand for Potential Booksellers | By Penny Singer | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/what-s-doing-in-lucerne.html | WHATS DOING IN Lucerne | By Paul Hofmann | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/south-african-election-is-campaign-of-paradoxes.html | South African Election Is Campaign of Paradoxes | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/the-informer-a-special-report-tangled-ties-and-tales-of-fbi-messenger.html | The Informer  A special report Tangled Ties and Tales of FBI Messenger | By Ralph Blumenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/figure-skating-us-crown-for-harding-olympic-spot-for-kerrigan.html | FIGURE SKATING US Crown for Harding Olympic Spot for Kerrigan | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-great-war-and-carnal-memory.html | The Great War and Carnal Memory | By William H Pritchard | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/ancient-evenings.html | Ancient Evenings | By George B Schaller | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-la-carte-an-urbane-restaurant-makes-an-auspicious-debutin-greenlawn.html | A la Carte An Urbane Restaurant Makes an Auspicious Debutin Greenlawn | By Richard Jay Scholem | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/93-restaurant-trends-in-a-word-value.html | 93 Restaurant Trends in a Word Value | This article was written by Anne Semmes and Valerie Sinclair | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/blazing-a-trail-in-the-inner-city-boy-scouts-try-a-new-approach-paying-leaders.html | Blazing a Trail in the Inner City Boy Scouts Try a New Approach Paying Leaders | By Michel Marriott | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/style/on-the-street-the-global-olympic-village.html | ON THE STREET The Global Olympic Village | By Bill Cunningham | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-basketball-harper-shoots-and-misses-a-big-chance.html | PRO BASKETBALL Harper Shoots and Misses a Big Chance | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/soapbox-put-urban-youth-in-boarding-school.html | SOAPBOXPut Urban Youth in Boarding School | By Paul Lipson and Geneva Riley | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/sports-of-the-times-in-the-new-america-pirouettes-win-out.html | Sports of The Times In the New America Pirouettes Win Out | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/home-clinic-tripped-circuit-breakers-and-fuses-can-prevent-fires.html | HOME CLINIC Tripped Circuit Breakers and Fuses Can Prevent Fires | By John Warde | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-formation-vampires-investigators-brazil-tackle-political-corruption.html | Jan 28 A Formation of Vampires Investigators in Brazil Tackle Political Corruption On an Astounding Scale | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-hunts-points-clinic-is-revival-s-newest-milestone.html | NEIGHBORHOOD REPORT HUNTS POINTS Clinic Is Revivals Newest Milestone | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/bold-vision-or-pipe-dream.html | Bold Vision or Pipe Dream | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction-ape-and-essence.html | IN SHORT FICTIONApe and Essence | MICHAEL J ROSEN | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/theater/theater-dixon-place-a-real-home-for-theater-may-be-the-last-of-a-breed.html | THEATER Dixon Place a Real Home for Theater May Be the Last of a Breed | By Damon Wright | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/cuttings-my-but-it-s-cold-out-time-to-start-seeds.html | CUTTINGS My but Its Cold Out Time to Start Seeds | By Anne Raver | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/film-debra-winger-caught-on-a-winter-afternoon.html | FILM Debra Winger Caught on a Winter Afternoon | By Jan Hoffman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/li-hoping-for-respite-from-storms.html | LI Hoping For Respite From Storms | By Stewart Ain | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/financial-climate-warms-for-states.html | Financial Climate Warms for States | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/ecotours-to-the-globes-wonderlands.html | Ecotours to the Globes Wonderlands | By Barbara Delatiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/where-basketball-keeps-its-trophies.html | Where Basketball Keeps Its Trophies | By Stephen May | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/college-basketball-lang-silences-his-critics-and-sinks-georgia-tech.html | COLLEGE BASKETBALLLang Silences His Critics And Sinks Georgia Tech | By Barry Jacobs | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/viewpoints-good-service-serves-the-economy-too.html | ViewpointsGood Service Serves the Economy Too | By Theodore D Kemper | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/ministering-to-the-souls-of-the-giants.html | Ministering to the Souls of the Giants | By Lyn Mautner | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/clinton-going-to-a-europe-poised-at-turning-point.html | Clinton Going to a Europe Poised at Turning Point | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/bratton-asks-police-aides-for-resignation-letters.html | Bratton Asks Police Aides For Resignation Letters | By Dennis Hevesi | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/choice-tables-boston-chefs-a-family-tree.html | CHOICE TABLES Boston Chefs A Family Tree | By Nancy Harmon Jenkins | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/the-executive-life-fashioning-top-pay-to-fit-new-regulations.html | The Executive LifeFashioning Top Pay To Fit New Regulations | By Leah Beth Ward | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/coyotes-presence-brings-fear-and-delight-to-a-community.html | Coyotes Presence Brings Fear and Delight to a Community | By Lyn Mautner | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/color-coded-diesel-puts-confusion-in-tank.html | ColorCoded Diesel Puts Confusion in Tank | By Michael Wines | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/crime-713317.html | CRIME | By Marilyn Stasio | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/style/v-mail-trouble.html | VMail Trouble | By Jennifer Senior | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-correspondent-s-report-big-easy-s-rocky-road-legalized-gambling.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Big Easys Rocky Road To Legalized Gambling | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/clinton-on-the-continent.html | Clinton on the Continent | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/france-s-release-of-2-dismays-us.html | FRANCES RELEASE OF 2 DISMAYS US | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-jersey-q-a-mark-husik-preparing-for-the-whitman-inaugural.html | New Jersey Q  A Mark HusikPreparing for the Whitman Inaugural | By Angela delli Santi | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/film-sometimes-january-in-the-cruelest-month.html | FILM Sometimes January in the Cruelest Month | By Linda Lee | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/world-markets-foreigners-flock-back-to-johannesburg.html | World Markets Foreigners Flock Back to Johannesburg | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/porn-the-low-slung-engine-of-progress.html | Porn the LowSlung Engine of Progress | By John Tierney | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/cramming-for-kindergarten.html | Cramming for Kindergarten | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/style/a-new-sphere.html | A New Sphere | By Patricia Leigh Brown | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/art-meanings-of-winter-and-religion.html | ARTMeanings of Winter and Religion | By Helen A Harrison | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-upper-west-side-a-10-month-battle-for-a-drug-free-home.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A 10Month Battle for a DrugFree Home | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction.html | IN SHORT FICTION | By David Royko | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-one-of-their-own-gay-candidate-in-california-hopes-to-use-discontent.html | Jan 28 One of Their Own Gay Candidate in California Hopes to Use Discontent | By Jane Gross | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/long-island-qa-dale-mann-can-russia-modernize-its-school-system.html | Long Island QA Dale MannCan Russia Modernize Its School System | By Liza N Burby | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/theater/sunday-view-women-on-the-edge-of-madness-of-life.html | SUNDAY VIEW Women on the Edge of Madness of Life | By Vincent Canby | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/bay-shore-looks-again-to-revitalization.html | Bay Shore Looks Again to Revitalization | By Stewart Ain | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/inside-albany-a-guide-to-power.html | Inside Albany A Guide to Power | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-russian-interpreter-for-hockey-players.html | A Russian Interpreter For Hockey Players | By Joyce Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/persistent-sexism-in-american-education-boys-get-called-on.html | Persistent Sexism in American EducationBoys Get Called On | Jillian Mincer | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-stockton-and-murphy-stroke-a-blow-for-the-senior-class.html | PRO FOOTBALL Stockton and Murphy Stroke a Blow for the Senior Class | By Larry Dorman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/dining-out-a-wideranging-menu-in-mount-kisco.html | DINING OUTA WideRanging Menu in Mount Kisco | By M H Reed | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/on-pro-basketball-he-bargains-as-he-plays-smartly.html | ON PRO BASKETBALL He Bargains as He Plays Smartly | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction-790729.html | IN SHORT FICTION | By Bevya Rosten | TX 3-773-792 | 1994-03-07 |

| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/practical-traveler-key-concerns-for-a-safe-trip.html | PRACTICAL TRAVELER Key Concerns For a Safe Trip | By Betsy Wade | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/giuliani-joins-orourke-at-inaugural-celebration.html | Giuliani Joins ORourke at Inaugural Celebration | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/the-new-road-to-acapulco.html | The New Road to Acapulco | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/dining-out-an-informal-bistro-with-an-elegant-touch.html | DINING OUT An Informal Bistro With an Elegant Touch | By Patricia Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/what-they-say-about-dixie.html | What They Say About Dixie | By Drew Gilpin Faust | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/sound-bytes-in-a-state-of-digital-desire.html | Sound Bytes In a State of Digital Desire | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/schools-tracking-down-nonresident-students.html | Schools Tracking Down Nonresident Students | By Vivien Kellerman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/groups-are-divided-on-education-plan.html | Groups Are Divided On Education Plan | By Fred Musante | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-cruises-carnival-s-big-ship.html | TRAVEL ADVISORY CRUISES Carnivals Big Ship | By Terry Trucco | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/reception-hall-near-arts-center-fights-identity-problem.html | Reception Hall Near Arts Center Fights Identity Problem | By Erlinda Kravetz | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/helping-russian-immigrants-start-life-anew-in-new-haven.html | Helping Russian Immigrants Start Life Anew in New Haven | By Eve Nagler | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/connecticut-qa-ilise-gold-reviving-dreams-and-making-changes.html | Connecticut QA Ilise GoldReviving Dreams and Making Changes | By Stephanie Glass | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/endpaper-phraseology.html | ENDPAPER Phraseology | By Henry Alford | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/dont-get-around-much-anymore.html | Dont Get Around Much Anymore | By Jackson Lears | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/in-the-regionnew-jersey-in-franklin-a-project-tuned-to-a-changing.html | In the RegionNew JerseyIn Franklin a Project Tuned to a Changing Market | By Rachelle Garbarine | TX 3-773-792 | 1994-03-07 |

| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/no-justice-only-the-law.html | No Justice Only the Law | By Robert Towers | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/westchester-guide-794198.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-a-ban-on-military-recruiting.html | BLACKBOARD A Ban on Military Recruiting | By Abby Goodnough | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/fifth-yearly-book-fair-marks-kings-birthday.html | Fifth Yearly Book Fair Marks Kings Birthday | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/style/instant-club-kids.html | Instant Club Kids | By Carl Swanson | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/many-in-haiti-now-believe-the-us-has-given-up-on-aristide.html | Many in Haiti Now Believe the US Has Given Up on Aristide | By Howard W French | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/film-view-man-s-best-friend-and-perhaps-successor.html | FILM VIEW Mans Best Friend and Perhaps Successor | By Benjamin Cheever | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/in-the-south-indias-city-of-kings.html | In the South Indias City Of Kings | By Edward A Gargan | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/i-swear-i-wont-call-no-copper-if-im-beat-up-by-my-poppa.html | I Swear I Wont Call No Copper If Im Beat Up By My Poppa | By Susannah McCorkle | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/floyd-norris-a-cynical-offer-shows-bidding-rules-are-bad.html | Floyd NorrisA Cynical Offer Shows Bidding Rules Are Bad | By Market Watch | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/making-it-work-the-complaint-patrol.html | MAKING IT WORK The Complaint Patrol | By Jennifer Steinhauer | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-nation-when-o-neill-was-young-and-city-hall-was-irish.html | The Nation When ONeill Was Young And City Hall Was Irish | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/hers-telling-jack.html | HERSTelling Jack | By Mary McHugh | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/if-you-re-thinking-living-gerritsen-beach-seaside-new-england-south-brooklyn.html | If Youre Thinking of Living inGerritsen Beach Seaside New England in South Brooklyn | By Rosalie R Radomsky | TX 3-773-792 | 1994-03-07 |

| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-yorkers-co-a-giddyap-heard-through-the-generations.html | NEW YORKERS  CO A Giddyap Heard Through the Generations | By Constance L Hays | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/the-graffiti-problem-spreads-to-the-suburbs.html | The Graffiti Problem Spreads to the Suburbs | By Jackie Fitzpatrick | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/sports-of-the-times-does-l-t-now-mean-last-time.html | Sports of The Times Does L T Now Mean Last Time | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/balthus-receives-a-visitor.html | Balthus Receives a Visitor | By Ted Morgan | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/arts-artifacts-were-ancient-europeans-collectors.html | ARTSARTIFACTS Were Ancient Europeans Collectors | By Rita Reif | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-coney-island-parking-worries-block-plans-for-a-clinic.html | NEIGHBORHOOD REPORT CONEY ISLAND Parking Worries Block Plans For a Clinic | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/theater/classical-view-fair-lady-look-who-s-crying-foul.html | CLASSICAL VIEW Fair Lady Look Whos Crying Foul | By Will Crutchfield | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/hockey-suspended-coach-suspended-animation.html | HOCKEY Suspended Coach Suspended Animation | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/theater-review-for-some-women-fantasy-is-ongoing.html | THEATER REVIEW For Some Women Fantasy Is Ongoing | By Leah D Frank | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/struggle-over-use-of-group-s-name-divides-perot-followers-in-new-york.html | Struggle Over Use of Groups Name Divides Perot Followers in New York | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/television-the-ever-expanding-realm-of-queen-latifah.html | TELEVISION The EverExpanding Realm of Queen Latifah | By Andy Meisler | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/working-to-fix-broken-schools.html | Working to Fix Broken Schools | By Sheryl Weinstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/music-practice-session-offers-a-behind-the-scene-look.html | MUSIC Practice Session Offers a BehindtheScene Look | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/fyi-804452.html | FYI | By Jennifer Steinhauer | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/endpaper-the-annotated-calvin-and-hobbes.html | ENDPAPER The Annotated Calvin and Hobbes | By Eric Nash | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-coney-island-panic-button-for-nurses.html | NEIGHBORHOOD REPORT CONEY ISLAND Panic Button For Nurses | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/winning-confidence-game-kerrigan-now-faces-task-emotional-well-physical-healing.html | Winning the Confidence Game Kerrigan Now Faces Task of Emotional as Well as Physical Healing | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-cracking-down-florida-mayors-police-chiefs-seek-reassure-vacationers.html | Jan 28 Cracking Down in Florida Mayors and Police Chiefs Seek to Reassure Vacationers | By Larry Rohter | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-life-for-a-black-literary-tradition.html | New Life For a Black Literary Tradition | By Sarah Smith Ducksworth | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/recordings-view-for-some-composers-twas-not-a-gift-to-be-simple.html | RECORDINGS VIEW For Some Composers Twas Not a Gift to Be Simple | By David Schiff | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/technology-software-valets-that-will-do-your-bidding-in-cyberspace.html | TechnologySoftware Valets That Will Do Your Bidding in Cyberspace | By Evan I Schwartz | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-giants-look-to-bailey-for-guidance-on-wild-card-walk.html | PRO FOOTBALL Giants Look to Bailey for Guidance on WildCard Walk | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-one-more-reason-a-cold-feels-bad.html | Jan 28 One More Reason a Cold Feels Bad | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-flatbush-raucous-board-finds-peace.html | NEIGHBORHOOD REPORT FLATBUSH Raucous Board Finds Peace | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/old-scores-left-behind-mexico-s-indians-fight-the-future.html | Old Scores Left Behind Mexicos Indians Fight the Future | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/hungary-officially-informs-us-it-accepts-compromise-on-nato.html | Hungary Officially Informs US  It Accepts Compromise on NATO | By Paul Lewis | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-world-russia-s-ethnic-tapestry-is-threaded-through-with-bigotry.html | The World Russias Ethnic Tapestry Is Threaded Through With Bigotry | By Celestine Bohlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/twin-thrillers-montana-and-the-pack-are-back-favre-saves-day-in-final-minute.html | Twin Thrillers Montana and the Pack Are Back Favre Saves Day in Final Minute | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/hearing-the-quiet-of-the-past.html | Hearing the Quiet of the Past | By Susan Ram | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/journal-the-silver-lining.html | Journal The Silver Lining | By Frank Rich | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/pop-music-the-rise-and-rise-of-irresistible-afropop.html | POP MUSIC The Rise and Rise Of Irresistible Afropop | By Ken Braun | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-nation-from-devon-to-ladon-invented-names-proclaim-i-am.html | The Nation From DeVon to LaDon Invented Names Proclaim I Am | By Karen de Witt | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-the-russians-and-the-poles-are-coming.html | BLACKBOARD The Russians And the Poles Are Coming | By Abby Goodnough | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/all-hope-s-not-lost-for-rebels-with-a-cause.html | All Hopes Not Lost for Rebels With a Cause | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/cambodians-attack-big-khmer-rouge-base.html | Cambodians Attack Big Khmer Rouge Base | SIEM REAP Cambodia Jan 8 | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/bid-to-revise-education-is-fought-in-connecticut.html | Bid to Revise Education Is Fought in Connecticut | By George Judson | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/court-weighs-expanding-scope-of-murder-charge.html | Court Weighs Expanding Scope of Murder Charge | By Jan Hoffman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/mcdonald-s-finds-there-s-still-plenty-of-room-to-grow.html | McDonalds Finds Theres Still Plenty of Room to Grow | By Barnaby J Feder | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/freud-as-a-jew.html | Freud as a Jew | By Howard EilbergSchwartz | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/on-sunday-a-real-hero-lives-to-mock-a-painted-god.html | On Sunday A Real Hero Lives to Mock A Painted God | By Francis X Clines | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/long-island-journal-793191.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/two-shows-reveal-shared-sensibilities-of-past-and-present.html | Two Shows Reveal Shared Sensibilities of Past and Present | By William Zimmer | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/habitats-mike-tyson-s-former-mansion-grand-plans-gone-awry.html | HabitatsMike Tysons Former Mansion Grand Plans Gone Awry | By Tracie Rozhon | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/whos-afraid-of-the-rising-sun.html | Whos Afraid of the Rising Sun | By Alan M Webber | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/collapsing-into-himself.html | Collapsing Into Himself | By Suzanne Ruta | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-let-music-be-the-food-of-peace.html | BLACKBOARD Let Music Be the Food Of Peace | By Robert Waddell | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/style/the-house-of-flowers.html | The House Of Flowers | By Dana S Calvo | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/building-peace-in-palestinian-schools.html | Building Peace in Palestinian Schools | By Joel Greenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-bay-terrace-teaching-an-old-mall-new-tricks.html | NEIGHBORHOOD REPORT BAY TERRACE Teaching An Old Mall New Tricks | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/sorting-myth-from-reality-was-barnum-wronged.html | Sorting Myth From Reality Was Barnum Wronged | By Bill Ryan | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/its-upstream-all-the-way-for-the-islands-iceboat-enthusiasts.html | Its Upstream All the Way for the Islands Iceboat Enthusiasts | By Anne C Fullam | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/stockpiled-equipment-aids-cleanup-of-oil-in-san-juan.html | Stockpiled Equipment Aids Cleanup of Oil in San Juan | By Ronald Smothers | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-carroll-s-search-for-jets-coordinators-starting-at-home.html | PRO FOOTBALL Carrolls Search for Jets Coordinators Starting at Home | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/the-quiz.html | The Quiz | By Fran Handman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/viewpoints-supercar-detour-from-us-globalism.html | ViewpointsSuperCar Detour From US Globalism | By Philip A Hutchinson Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/old-fitness-plan-finds-a-new-clientele.html | Old Fitness Plan Finds a New Clientele | By Dan Markowitz | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/an-unfinished-portrait-of-a-mercurial-entreprenurial-pioneer.html | An Unfinished Portrait of a Mercurial Entreprenurial Pioneer | By Thomas Clavin | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/travel-advisory-questions-on-safety-of-propeller-planes.html | TRAVEL ADVISORY Questions on Safety Of Propeller Planes | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/business-diary-january-2-7.html | Business Diary January 27 | By Hubert B Herring | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/the-multimedia-job-mirage.html | The Multimedia Job Mirage | By Pamela Kruger | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/architecture-view-the-homeless-and-the-new-cold-war.html | ARCHITECTURE VIEW The Homeless and the New Cold War | By Herbert Muschamp | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/on-language-good-deed-dungeon.html | ON LANGUAGE GoodDeed Dungeon | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-nation-madison-ave-finds-courage-to-ask-want-a-condom.html | The Nation Madison Ave Finds Courage To Ask Want a Condom | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/figure-skating-figure-skating-drama-far-bigger-than-the-rink.html | FIGURE SKATING FigureSkating Drama Far Bigger Than the Rink | By Neil Amdur | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/industry-s-new-schoolhouse.html | Industrys New Schoolhouse | By | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-boy-of-all-chores.html | The Boy of All Chores | By Shelby Hearon | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-harlem-rounding-off-a-central-park-edge.html | NEIGHBORHOOD REPORT HARLEM Rounding Off a Central Park Edge | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/twin-thrillers-montana-and-the-pack-are-back-overtime-kick-lifts-the-chiefs.html | Twin Thrillers Montana and the Pack Are Back Overtime Kick Lifts the Chiefs | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/the-myth-of-community-development.html | The Myth of Community Development | By Nicholas Lemann | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-classes-on-television-for-profit.html | BLACKBOARD Classes on Television For Profit | By Robert Waddell | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-dr-seuss-is-granted-tenure.html | BLACKBOARDDr Seuss Is Granted Tenure | By Heather Harlan | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-a-new-look-for-strivers-row-area.html | NEIGHBORHOOD REPORT A New Look for Strivers Row Area | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/in-your-faceism-vs-light.html | InYourFaceism vs Light | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/mutual-funds-plotting-out-94-3-model-portfolios.html | Mutual Funds Plotting Out 94 3 Model Portfolios | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/conversations-sheik-rashid-el-ghanoushi-islamic-fundamentalist-abroad-talks.html | Conversations Sheik Rashid elGhanoushi An Islamic Fundamentalist Abroad Talks Freely of Limits on Freedom | By Youssef M Ibrahim | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/viewpoints-women-jobs-and-the-press.html | ViewpointsWomen Jobs and the Press | By DawnMarie Driscoll and Carol R Goldberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/crystal-theater-where-stars-are-born-in-norwalk.html | Crystal Theater Where Stars Are Born in Norwalk | By Valerie Cruice | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/serbs-call-truce-but-keep-shelling.html | Serbs Call Truce But Keep Shelling | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/food-thick-steaming-soups-for-wintertime.html | FOOD Thick Steaming Soups for Wintertime | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/drug-dealer-is-sentenced-to-life-for-ordering-killing-of-officer.html | Drug Dealer Is Sentenced to Life For Ordering Killing of Officer | By Joseph P Fried | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/hockey-messier-s-return-helps-but-not-enough.html | HOCKEY Messiers Return Helps but Not Enough | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/giuliani-borough-power-plan-generates-heat-with-the-cheers.html | Giuliani BoroughPower Plan Generates Heat With the Cheers | By Thomas J Lueck | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/software-programming-for-monsters.html | SOFTWARE Programming for Monsters | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Rc Scott | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/new-rules-for-heat-eligibility.html | New Rules For Heat Eligibility | By Elsa Brenner | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/if-the-shoe-fits.html | If the Shoe Fits | By Brian D Leitch | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/a-secure-rental-oasis-for-east-new-york.html | A Secure Rental Oasis For East New York | By Shawn G Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-football-notebook-raiders-broncos-could-be-the-wild-score-game.html | PRO FOOTBALL NOTEBOOK RaidersBroncos Could Be the WildScore Game | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | on/playing-in-the-neighborhood-804819.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/in-the-region-connecticut-new-investment-stirs-renewal-in-south-norwalk.html | In the RegionConnecticut New Investment Stirs Renewal in South Norwalk | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/style/vows-elizabeth-beier-and-michael-hirschorn.html | VOWS Elizabeth Beier and Michael Hirschorn | By Lois Smith Brady | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-upper-west-side-a-face-lift-before-demolition.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Face Lift Before Demolition | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/coping-the-saga-of-a-phone-installation-part-2.html | COPING The Saga of a Phone Installation Part 2 | By Robert Lipsyte | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/college-basketball-massimino-vs-thompson-again-but-it-s-hardly-like-old-times.html | COLLEGE BASKETBALL Massimino vs Thompson Again But Its Hardly Like Old Times | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/college-basketball-uconn-puts-off-eagles-for-yet-another-day.html | COLLEGE BASKETBALL UConn Puts Off Eagles For Yet Another Day | By Jack Cavanaugh | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/the-view-from-winsted-a-history-class-offers-students-a-passport-to.html | The View From WinstedA History Class Offers Students a Passport to Adventure | By Susan Pearsall | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/vikings-winter-content-after-trading-future-they-find-it-again-mcmahon.html | The Vikings Winter of Content After Trading the Future They Find It Again in McMahon | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/at-work-a-guide-to-lower-health-care-costs.html | At Work A Guide to Lower Health Care Costs | By Barbara Presley Noble | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction.html | IN SHORT FICTION | By Carol Cain Farrington | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/banks-learning-to-make-loans-to-help-poor-areas.html | Banks Learning to Make Loans to Help Poor Areas | By Saul Hansell | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/about-cars-gm-renovates-its-compact-pickups.html | ABOUT CARS GM Renovates Its Compact Pickups | By Marshall Schuon | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/toward-strengthening-paces-presence.html | Toward Strengthening Paces Presence | By Herbert Hadad | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/us-begins-effort-to-recast-the-law-on-atomic-secrets.html | US BEGINS EFFORT TO RECAST THE LAW ON ATOMIC SECRETS | By William J Broad | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/archives/television-view-a-line-that-commercial-tv-wont-cross.html | TELEVISION VIEWA Line That Commercial TV Wont Cross | By Armistead Maupin | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/four-countries-one-3yearold | Four Countries One 3YearOld | By Patricia Emison | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/clinton-s-year-at-sea.html | Clintons Year At Sea | By Garry Wills | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/in-new-canaan-dazzling-accessories-from-another-time.html | In New Canaan Dazzling Accessories From Another Time | By Bess Liebenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/archives/recordings-view-the-hiphops-great-but-theres-just-one-problem.html | RECORDINGS VIEWThe HipHops Great but Theres Just One Problem | By Amy Linden | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/style/model-behavior.html | Model Behavior | By Margalit Fox | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-brighton-beach-board-moves-against-principal.html | NEIGHBORHOOD REPORT BRIGHTON BEACH Board Moves Against Principal | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/hers-telling-jack.html | HERSTelling Jack | By Mary McHugh | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/what-do-men-want-a-reading-list-for-the-male-identity-crisis.html | What Do Men Want A Reading List For the Male Identity Crisis | By Richard A Shweder | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/profile-the-conscience-of-the-dismal-science.html | Profile The Conscience of the Dismal Science | By Sylvia Nasar | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/obituaries/andrei-sedych-91-russian-immigrant-who-edited-paper.html | Andrei Sedych 91 Russian Immigrant Who Edited Paper | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/dance-view-why-the-red-shoes-is-still-a-hit-on-film.html | DANCE VIEW Why The Red Shoes Is Still a Hit  on Film | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |

| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/persistent-sexism-in-american-education-why-so-few-women-physicists.html | Persistent Sexism in American Education Why So Few Women Physicists | By Mary Raffalli | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/in-the-regionlong-island-the-markets-hot-for-rental-housing-for.html | In the RegionLong IslandThe Markets Hot for Rental Housing for the Elderly | By Diana Shaman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/wall-street-a-discount-broker-at-the-head-of-the-class.html | Wall Street A Discount Broker at the Head of the Class | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/pro-basketball-nets-give-a-stiff-arm-to-the-bucks.html | PRO BASKETBALL Nets Give A Stiff Arm To the Bucks | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-ideal-kandinsky.html | The Ideal Kandinsky | By S Frederick Starr | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/theater-a-wish-list-becomes-a-play-festival.html | THEATER A Wish List Becomes a Play Festival | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/speed-skating-concrete-hero-is-a-wizard-on-ice-too.html | SPEED SKATING Concrete Hero Is a Wizard on Ice Too | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-neighborhood-mysteries-whats-pink-and-sells.html | NEIGHBORHOOD REPORT NEIGHBORHOOD MYSTERIESWhats Pink And Sells Papers | By Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/the-view-from-white-plains-information-highway-new-route-to-the.html | The View From White PlainsInformation Highway New Route to the Office | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/music-yale-cellist-also-offers-show-of-paintings.html | MUSIC Yale Cellist Also Offers Show of Paintings | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/us-north-korean-atom-accord-expected-to-yield-dubious-results.html | USNorth Korean Atom Accord Expected to Yield Dubious Results | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/your-home-updating-a-homes-coverage.html | YOUR HOME Updating A Homes Coverage | By Andree Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/those-close-to-clinton-s-mother-join-for-celebration-of-her-life.html | Those Close to Clintons Mother Join for Celebration of Her Life | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |

| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-oil-fouls-sands-of-puerto-rico.html | Jan 28 Oil Fouls Sands Of Puerto Rico | By David Stout | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/a-mayor-yields-to-a-special-interest.html | A Mayor Yields to a Special Interest | By Francis X Clines | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/china-becomes-theme-park-but-cultural-debate-remains-real.html | China Becomes Theme Park but Cultural Debate Remains Real | By Larry Rohter | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/archives/a-singer-who-has-paid-her-dues-makes-a-debut-long-awaited.html | A Singer Who Has Paid Her Dues Makes a Debut Long Awaited | By Cori Ellison | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/milk-honey-and-artillery.html | Milk Honey and Artillery | By David B Green | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-world-clinton-s-attention-heartens-europe-even-the-french.html | The World Clintons Attention Heartens Europe Even the French | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/film-turning-tv-into-home-theater.html | FILM Turning TV Into Home Theater | By Hans Fantel | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-new-medical-building-for-sing-sing-stirs-local-opposition.html | A New Medical Building for Sing Sing Stirs Local Opposition | By Kate Stone Lombardi | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/major-fishing-center-vulnerable-to-atlantic.html | Major Fishing Center Vulnerable to Atlantic | By Peter Schellbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-new-york-plugs-into-the-world.html | BLACKBOARD New York Plugs Into the World | By Janice Fioravante | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/us/californias-tide-of-illegal-aliens-ebbs.html | Californias Tide of Illegal Aliens Ebbs | By Robert Reinhold | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/wall-street-an-arbitration-plan-goes-begging.html | Wall Street An Arbitration Plan Goes Begging | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-jester-with-something-for-everyone.html | A Jester With Something for Everyone | By Susan Pearsall | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/businesses-help-educate-workers.html | Businesses Help Educate Workers | By Elisabeth Ginsburg | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/blackboard-holocaust-ad-leads-to-campus-protests.html | BLACKBOARDHolocaust Ad Leads To Campus Protests | By Heather Harlan | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/the-executive-computer-among-desktop-users-support-grows-for-the-trackball.html | The Executive Computer Among Desktop Users Support Grows for the Trackball | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/baseball-notebook-yanks-couldn-t-send-players-to-this-camp.html | BASEBALL NOTEBOOK Yanks Couldnt Send Players to This Camp | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/home-from-college-and-charged-with-murder.html | Home From College and Charged With Murder | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/exploring-a-pristine-isle.html | Exploring a Pristine Isle | By Reginald Thomas | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/another-day-another-humiliation.html | Another Day Another Humiliation | By Arnold Rampersad | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/perspectives-for-east-harlem-a-135-unit-midrise-co-op-on-a-park.html | PERSPECTIVES For East Harlem a 135Unit Midrise Coop on a Park | By Alan S Oser | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/engineers-learn-to-hold-a-wrench.html | Engineers Learn To Hold a Wrench | By John Holusha | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-mugger-who-came-back-from-the-dead.html | The Mugger Who Came Back From the Dead | By Linda Simon | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-cosmologists-holy-grail.html | The Cosmologists Holy Grail | By David Darling | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/arts/art-view-once-more-up-the-flagpole-for-new-realism.html | ART VIEW Once More Up the Flagpole for New Realism | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-upper-east-side-parents-fear-for-arts-program.html | NEIGHBORHOOD REPORT UPPER EAST SIDEParents Fear for Arts Program | By Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-midtown-holland-hotel-getting-new-owner-and-new.html | NEIGHBORHOOD REPORT MIDTOWNHolland Hotel Getting New Owner and New Chance | By Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/where-bread-baking-becomes-a-fine-art.html | Where Bread Baking Becomes a Fine Art | By Bess Liebenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/dining-out-pastas-and-pizzas-in-a-formal-setting.html | DINING OUT Pastas and Pizzas in a Formal Setting | By Joanne Starkey | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/sports-of-the-times-at-a-theater-near-you-the-skewering-of-hakeem-s-dream.html | Sports of The Times at a Theater Near You The Skewering of Hakeems Dream | By William C Rhoden | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/style-hip-hop-at-the-mall.html | STYLE HipHop at the Mall | By Molly ONeill | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/the-drug-makers-are-listening-to-prozac.html | The Drug Makers Are Listening to Prozac | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/art-montclair-museum-finds-much-to-celebrate.html | ARTMontclair Museum Finds Much to Celebrate | By William Zimmer | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/westchester-qa-douglas-a-cooper-the-fight-for-a-thomas-paine.html | Westchester QA Douglas A CooperThe Fight for a Thomas Paine Monument | By Donna Greene | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/on/jerseyana.html | JERSEYANA | By Marc Mappen | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/behind-the-o-rourke-tenore-power-battle.html | Behind the ORourkeTenore Power Battle | By James Feron | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-upper-east-side-update-new-route-cleared-for.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  UPDATENew Route Cleared For M31 Buses | By Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/style/the-night-kicks.html | THE NIGHT Kicks | By Bob Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/the-nation-redressing-the-harms-of-the-nuclear-age-may-not-be-cheap.html | The Nation Redressing the Harms Of the Nuclear Age May Not Be Cheap | By Keith Schneider | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/fishing-fleets-are-pulling-in-their-giant-nets.html | Fishing Fleets Are Pulling in Their Giant Nets | By David E Pitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/opinion/government-guinea-pigs.html | Government Guinea Pigs | By David J Rothman | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neediest-cases-restores-girl-s-will-to-help-herself.html | Neediest Cases Restores Girls Will to Help Herself | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/movies/film-from-vermeer-to-obscurity.html | FILM From Vermeer To Obscurity | By Kenneth M Chanko | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/figuring-it-out.html | Figuring It Out | By Dorothy Allison | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/a-midterm-assessment-of-mayor-zaleski.html | A Midterm Assessment of Mayor Zaleski | By Elsa Brenner | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/back-to-school-for-gatt-and-nafta.html | Back to School for GATT and Nafta | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |

| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/in-short-fiction-790672.html | IN SHORT FICTION | By Patricia T OConner | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/despite-hockeys-ups-and-downs-turgeon-remains-a-favorite.html | Despite Hockeys Ups and Downs Turgeon Remains a Favorite | By Stan Isaacs | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/weekinreview/jan-2-8-the-old-bosnia-story-more-resignations-and-more-shells-on-sarajevo.html | Jan 28 The Old Bosnia Story More Resignations And More Shells on Sarajevo | By Tom Kuntz | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/commercial-property-jersey-city-the-siren-across-the-river.html | Commercial PropertyJersey City The Siren Across the River | By Claudia H Deutsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/sports/college-basketball-up-by-17-redmen-still-lose.html | COLLEGE BASKETBALL Up by 17 Redmen Still Lose | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/new-noteworthy-paperbacks-713210.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/magazine/neil-jordan.html | Neil Jordan | By Lois Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-greenwich-village-residents-hope-what-goes-up-must-come-down.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Residents Hope What Goes Up Must Come Down | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/gardening-yes-it-s-winter-but-don-t-forget-the-trees.html | GARDENING Yes Its Winter But Dont Forget the Trees | By Joan Lee Faust | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/realestate/streetscapes-grand-central-terminal-forgotten-corner-curious-office-20-s.html | StreetscapesGrand Central Terminal In a Forgotten Corner a Curious Office of the 20s | By Christopher Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/mayor-given-array-of-ideas-on-privatizing.html | Mayor Given Array of Ideas On Privatizing | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/connecticut-guide-791911.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/world/allies-of-priests-accused-of-role-in-mexico-revolt.html | Allies of Priests Accused of Role In Mexico Revolt | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/dining-out-a-chinese-kitchen-and-a-sushi-bar.html | DINING OUTA Chinese Kitchen and a Sushi Bar | By Anne Semmes | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-perils-of-pilaster.html | The Perils of Pilaster | By Bill Kent | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/neighborhood-report-little-neck-prehistory-remaking-try-ancient-little-neck-man.html | NEIGHBORHOOD REPORT LITTLE NECK Prehistory in the Remaking Try Ancient Little Neck Man | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/art-a-fresh-look-at-a-clash-of-cultures.html | ARTA Fresh Look at a Clash of Cultures | By William Zimmer | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/q-and-a-773689.html | Q and A | By Terence Neilan | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/municipalities-seek-cable-improvement.html | Municipalities Seek Cable Improvement | By Merri Rosenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/singers-and-a-sense-of-service.html | Singers and a Sense of Service | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/books/the-death-of-russian-beauty.html | The Death of Russian Beauty | By Harlow Robinson | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/education/you-dont-have-to-fight.html | You Dont Have to Fight | By Lisa W Foderaro | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/youth-is-shot-dead-by-pizzeria-owner-after-an-argument.html | Youth Is Shot Dead By Pizzeria Owner After an Argument | By Garry PierrePierre | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/business/for-big-blue-the-ones-who-got-away.html | For Big Blue the Ones Who Got Away | By Steve Lohr | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/travel/a-skiing-holiday-swedish-style.html | A Skiing Holiday Swedish Style | By Anita Peltonen | TX 3-773-792 | 1994-03-07 |
| 1994-01-09 | https://www.nytimes.com/1994/01/09/nyregion/soapbox-photographers-journal-pops-legacy.html | SOAPBOX PHOTOGRAPHERS JOURNALPops Legacy | By Carolyn Rollin Albert | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/schubertiade-programs-for-1994.html | Schubertiade Programs For 1994 | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/israeli-rights-group-critical-of-arab-slayings-of-arabs.html | Israeli Rights Group Critical Of Arab Slayings of Arabs | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/clinton-in-europe-reporter-s-notebook-hi-brussels-meet-mr-clinton-et-al.html | CLINTON IN EUROPE Reporters Notebook Hi Brussels Meet Mr Clinton et al | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-dance-physical-side-of-an-emotional-world.html | ReviewDance Physical Side of an Emotional World | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-nbc-claims-a-gain-in-the-fight-for-young-adults.html | THE MEDIA BUSINESS NBC Claims a Gain in the Fight for Young Adults | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/us/moynihan-urges-prosecutor-to-study-clinton-land-deal.html | Moynihan Urges Prosecutor To Study Clinton Land Deal | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/healing-on-parole-doctor-and-ex-prisoner-he-treats-others-on-probation.html | Healing on Parole Doctor and ExPrisoner He Treats Others on Probation | By Jan Hoffman | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/us/study-sought-on-all-testing-on-humans.html | Study Sought on All Testing on Humans | By John H Cushman Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/colleges-director-addresses-ncaa-convention.html | COLLEGES Director Addresses NCAA Convention | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/chronicle-832227.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/speed-skating-talbot-makes-us-team-but-the-olympics-can-wait.html | SPEED SKATING Talbot Makes US Team but the Olympics Can Wait | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/colleges-uconn-may-move-up-after-top-teams-topple.html | COLLEGES UConn May Move Up After Top Teams Topple | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-post-office-sends-requests-to-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Post Office Sends Requests to Agencies | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/for-consumers-multimedia-shines.html | For Consumers Multimedia Shines | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/books/books-of-the-times-vivid-memories-of-a-life-left-behind.html | Books of The Times Vivid Memories of a Life Left Behind | By Christopher LehmannHaupt | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/us/leaking-barge-has-ties-to-polluter-in-new-york.html | Leaking Barge Has Ties To Polluter in New York | By Ronald Smothers | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/principal-faces-charges-as-parents-seek-truth.html | Principal Faces Charges as Parents Seek Truth | By Joseph P Fried | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/giuliani-exhorts-reno-to-call-a-crown-hts-jury.html | Giuliani Exhorts Reno To Call a Crown Hts Jury | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/golf-nicklaus-and-mickelson-share-spotlight.html | GOLF Nicklaus and Mickelson Share Spotlight | By Larry Dorman | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/fighting-violence-gives-aid-to-neediest.html | Fighting Violence Gives Aid To Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/new-jersey-legislators-to-address-florio-vetoes.html | New Jersey Legislators To Address Florio Vetoes | By Joseph F Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/us/pentagon-nominee-withdraws-name.html | Pentagon Nominee Withdraws Name | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-pop-multicultural-and-political-messages.html | ReviewPop Multicultural And Political Messages | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-pop-disparate-voices-in-alternative-rock.html | ReviewPop Disparate Voices in Alternative Rock | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/bridge-829250.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-westward-ho-giants-circle-wagons-and-hold-off-the-vikings.html | PRO FOOTBALL Westward Ho Giants Circle Wagons and Hold Off the Vikings | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/chronicle-832219.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-hamilton-is-leader-of-the-giant-charge-against-the-vikings.html | PRO FOOTBALL Hamilton Is Leader Of the Giant Charge Against the Vikings | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-richardson-myers-chosen-by-orioles.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Richardson Myers Chosen by Orioles | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-dance-jazzing-up-for-a-new-generation.html | ReviewDance Jazzing Up for a New Generation | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-mccallum-sails-past-broncos-for-3-touchdowns.html | PRO FOOTBALL McCallum Sails Past Broncos for 3 Touchdowns | By Tom Friend | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/plo-delegate-sees-accord-with-israelis-on-troops-soon.html | PLO Delegate Sees Accord With Israelis on Troops Soon | By Youssef M Ibrahim | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/macy-vows-to-remain-independent.html | Macy Vows To Remain Independent | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-broncos-blink-raiders-speed-past.html | PRO FOOTBALL Broncos Blink Raiders Speed Past | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-lt-has-a-foot-out-the-door.html | PRO FOOTBALL LT Has a Foot Out the Door | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/1993-homicides-fewer-but-more-clustered-in-new-york-city.html | 1993 Homicides Fewer but More Clustered in New York City | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-dance-a-party-that-isn-t-quite-over.html | ReviewDance A Party That Isnt Quite Over | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/on-pro-basketball-trail-dudley-blazed-still-angers-nba.html | ON PRO BASKETBALL Trail Dudley Blazed Still Angers NBA | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/journalist-slain-in-township-attack-on-black-leaders.html | Journalist Slain in Township Attack on Black Leaders | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-press.html | THE MEDIA BUSINESS Press | By William Glaberson | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/baseball-clemente-s-oldest-son-the-keeper-of-the-flame.html | BASEBALL Clementes Oldest Son the Keeper of the Flame | By Claire Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-vikings-mcmahon-receives-a-scare.html | PRO FOOTBALL Vikings McMahon Receives A Scare | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-who-would-survive-a-merger.html | THE MEDIA BUSINESS Who Would Survive a Merger | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-football-you-can-feel-it-but-not-see-it-figure-it-out-and-you-survive.html | PRO FOOTBALL You Can Feel It but Not See It Figure It Out and You Survive | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/clinton-europe-clinton-brussels-offers-commitment-europe-eve-nato-talks.html | CLINTON IN EUROPE Clinton in Brussels Offers Commitment to Europe On Eve of NATO Talks President Tries to Ease Fears That His Focus Is on Asia | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-10 | https://www.nytimes.com/1994/01/10/us/people-over-50-disregard-safeguards-against-aids.html | People Over 50 Disregard Safeguards Against AIDS | By Sandra Blakeslee | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/political-memo-for-democrats-a-void-after-cuomo.html | POLITICAL MEMO For Democrats a Void After Cuomo | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/visit-to-a-maelstrom.html | Visit to a Maelstrom | By Peter Reddaway | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-television-back-to-free-spirited-san-francisco-of-the-70-s.html | ReviewTelevision Back to FreeSpirited San Francisco of the 70s | By John J OConnor | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/jinxed-by-ice-london-bound-travelers-try-again.html | Jinxed by Ice LondonBound Travelers Try Again | By Thomas J Lueck | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-music-guitar-and-soprano-for-an-evening-in-spain.html | ReviewMusic Guitar and Soprano for an Evening in Spain | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-music-an-ivy-league-folk-singer-with-a-dash-of-defiance.html | ReviewMusic An Ivy League Folk Singer With a Dash of Defiance | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/patents-829331.html | Patents | By Teresa Riordan | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-dance-balanchine-and-brahms-by-new-york-city-ballet.html | ReviewDance Balanchine and Brahms By New York City Ballet | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/us/casino-boom-along-gulf-coast-brings-fears-of-glut-and-high-toll.html | Casino Boom Along Gulf Coast Brings Fears of Glut and High Toll | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/abroad-at-home-what-might-have-been.html | Abroad at Home What Might Have Been | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/hockey-keenan-is-not-concerned-by-sudden-ranger-slump.html | HOCKEY Keenan Is Not Concerned By Sudden Ranger Slump | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/essay-absent-at-the-creation.html | Essay Absent At the Creation | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/soweto-journal-de-klerk-s-new-weapon-spears-of-black-revolt.html | Soweto Journal De Klerks New Weapon Spears of Black Revolt | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/after-snow-cold-alone-isn-t-so-bad.html | After Snow Cold Alone Isnt So Bad | By Mary B W Tabor | TX 3-773-792 | 1994-03-07 |

| 1994-01-10 | https://www.nytimes.com/1994/01/10/opinion/compassion-is-the-best-medicine.html | Compassion Is the Best Medicine | By David Spiegel | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-basketball-all-points-alert-wakes-up-the-knicks.html | PRO BASKETBALL AllPoints Alert Wakes Up The Knicks | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/rotary-pay-phones-return-this-time-to-foil-drug-deals.html | Rotary Pay Phones Return This Time to Foil Drug Deals | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/colleges-no-10-purdue-survives-seton-hall-zone.html | COLLEGES No 10 Purdue Survives Seton Hall Zone | By the Associated Pres | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/us-stores-of-conran-s-in-chapter-11.html | US Stores Of Conrans In Chapter 11 | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/figure-skating-harding-talented-but-troubled-champion-going-for-bigger-title.html | FIGURE SKATING Harding the Talented but Troubled Champion Is Going for a Bigger Title | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/ex-chief-of-bcci-to-be-extradited-to-us-for-trial.html | EXCHIEF OF BCCI TO BE EXTRADITED TO US FOR TRIAL | By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/us/order-on-medicaid-abortions-surprised-president.html | Order on Medicaid Abortions Surprised President | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-music-an-amalgam-of-the-avant-garde.html | ReviewMusic An Amalgam of the AvantGarde | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/sports-times-pro-football-giants-force-fumble-san-francisco-trip.html | SPORTS OF THE TIMES PRO FOOTBALL The Giants Force a Fumble and a San Francisco Trip | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-christian-radio-stations-riding-a-wave-of-change.html | THE MEDIA BUSINESSChristian Radio Stations Riding a Wave of Change Keep Their Popularity | By James B Kelleher | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/oracle-and-bell-atlantic-plan-a-new-tv-service.html | Oracle and Bell Atlantic Plan a New TV Service | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/rising-violence-in-somalia-throws-un-s-role-into-question.html | Rising Violence in Somalia Throws UNs Role Into Question | By Donatella Lorch | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/nyregion/metro-matters-wagner-legacy-survives-in-counsel-to-giuliani.html | METRO MATTERS Wagner Legacy Survives in Counsel to Giuliani | By Sam Roberts | TX 3-773-792 | 1994-03-07 |

| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/prudential-accounting-firms-sued.html | Prudential Accounting Firms Sued | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/market-place-a-closer-look-shows-viacoms-bid-still-falls-short-of-qvc-s.html | Market Place A Closer Look Shows Viacoms Bid Still Falls Short Of QVCs | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/movies/the-troubles-of-a-perfect-world.html | The Troubles of A Perfect World | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/hockey-with-streaks-on-line-devils-shoot-all-blanks.html | HOCKEY With Streaks on Line Devils Shoot All Blanks | By Alex Yannis | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-long-haymes-carr-gets-nabisco-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Long Haymes Carr Gets Nabisco Job | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-accounts-831760.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-advertising-addenda-temerlin-mcclain-gets-subaru-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Temerlin McClain Gets Subaru Account | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/media-business-advertising-new-campaign-says-there-s-no-place-like-home-no.html | THE MEDIA BUSINESS Advertising A New Campaign Says Theres No Place Like Home No Matter What Kind for Ethan Allen Furniture | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/business/the-media-business-after-decade-of-big-losses-usa-today-has-first-profit.html | THE MEDIA BUSINESS After Decade of Big Losses USA Today Has First Profit | By William Glaberson | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/us/texas-sect-trial-spurs-scrutiny-of-government.html | Texas Sect Trial Spurs Scrutiny of Government | By Sam Howe Verhovek | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/sports/pro-basketball-a-languishing-morris-ready-to-be-tested.html | PRO BASKETBALL A Languishing Morris Ready to Be Tested | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/small-miracle-in-a-siege-safe-water-for-sarajevo.html | Small Miracle in a Siege Safe Water for Sarajevo | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/arts/review-television-returning-to-the-scene-of-a-vietnam-bloodletting.html | ReviewTelevision Returning to the Scene of a Vietnam Bloodletting | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-10 | https://www.nytimes.com/1994/01/10/world/what-clinton-won-t-find-in-russia-misty-eyed-nostalgia-for-jeans-and-coca-cola.html | What Clinton Wont Find in Russia MistyEyed Nostalgia for Jeans and CocaCola | By Serge Schmemann | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-11 | https://www.nytimes.com/1994/01/11/books/books-of-the-times-an-eastern-visitor-in-london-s-impolite-clutches.html | Books of The Times An Eastern Visitor in Londons Impolite Clutches | By Michiko Kakutani | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/our-towns-well-there-goes-the-neighborhood.html | OUR TOWNS Well There Goes the Neighborhood | By Evelyn Nieves | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-prudential-settlement-complicated.html | COMPANY NEWS Prudential Settlement Complicated | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/chinese-start-a-vitamin-program-to-eliminate-a-birth-defect.html | Chinese Start a Vitamin Program to Eliminate a Birth Defect | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/ukraine-gives-in-on-surrendering-its-nuclear-arms.html | UKRAINE GIVES IN ON SURRENDERING ITS NUCLEAR ARMS | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/the-charade-in-brussels.html | The Charade in Brussels | By Richard Perle | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/a-suspect-in-summer-abduction-of-girl.html | A Suspect in Summer Abduction of Girl | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/subway-plan-asks-riders-not-to-give-money-to-beggars.html | SUBWAY PLAN ASKS RIDERS NOT TO GIVE MONEY TO BEGGARS | By Melinda Henneberger | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-football-49ers-defense-showing-made-for-hampton-tag.html | PRO FOOTBALL 49ers Defense Showing MadeforHampton Tag | By Tom Friend | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/classical-music-in-review-838748.html | Classical Music in Review | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/one-jury-tells-judge-it-is-deadlocked-in-murder-trial-of-brothers.html | One Jury Tells Judge It Is Deadlocked in Murder Trial of Brothers | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/2-officers-are-indicted-on-injuries-to-van-driver-after-arrest.html | 2 Officers Are Indicted on Injuries to Van Driver After Arrest | By Joseph P Fried | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/another-giuliani-hams-it-up-on-tv.html | Another Giuliani Hams It Up on TV | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/new-russia-parliament-more-of-same-expected.html | New Russia Parliament More of Same Expected | By Celestine Bohlen | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/baseball-our-irrational-pastime-division-setup-still-not-set-up.html | BASEBALL Our Irrational Pastime Division Setup Still Not Set Up | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/luge-oberhof-shows-lugers-its-positive-side.html | LUGE Oberhof Shows Lugers Its Positive Side | By Christopher Clarey | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/retailers-drive-to-consolidate.html | Retailers Drive to Consolidate | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/childhood-depression-may-herald-adult-ills.html | Childhood Depression May Herald Adult Ills | By Daniel Goleman | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/strangling-serbias-democrats.html | Strangling Serbias Democrats | By Veran Matic | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/tv-sports-nbc-wakes-up-the-echoes-for-five-more-years.html | TV SPORTS NBC Wakes Up the Echoes for Five More Years | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/personal-computers-waiting-for-an-electronic-safe-deposit-box.html | PERSONAL COMPUTERS Waiting for an Electronic SafeDeposit Box | By Peter H Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/from-a-fortified-hilltop-a-clarion-for-apartheid.html | From a Fortified Hilltop A Clarion for Apartheid | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/middle-of-the-roader-rides-high-with-his-own-health-care-plan.html | MiddleoftheRoader Rides High With His Own Health Care Plan | By Robin Toner | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/session-ends-in-new-jersey-vetoes-intact.html | Session Ends In New Jersey Vetoes Intact | By Joseph F Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/doubts-ease-on-protecting-ozone.html | Doubts Ease on Protecting Ozone | By Malcolm W Browne | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/figure-skating-kerrigan-may-be-back-on-skates-within-days.html | FIGURE SKATING Kerrigan May Be Back On Skates Within Days | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/clinton-s-damage-control-is-faltering.html | Clintons Damage Control Is Faltering | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/un-sanctions-against-haiti-are-hampering-relief-efforts.html | UN Sanctions Against Haiti Are Hampering Relief Efforts | By Howard W French | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/an-inflation-index-is-said-to-overstate-the-case.html | An Inflation Index Is Said to Overstate the Case | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |

| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/market-place-aiwa-weathers-the-recession-with-a-tight-focus-and-some-luck.html | Market Place Aiwa weathers the recession with a tight focus and some luck | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/dow-soars-44.74-and-hits-4th-straight-record-close.html | Dow Soars 4474 and Hits 4th Straight Record Close | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/cold-war-chill-lingers-downwind-from-a-nuclear-bomb-testing-site.html | Cold War Chill Lingers Downwind From a Nuclear BombTesting Site | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/chess-835811.html | Chess | By Robert Byrne | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-work-for-lennox-is-shopped-around.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Work for Lennox Is Shopped Around | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/new-approach-to-museum-show-design.html | New Approach to MuseumShow Design | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/style/by-design-accessories-for-spring.html | By Design Accessories for Spring | By AnneMarie Schiro | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-investors-seem-to-favor-offer-from-qvc.html | COMPANY NEWS Investors Seem to Favor Offer From QVC | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/credit-markets-prices-of-treasury-issues-mixed.html | CREDIT MARKETS Prices of Treasury Issues Mixed | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-people-838462.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/on-tennis-20-odd-years-later-captain-is-removed.html | ON TENNIS 20Odd Years Later Captain Is Removed | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/archives/animals-helped-to-return-to-wild.html | Animals Helped to Return to Wild | By Pamela Mercer | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/puerto-rico-tries-to-protect-tourist-season-from-spill.html | Puerto Rico Tries to Protect Tourist Season From Spill | By Ronald Smothers | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/classical-music-in-review-837105.html | Classical Music in Review | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/college-ncaa-vote-on-athlete-aid-irks-coaches.html | COLLEGE NCAA Vote On Athlete Aid Irks Coaches | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |

| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/supreme-court-roundup-review-set-on-medicare-at-university-hospitals.html | Supreme Court Roundup Review Set on Medicare At University Hospitals | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-football-rice-against-collins-a-magnificent-matchup.html | PRO FOOTBALL Rice Against Collins A Magnificent Matchup | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/reproductive-revolution-is-jolting-old-views.html | Reproductive Revolution Is Jolting Old Views | By Gina Kolata | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/obituaries/sydney-c-cooper-is-dead-at-74-police-official-fought-corruption.html | Sydney C Cooper Is Dead at 74 Police Official Fought Corruption | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/a-plea-to-reno-for-prosecution-on-crown-hts.html | A Plea to Reno For Prosecution On Crown Hts | By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/review-dance-urban-artworks-the-sequel.html | ReviewDance Urban Artworks the Sequel | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/new-capital-risk-ratings-guide-insurers.html | New CapitalRisk Ratings Guide Insurers | By Michael Quint | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/the-nato-summit-in-nato-talks-bosnia-sets-off-a-sharp-debate.html | THE NATO SUMMIT In NATO Talks Bosnia Sets Off A Sharp Debate | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-gillette-will-cut-2000-jobs-during-next-2-years.html | COMPANY NEWS Gillette Will Cut 2000 Jobs During Next 2 Years | By Glenn Rifkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-sega-game-faces-delay-over-rating.html | COMPANY NEWSSega Game Faces Delay Over Rating | By Richard Ringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-football-it-s-auld-lang-syne-for-giants-and-49ers.html | PRO FOOTBALL Its Auld Lang Syne For Giants And 49ers | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/hockey-it-s-official-now-rangers-are-in-a-slump.html | HOCKEY Its Official Now Rangers Are in a Slump | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/on-my-mind-on-black-anti-semitism.html | On My Mind On Black AntiSemitism | By A M Rosenthal | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/a-co-worker-is-charged-in-slaying-of-drug-aide.html | A CoWorker Is Charged In Slaying of Drug Aide | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/mexico-leader-names-negotiator-to-seek-political-end-to-uprising.html | Mexico Leader Names Negotiator To Seek Political End to Uprising | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/the-nato-summit-reporter-s-notebook-clinton-sizes-up-team-summit-yes-sumo-no.html | THE NATO SUMMIT Reporters Notebook Clinton Sizes Up Team Summit Yes Sumo No | By Craig R Whitney | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/stocks-fall-after-blasts-in-mexico.html | Stocks Fall After Blasts In Mexico | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/study-backs-safety-of-whooping-cough-vaccine.html | Study Backs Safety of Whooping Cough Vaccine | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-2-hospital-chains-to-join-2-hmo-s-also-merging.html | COMPANY NEWS 2 Hospital Chains to Join 2 HMOs Also Merging | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/barge-in-oil-spill-was-barred-by-new-york.html | Barge in Oil Spill Was Barred by New York | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-philadelphia-inquirer-plans-a-tv-newscast.html | THE MEDIA BUSINESS Philadelphia Inquirer Plans a TV Newscast | By William Glaberson | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/pope-praises-the-achievements-of-italy-s-old-guard.html | Pope Praises the Achievements of Italys Old Guard | By Alan Cowell | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/bridge-835781.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/q-a-837288.html | QA | By C Claiborne Ray | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/blast-jury-sees-defendant-s-items-in-detail.html | Blast Jury Sees Defendants Items in Detail | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/style/patterns-836427.html | Patterns | By Amy M Spindler | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/obituaries/charles-chub-feeney-72-dies-ex-president-of-national-league.html | Charles Chub Feeney 72 Dies ExPresident of National League | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/style/beyond-that-rainy-day.html | Beyond That Rainy Day | By Bernadine Morris | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/the-nato-summit-4-countries-in-audition-for-nato.html | THE NATO SUMMIT 4 Countries In Audition For NATO | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-part-of-ameritech-account-in-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Part of Ameritech Account in Review | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/media-business-advertising-start-up-airline-doesn-t-promise-world-only-somewhat.html | THE MEDIA BUSINESS Advertising A startup airline doesnt promise the world only a somewhat reduced level of aggravation | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-u-s-west-adds-to-voice-and-video-network-plan.html | COMPANY NEWS U S West Adds to Voice and Video Network Plan | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/opinion/observer-man-here-took-the-bait.html | Observer Man Here Took the Bait | By Russell Baker | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-sales-rose-in-93-for-licensed-goods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales Rose in 93 For Licensed Goods | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/college-one-3-pointer-is-worth-more-for-uconn.html | COLLEGE One 3Pointer Is Worth More for UConn | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/8-police-officers-hurt-in-clash-at-harlem-mosque.html | 8 Police Officers Hurt in Clash at Harlem Mosque | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/carjack-suspect-confessed-rockland-prosecutor-says.html | Carjack Suspect Confessed Rockland Prosecutor Says | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/weekend-of-quality-time-for-pentagon-officials.html | Weekend of Quality Time for Pentagon Officials | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/mayor-s-remark-about-weather-offends-advocates-for-homeless.html | Mayors Remark About Weather Offends Advocates for Homeless | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/obituaries/donald-smiley-78-was-chief-executive-of-rh-macy-co.html | Donald Smiley 78 Was Chief Executive Of RH Macy  Co | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/cave-find-shows-man-and-apes-coexisting.html | Cave Find Shows Man And Apes Coexisting | By Malcolm W Browne | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/yeltsin-extols-1921-rebellion-denouncing-its-repression-by-lenin.html | Yeltsin Extols 1921 Rebellion Denouncing Its Repression by Lenin | By Serge Schmemann | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/slain-heiress-buried-as-some-new-details-surface.html | Slain Heiress Buried as Some New Details Surface | By Joseph Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/the-nato-summit-croats-and-bosnians-battle.html | THE NATO SUMMIT Croats and Bosnians Battle | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/movies/canadians-curbing-tv-violence.html | Canadians Curbing TV Violence | By Elizabeth Kolbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/biologists-find-key-genes-that-shape-patterning-of-embryos.html | Biologists Find Key Genes That Shape Patterning of Embryos | By Natalie Angier | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/company-news-ford-ousts-driver-who-praised-rival.html | COMPANY NEWS Ford Ousts Driver Who Praised Rival | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/new-phase-for-inquiry-on-bcci.html | New Phase For Inquiry On BCCI | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/science/peripherals-2-ways-to-make-your-case-quickly.html | PERIPHERALS 2 Ways to Make Your Case Quickly | By L R Shannon | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/pro-football-trying-to-keep-a-lid-on-ryan.html | PRO FOOTBALL Trying To Keep A Lid On Ryan | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/nyregion/controversial-yet-convenient-board-to-vote-on-condom-plan-today.html | Controversial Yet Convenient Board to Vote on Condom Plan Today | By Sam Dillon | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/theater/review-theater-stitches-of-stardom-and-a-tyranny-of-images.html | ReviewTheater Stitches Of Stardom and a Tyranny of Images | By Ben Brantley | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/movies/in-an-era-of-change-polish-film-industry-struggles-to-stay-vital.html | In an Era of Change Polish Film Industry Struggles to Stay Vital | By John Rockwell | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/world/beit-shemesh-journal-to-israel-and-the-trip-is-not-just-for-the-living.html | Beit Shemesh Journal To Israel And The Trip Is Not Just for the Living | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/classical-music-in-review-838730.html | Classical Music in Review | By Alex Ross | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-11 | https://www.nytimes.com/1994/01/11/sports/sports-of-the-times-the-giant-who-makes-em-miss.html | Sports of The Times The Giant Who Makes Em Miss | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/arts/review-recital-fassbaender-in-program-of-wolf-morike-songs.html | ReviewRecital Fassbaender in Program Of Wolf Morike Songs | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/the-media-business-advertising-addenda-accounts-838454.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/cuomo-says-president-s-health-plan-will-hurt-new-york-public-workers.html | Cuomo Says Presidents Health Plan Will Hurt New York Public Workers | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/business/economist-is-said-to-be-favorite-for-fed-position.html | Economist Is Said to Be Favorite for Fed Position | By Keith Bradsher | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/us/crowd-of-1700-attends-o-neill-funeral.html | Crowd of 1700 Attends ONeill Funeral | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-11 | https://www.nytimes.com/1994/01/11/garden/eating-well-low-fat-diets-how-low-to-go.html | EATING WELL LowFat Diets How Low to Go | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/sitting-down-with-syria.html | Sitting Down With Syria | By Richard W Murphy | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/merry-go-round-files-for-bankruptcy-protection.html | MerryGoRound Files for Bankruptcy Protection | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/irving-goodman-68-an-executive-for-two-book-publishers-is-dead.html | Irving Goodman 68 an Executive For Two Book Publishers Is Dead | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-westinghouse-to-lay-off-3400-cut-dividend.html | COMPANY NEWS Westinghouse to Lay Off 3400 Cut Dividend | By John Holusha | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/study-says-clinton-plan-to-burden-hospitals.html | Study Says Clinton Plan To Burden Hospitals | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/from-one-island-a-savory-blend-of-three-cultures.html | From One Island a Savory Blend of Three Cultures | By Elaine Louie | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-loan-expert-leaves-post-at-chemical.html | COMPANY NEWS Loan Expert Leaves Post At Chemical | By Saul Hansell | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-12 | https://www.nytimes.com/1994/01/12/style/once-considered-exotic-some-fruits-become-family.html | Once Considered Exotic Some Fruits Become Family | By David Karp | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/in-america-the-truth-sculptor.html | In America The Truth Sculptor | By Bob Herbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/real-estate-another-manhattan-financial-services-company-is-heading.html | Real EstateAnother Manhattan financial services company is heading to the Jersey City waterfront | By Susan Scherreik | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/in-russia-s-new-congress-decorum-and-chaos.html | In Russias New Congress Decorum and Chaos | By Serge Schmemann | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-shreveport-gm-plant-out-on-strike.html | COMPANY NEWS Shreveport GM Plant Out on Strike | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/self-esteem-and-friendship-in-a-factory-on-death-row.html | SelfEsteem and Friendship In a Factory on Death Row | By Francis X Clines | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/movies/the-pop-life-849405.html | The Pop Life | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/review-opera-a-lucia-motivated-by-large-scale-ideas.html | ReviewOpera A Lucia Motivated By LargeScale Ideas | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/public-private-hillary-rodham-candor.html | Public  Private Hillary Rodham Candor | By Anna Quindlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/getting-down-the-take-a-deduction-to-lunch-bunch-blues.html | Getting Down The TakeaDeductiontoLunchBunch Blues | By Clifford J Levy | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/television-sports-for-cbs-longer-pregame-show-but-no-nfl-game-to-telecast.html | TELEVISION SPORTS For CBS Longer Pregame Show But No NFL Game to Telecast | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/camden-diocese-settles-sexual-abuse-cases.html | Camden Diocese Settles SexualAbuse Cases | By Peter Steinfels | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/first-time-givers-help-the-neediest-cases-fund-grow.html | FirstTime Givers Help the Neediest Cases Fund Grow | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/advertising-absolut-switch-image-maker-to-sell-rival-vodka.html | Advertising Absolut Switch Image Maker to Sell Rival Vodka | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/theater/theater-in-review-852228.html | Theater in Review | By Wilborn Hampton | TX 3-773-792 | 1994-03-07 |

| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-prudential-hearings-to-proceed.html | COMPANY NEWS Prudential Hearings To Proceed | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/funds-find-managers-in-deals.html | Funds Find Managers In Deals | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/reiner-g-stoll-80-scientist-who-led-research-in-textiles.html | Reiner G Stoll 80 Scientist Who Led Research in Textiles | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/carnegie-announces-1994-95-season.html | Carnegie Announces 199495 Season | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-bankruptcy-business-hits-hard-times.html | The Bankruptcy Business Hits Hard Times | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/editorial-notebook-rascals-to-the-rescue.html | Editorial Notebook Rascals to the Rescue | By Susanna Rodell | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/olympics-fbi-begins-own-search-for-kerrigans-assailant.html | OLYMPICS FBI Begins Own Search For Kerrigans Assailant | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/football-carroll-puts-defense-in-assistant-s-hands.html | FOOTBALL Carroll Puts Defense in Assistants Hands | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/bankruptcy-update-service-sees-slowdown-in-big-cases.html | Bankruptcy Update Service Sees Slowdown in Big Cases | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/after-30-years-a-smoking-scorecard.html | After 30 Years a Smoking Scorecard | By Warren E Leary | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/market-place-changes-at-reliance-group-seem-to-be-overcoming-bad-memories.html | Market Place Changes at Reliance Group seem to be overcoming bad memories | By Michael Quint | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/style/chronicle-848115.html | CHRONICLE | By Clifford J Levy | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/bridge-847119.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/wine-talk-848387.html | Wine Talk | By Frank J Prial | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/review-music-it-s-a-bird-it-s-a-plane-it-s-a-symphony.html | ReviewMusic Its a Bird Its a Plane Its a Symphony | By Alex Ross | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/basketball-jackson-won-t-quite-say-i-told-you-so.html | BASKETBALL Jackson Wont Quite Say I Told You So | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/officer-wounded-and-man-is-killed-in-east-new-york.html | Officer Wounded and Man Is Killed in East New York | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/foley-s-lawyers-argue-against-limits-on-terms.html | Foleys Lawyers Argue Against Limits on Terms | By Timothy Egan | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/phoumi-vongvichit-84-is-dead-laotian-was-lifelong-communist.html | Phoumi Vongvichit 84 Is Dead Laotian Was Lifelong Communist | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/florio-in-farewell-address-takes-a-jab-at-home-rule.html | Florio in Farewell Address Takes a Jab at Home Rule | By Jerry Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/swarthmore-would-pay-student-if-he-transfers.html | Swarthmore Would Pay Student if He Transfers | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/protesting-changes-leader-steps-down-at-cold-war-radios.html | Protesting Changes Leader Steps Down At ColdWar Radios | By David Binder | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/r-brinkley-smithers-86-founder-of-fund-that-fights-alcoholism.html | R Brinkley Smithers 86 Founder Of Fund That Fights Alcoholism | By Thomas J Lueck | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/football-young-gives-fox-a-moving-target.html | FOOTBALL Young Gives Fox a Moving Target | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/school-board-gives-parents-power-to-veto-condoms-to-children.html | School Board Gives Parents Power to Veto Condoms to Children | By Sam Dillon | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/football-49er-tension-is-high-where-seifert-roams.html | FOOTBALL 49er Tension Is High Where Seifert Roams | By Tom Friend | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/on-pro-football-raiders-call-cold-all-a-state-of-mind.html | ON PRO FOOTBALL Raiders Call Cold All a State Of Mind | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/erica-wallach-71-a-prisoner-of-soviets-in-cold-war-intrigue.html | Erica Wallach 71 A Prisoner of Soviets In Cold War Intrigue | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/dieting-with-kathleen-sullivan-with-a-will-and-a-weigh.html | DIETING WITH Kathleen Sullivan With a Will and a Weigh | By Maureen Dowd | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/style/chronicle-851841.html | CHRONICLE | By Clifford J Levy | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/union-local-agrees-to-court-monitor-to-bar-any-association-with-mobsters.html | Union Local Agrees to Court Monitor to Bar Any Association With Mobsters | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/boat-in-oil-spill-had-faulty-cable-crewman-says.html | Boat in Oil Spill Had Faulty Cable Crewman Says | By Ronald Smothers | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/ireland-to-lift-radio-tv-ban-on-speakers-from-ira-wing.html | Ireland to Lift RadioTV Ban on Speakers From IRA Wing | By James F Clarity | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/style/chronicle-851833.html | CHRONICLE | By Clifford J Levy | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/house-inquiry-is-urged-on-clintons-land-deals.html | House Inquiry Is Urged On Clintons Land Deals | By Keith Bradsher | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/ukraine-hesitates-on-nuclear-deal.html | UKRAINE HESITATES ON NUCLEAR DEAL | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/on-pro-hockey-scoring-is-down-but-fights-are-flourishing.html | ON PRO HOCKEY Scoring Is Down but Fights Are Flourishing | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/basketball-exactly-which-team-is-in-trouble.html | BASKETBALL Exactly Which Team Is In Trouble | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/theater/review-theater-a-divided-family-in-an-alien-land.html | ReviewTheater A Divided Family in an Alien Land | By Ben Brantley | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/blast-trial-witnesses-give-inventory-of-search-items.html | Blast Trial Witnesses Give Inventory of Search Items | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/movies/review-film-sure-fire-living-by-old-west-code-on-a-modern-frontier.html | ReviewFilm Sure Fire Living by Old West Code on a Modern Frontier | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/books/books-of-the-times-reflections-on-endings-and-family-secrets.html | Books of The Times Reflections on Endings And Family Secrets | By Margo Jefferson | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/army-officers-trials-to-test-democracy-in-peru.html | Army Officers Trials to Test Democracy in Peru | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/obituaries/katherine-kuh-art-connoisseur-and-writer-89.html | Katherine Kuh Art Connoisseur And Writer 89 | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/black-coaches-threaten-a-boycott-of-basketball.html | Black Coaches Threaten a Boycott of Basketball | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/credit-markets-prices-of-treasury-issues-edge-up.html | CREDIT MARKETS Prices of Treasury Issues Edge Up | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/survival-at-ground-zero-for-the-hard-core-homeless-life-at-15-degrees.html | Survival at Ground Zero For the HardCore Homeless Life at 15 Degrees | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/new-york-state-police-chief-may-get-top-us-drug-post.html | New York State Police Chief May Get Top US Drug Post | By Tim Weiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/some-seizures-tied-to-flashing-lights.html | Some Seizures Tied To Flashing Lights | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/ignorance-of-the-law-can-be-an-excuse-justices-rule.html | Ignorance of the Law Can Be an Excuse Justices Rule | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/books/book-notes-gone-but-not-forgotten-or-deaths-effect-on-sales.html | Book Notes Gone but Not Forgotten Or Deaths Effect on Sales | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-succession-questions-for-lilco.html | COMPANY NEWS Succession Questions For Lilco | By Agis Salpukas | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/basketball-knicks-look-half-hearted-in-victory.html | BASKETBALL Knicks Look HalfHearted In Victory | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/mixed-white-house-signals-on-prosecutor.html | Mixed White House Signals on Prosecutor | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/gay-rights-advocates-brace-for-ballot-fights.html | Gay Rights Advocates Brace for Ballot Fights | By Steven A Holmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-humbled-spanish-banker-responds.html | COMPANY NEWS Humbled Spanish Banker Responds | By Ana Westley | TX 3-773-792 | 1994-03-07 |

| 1994-01-12 | https://www.nytimes.com/1994/01/12/opinion/whitewater-and-other-thin-ice.html | Whitewater and Other Thin Ice | By Charles Peters | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/chief-of-teamsters-union-ousts-a-leader-of-a-powerful-local.html | Chief of Teamsters Union Ousts A Leader of a Powerful Local | By Selwyn Raab | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/the-nato-summit-serbs-pound-sarajevo-again-and-bosnians-counterattack.html | THE NATO SUMMIT Serbs Pound Sarajevo Again And Bosnians Counterattack | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/paramount-s-advisers-said-to-be-favoring-bid-by-qvc.html | Paramounts Advisers Said To Be Favoring Bid by QVC | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/theater/theater-in-review-852236.html | Theater in Review | By D J R Bruckner | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/military-court-assails-navy-in-ruling-on-tailhook.html | Military Court Assails Navy in Ruling on Tailhook | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/a-draft-state-dept-report-finds-china-s-rights-record-is-still-poor.html | A Draft State Dept Report Finds Chinas Rights Record Is Still Poor | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/the-nato-summit-nato-again-plans-possible-air-raids-on-serbs-in-bosnia.html | THE NATO SUMMIT NATO AGAIN PLANS POSSIBLE AIR RAIDS ON SERBS IN BOSNIA | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/personal-health-848026.html | Personal Health | By Jane E Brody | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-media-business-advertising-addenda-people-851779.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/sports-of-the-times-examining-reeves-s-reasoning.html | Sports of The Times Examining Reeves Reasoning | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/illinois-jacquet-still-a-master-still-learning.html | Illinois Jacquet Still a Master Still Learning | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/abduction-suspect-s-moves-receiving-multistate-scrutiny.html | Abduction Suspects Moves Receiving Multistate Scrutiny | By Kirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-media-business-times-to-seek-cost-savings-including-some-cuts-in-jobs.html | THE MEDIA BUSINESS Times to Seek Cost Savings Including Some Cuts in Jobs | By William Glaberson | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/review-music-shakuhachi-from-school-in-new-york.html | ReviewMusic Shakuhachi From School In New York | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/bratton-urges-a-shared-covenant-of-reverence-for-law.html | Bratton Urges a Shared Covenant of Reverence for Law | By George James | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/political-memo-new-mayor-tests-magic-of-the-airwaves.html | POLITICAL MEMO New Mayor Tests Magic of the Airwaves | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/football-receiver-jackson-fears-slight-by-simms.html | FOOTBALL Receiver Jackson Fears Slight by Simms | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/business-technology-new-tack-on-technology.html | BUSINESS TECHNOLOGY New Tack on Technology | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/about-new-york-red-tape-leaves-owner-only-part-of-her-house.html | ABOUT NEW YORK Red Tape Leaves Owner Only Part of Her House | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/company-news-new-chief-is-named-at-phillips-petroleum.html | COMPANY NEWS New Chief Is Named at Phillips Petroleum | By Kathryn Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/colleges-fear-law-on-student-loans-means-meddling.html | Colleges Fear Law on Student Loans Means Meddling | By Catherine S Manegold | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/plain-and-simple-a-quick-hearty-soup.html | PLAIN AND SIMPLE A Quick Hearty Soup | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/all-of-prague-s-their-stage-and-they-play-it-like-troupers.html | All of Pragues Their Stage and They Play It Like Troupers | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-media-business-advertising-addenda-accounts-851787.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/world/karachi-journal-with-blood-tie-sundered-blood-divides-bhuttos.html | Karachi Journal With Blood Tie Sundered Blood Divides Bhuttos | By Henry Kamm | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/sports/on-golf-in-this-tournament-2-is-better-than-11.html | ON GOLF In This Tournament 2 Is Better Than 11 | By Larry Dorman | TX 3-773-792 | 1994-03-07 |

| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/the-media-business-advertising-addenda-4-design-specialists-form-global-alliance.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 4 Design Specialists Form Global Alliance | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/with-one-party-control-no-top-democrat-to-fault.html | With OneParty Control No Top Democrat to Fault | By Joseph F Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/metropolitan-diary-849537.html | Metropolitan Diary | By Ron Alexander | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/witnesses-say-mutilated-man-often-hit-wife.html | Witnesses Say Mutilated Man Often Hit Wife | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/theater/theater-in-review-849154.html | Theater in Review | By Wilborn Hampton | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/nyregion/encouraging-schoolgirls-to-enter-a-mostly-male-world.html | Encouraging Schoolgirls to Enter a Mostly Male World | By Peter Marks | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/media-business-advertising-addenda-time-editor-said-get-new-york-magazine-offer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Time Editor Is Said to Get New York Magazine Offer | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/garden/food-notes-849367.html | FOOD NOTES | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/arts/review-jazz-veteran-drummer-returns-with-a-multitude-of-friends.html | ReviewJazz Veteran Drummer Returns With a Multitude of Friends | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/yield-a-test-data-us-is-told.html | Yield ATest Data US Is Told | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/us/leader-to-quit-post-riot-panel-in-los-angeles.html | Leader to Quit PostRiot Panel In Los Angeles | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-12 | https://www.nytimes.com/1994/01/12/business/business-technoloby-gore-outlines-data-highway-policy.html | BUSINESS TECHNOLOBY Gore Outlines Data Highway Policy | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/books/books-of-the-times-reporting-on-a-life-of-reporting-from-the-front.html | Books of The Times Reporting on a Life of Reporting From the Front | By Herbert Mitgang | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/sony-does-sushi-most-carefully.html | Sony Does Sushi Most Carefully | By Joshua Shapiro | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/ukrainian-agrees-to-dismantle-a-arms.html | Ukrainian Agrees to Dismantle AArms | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |

| 1994-01-13 | https://www.nytimes.com/1994/01/13/style/review-fashion-in-not-so-trendy-milan-armani-moves-men-s-wear.html | ReviewFashion In NotSoTrendy Milan Armani Moves Mens Wear | By Amy M Spindler | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/gop-is-tacking-death-penalty-to-gun-bill.html | GOP Is Tacking Death Penalty to Gun Bill | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/market-place-investing-in-soviet-debt-the-thrills-just-keep-on-coming.html | Market Place Investing in Soviet debt The thrills just keep on coming | By Richard W Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/economic-collapse-leaves-ukraine-with-little-to-trade-but-its-weapons.html | Economic Collapse Leaves Ukraine With Little to Trade but Its Weapons | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/bratton-and-muslim-ministers-to-meet-on-tensions-over-clash.html | Bratton and Muslim Ministers to Meet on Tensions Over Clash | By Ralph Blumenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/basketball-hoyas-pressure-flusters-redmen.html | BASKETBALL Hoyas Pressure Flusters Redmen | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/a-prudential-investigation-by-new-york.html | A Prudential Investigation By New York | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/pope-seeks-a-disarming-of-aggressor-in-bosnia.html | Pope Seeks a Disarming Of Aggressor in Bosnia | By Alan Cowell | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/baseball-trial-for-yanks-taylor-is-put-off-until-april.html | BASEBALL Trial for Yanks Taylor Is Put Off Until April | By Jack Curry | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/giuliani-and-blacks-relationship-is-quickly-tested-by-2-incidents.html | Giuliani and Blacks Relationship Is Quickly Tested by 2 Incidents | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/currents-art-pottery-who-made-what.html | CURRENTS Art Pottery Who Made What | By Elaine Louie | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/mexico-orders-cease-fire-and-offers-rebels-amnesty.html | Mexico Orders CeaseFire and Offers Rebels Amnesty | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/boycott-is-big-question-for-coaches.html | Boycott Is Big Question for Coaches | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/astronomers-say-hubble-repairs-were-successful.html | Astronomers Say Hubble Repairs Were Successful | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/caspian-sea-oil-search-to-honor-bird-and-beast.html | Caspian Sea Oil Search To Honor Bird and Beast | By Agis Salpukas | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/clinton-looks-homeward.html | Clinton Looks Homeward | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/the-whitewater-inquiry-clinton-asks-reno-to-name-a-counsel-on-his-land-deals.html | THE WHITEWATER INQUIRY CLINTON ASKS RENO TO NAME A COUNSEL ON HIS LAND DEALS | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/garden-notebook-the-legacy-of-the-earthman-wise-words-to-plant-by.html | GARDEN NOTEBOOK The Legacy of the Earthman Wise Words to Plant By | By Anne Raver | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/currents-not-guilty-of-architectural-sin-of-sameness.html | CURRENTS Not Guilty of Architectural Sin of Sameness | By Elaine Louie | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-news-tandy-will-hire-3600-adding-30-superstores.html | COMPANY NEWS Tandy Will Hire 3600 Adding 30 Superstores | By Kathryn Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/tugboat-captain-testifies-on-spill-to-incredulity.html | Tugboat Captain Testifies on Spill to Incredulity | By Ronald Smothers | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/man-denies-being-crown-heights-witness.html | Man Denies Being Crown Heights Witness | By Joe Sexton | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/police-defend-actions-of-officers-in-fatal-shooting-of-son-of-cleric.html | Police Defend Actions of Officers In Fatal Shooting of Son of Cleric | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/currents-a-gleam-in-his-eye.html | CURRENTS A Gleam In His Eye | By Elaine Louie | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/economic-scene-fixing-air-traffic-control-with-a-new-corporate-management.html | Economic Scene Fixing air traffic control with a new corporate management | By Peter Passell | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/blast-witness-tells-why-contents-of-locker-were-detonated.html | Blast Witness Tells Why Contents of Locker Were Detonated | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/garden-q-a.html | Garden Q  A | By Linda Yang | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/new-ways-or-old-pest-control-s-tough.html | New Ways or Old Pest Controls Tough | By Griffin Miller | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/key-israeli-general-and-aides-die-in-copter-crash.html | Key Israeli General and Aides Die in Copter Crash | By Joel Greenberg | TX 3-773-792 | 1994-03-07 |

| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/wife-tells-jury-of-love-story-then-torture.html | Wife Tells Jury Of Love Story Then Torture | By David Margolick | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/the-media-business-conde-nast-switching-president-and-publishers.html | THE MEDIA BUSINESS Conde Nast Switching President and Publishers | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/inquiries-clear-whitman-campaign-finding-no-vote-suppression.html | Inquiries Clear Whitman Campaign Finding No Vote Suppression | By Joseph F Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/style/chronicle-856770.html | CHRONICLE | By Carol Lawson | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/theater/review-theater-the-women-unorthodox-view-of-luce-classic.html | ReviewTheater The Women Unorthodox View of Luce Classic | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/carlton-will-enter-hall-alone.html | Carlton Will Enter Hall Alone | By Claire Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-news-digital-and-usa-video-in-market-test-of-new-technology.html | COMPANY NEWS Digital and USA Video in Market Test of New Technology | By Glenn Rifkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/football-bills-big-bang-offense-generating-less-heat.html | FOOTBALL Bills BigBang Offense Generating Less Heat | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/football-no-million-dollar-send-off-for-taylor.html | FOOTBALL No MillionDollar SendOff for Taylor | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/an-inquiry-finds-125-cheated-on-a-naval-academy-exam.html | An Inquiry Finds 125 Cheated On a Naval Academy Exam | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/new-law-regulating-cable-tv-gets-skeptical-response-from-high-court.html | New Law Regulating Cable TV Gets Skeptical Response From High Court | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/style/chronicle-859257.html | CHRONICLE | By Carol Lawson | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/figure-skating-progress-made-in-kerrigan-case-the-police-say.html | FIGURE SKATING Progress Made in Kerrigan Case the Police Say | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/football-as-young-prepares-for-giants-there-remains-a-lot-to-prove.html | FOOTBALL As Young Prepares for Giants There Remains a Lot to Prove | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/advertising-coke-adds-life-to-its-diet-coke-ads.html | Advertising Coke Adds Life to Its Diet Coke Ads | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/slain-youth-is-called-nonviolent.html | Slain Youth Is Called Nonviolent | By Felicia R Lee | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/ibm-may-abandon-its-hilltop-headquarters.html | IBM May Abandon Its Hilltop Headquarters | By Steve Lohr | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/american-translations-at-the-threshold-a-poem-of-india.html | AMERICAN TRANSLATIONS At the Threshold A Poem of India | By Patricia Leigh Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/britain-undone-with-evil-delight.html | Britain Undone With Evil Delight | By John Rockwell | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/board-of-paramount-snubs-a-takeover-bid-by-viacom.html | Board of Paramount Snubs A Takeover Bid by Viacom | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/currents-each-design-bears-the-artist-s-fingerprints.html | CURRENTS Each Design Bears the Artists Fingerprints | By Elaine Louie | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-news-chief-quits-film-venture-financed-by-japanese.html | COMPANY NEWS Chief Quits Film Venture Financed by Japanese | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/reporter-s-notebook-top-hollywood-agency-reaches-for-stars-television.html | Reporters Notebook Top Hollywood Agency Reaches for the Stars Of Television News | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/us-says-bigger-security-council-will-make-un-more-effective.html | US Says Bigger Security Council Will Make UN More Effective | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/whitman-rejects-plan-to-land-sixers.html | Whitman Rejects Plan to Land Sixers | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/the-whitewater-inquiry-questions-that-are-lingering.html | THE WHITEWATER INQUIRY Questions That Are Lingering | By David E Rosenbaum | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/doctors-of-death.html | Doctors of Death | By Gregg Herken and James David | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/style/chronicle-859265.html | CHRONICLE | By Carol Lawson | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/matching-grants-inspire-giving-to-neediest-cases.html | Matching Grants Inspire Giving to Neediest Cases | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/the-media-business-advertising-addenda-magazine-ads-growth-rate-slows.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ads Growth Rate Slows | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |

| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/helping-youngsters-prepare-for-a-sibling.html | Helping Youngsters Prepare for a Sibling | By Dulcie Leimbach | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/essay-what-s-the-charge.html | Essay Whats the Charge | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/bill-blass-gives-10-million-to-library.html | Bill Blass Gives 10 Million to Library | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/in-death-sarajevo-woman-becomes-a-symbol.html | In Death Sarajevo Woman Becomes a Symbol | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/review-television-patient-as-ever-dalgliesh-inspects-a-sordid-scene.html | ReviewTelevision Patient as Ever Dalgliesh Inspects a Sordid Scene | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/a-potential-new-loss-for-westchester.html | A Potential New Loss for Westchester | By Joseph Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/horse-racing-aqueduct-pushes-ahead-with-seasonal-changes.html | HORSE RACING Aqueduct Pushes Ahead With Seasonal Changes | By Joseph Durso | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/mayor-urged-to-redefine-shelter-pact.html | Mayor Urged To Redefine Shelter Pact | By Celia W Dugger | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/obituaries/charles-b-duff-85-general-who-served-in-air-defense-dies.html | Charles B Duff 85 General Who Served In Air Defense Dies | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/company-news-vons-opens-store-in-city-torn-by-riots.html | COMPANY NEWS Vons Opens Store in City Torn by Riots | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/basketball-morris-may-return-to-nets-starting-lineup.html | BASKETBALL Morris May Return to Nets Starting Lineup | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/would-a-subscription-be-a-commitment-read-and-find-out.html | Would a Subscription Be a Commitment Read and Find Out | By Suzanne Slesin | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/opinion/journal-san-francisco-paradise-lost.html | Journal San Francisco Paradise Lost | By Frank Rich | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/giuliani-planning-to-close-community-affairs-offices.html | Giuliani Planning to Close Community Affairs Offices | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/credit-markets-inflation-report-buoys-long-bonds.html | CREDIT MARKETS Inflation Report Buoys Long Bonds | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/review-music-webern-quartet-colors-2-nights-of-new-works.html | ReviewMusic Webern Quartet Colors 2 Nights of New Works | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/ama-to-seek-major-changes-in-clinton-plan.html | AMA to Seek Major Changes In Clinton Plan | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/producer-prices-fell-last-month.html | Producer Prices Fell Last Month | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/japan-s-political-reform-effort-seems-to-gain.html | Japans Political Reform Effort Seems to Gain | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/balloon-fails-in-its-4th-try-to-circle-the-globe-nonstop.html | Balloon Fails in Its 4th Try To Circle the Globe Nonstop | By Malcolm W Browne | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/skiing-a-back-country-boom-but-look-out-above.html | SKIING A BackCountry Boom But Look Out Above | By Barbara Lloyd | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/hockey-devils-take-the-power-out-of-their-power-play.html | HOCKEY Devils Take the Power out of Their Power Play | By Alex Yannis | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/boycott-threat-reflects-power-struggle-in-colleges.html | Boycott Threat Reflects Power Struggle in Colleges | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/the-media-business-advertising-addenda-ad-sales-shift-at-harper-s.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Sales Shift At Harpers | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/at-home-with-carol-fennelly-sheltering-storm.html | AT HOME WITH Carol Fennelly Sheltering Storm | By Jason Deparle | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/movies/review-film-a-last-naughty-celebration-before-getting-serious.html | ReviewFilm A Last Naughty Celebration Before Getting Serious | By Caryn James | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/moscow-journal-where-ballet-stars-are-born-a-search-for-angels.html | Moscow JournalWhere Ballet Stars Are Born a Search for Angels | By Judith Ingram | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/bridge-856134.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-13 | https://www.nytimes.com/1994/01/13/business/casinos-putting-tribes-at-odds.html | Casinos Putting Tribes at Odds | By Barry Meier | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/winter-pulls-up-chair-stays-yesterday-s-snow-adds-burden-municipal-budgets.html | Winter Pulls Up a Chair and Stays Yesterdays Snow Adds to the Burden on Municipal Budgets | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/us-slightly-eases-conditions-for-aid-to-moscow.html | US Slightly Eases Conditions for Aid to Moscow | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/2-rat-studies-yield-clues-on-spinal-cord-repairs.html | 2 Rat Studies Yield Clues On Spinal Cord Repairs | By Gina Kolata | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/arts/review-dance-before-the-cock-crows.html | ReviewDance Before the Cock Crows | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/koppell-wants-lilco-to-cut-not-freeze-rates.html | Koppell Wants Lilco to Cut Not Freeze Rates | By Peter Marks | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/track-and-field-the-energized-millrose-games-go-on-and-on-and-on.html | TRACK AND FIELD The Energized Millrose Games Go On and On and On | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/nyregion/town-prepares-to-mourn-in-search-for-girl-s-body.html | Town Prepares to Mourn In Search for Girls Body | By Charisse Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/the-whitewater-inquiry-attorney-general-makes-an-abrupt-turnaround.html | THE WHITEWATER INQUIRY Attorney General Makes An Abrupt Turnaround | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/warning-on-clinton-health-proposal-from-idea-s-originator.html | Warning on Clinton Health Proposal From Ideas Originator | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/football-it-takes-more-than-a-punch-to-rile-oilers.html | FOOTBALL It Takes More Than A Punch to Rile Oilers | By Larry Dorman | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/us/wilder-leaving-race-in-virginia-for-senate-seat.html | Wilder Leaving Race in Virginia For Senate Seat | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/world/france-bars-taiwan-sales-warming-china-ties.html | France Bars Taiwan Sales Warming China Ties | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-13 | https://www.nytimes.com/1994/01/13/garden/parent-child.html | Parent  Child | By Lawrence Kutner | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-13 | https://www.nytimes.com/1994/01/13/sports/sports-of-the-times-the-black-boycott-is-a-bad-idea.html | Sports of The Times The Black Boycott Is a Bad Idea | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/less-drastic-alternative-to-mastectomy-is-offered.html | LessDrastic Alternative to Mastectomy Is Offered | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/israel-syria-talks-hinge-on-clinton-meeting.html | IsraelSyria Talks Hinge On Clinton Meeting | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/media-business-advertising-when-stranger-offers-buy-drink-bar-it-flattery.html | THE MEDIA BUSINESS Advertising When a stranger offers to buy a drink at the bar is it flattery or a walking commercial for Cognac | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/italys-premier-resigns-paving-way-for-national-vote.html | Italys Premier Resigns Paving Way for National Vote | By Alan Cowell | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/1-in-2-experiences-a-mental-disorder.html | 1 in 2 Experiences a Mental Disorder | By Daniel Goleman | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-cooper-s-ex-chairman-convicted-in-fraud-case.html | COMPANY NEWS Coopers ExChairman Convicted in Fraud Case | By Diana B Henriques | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/clintons-personal-lawyer-a-survival-expert.html | Clintons Personal Lawyer A Survival Expert | By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/the-media-business-advertising-addenda-arnold-advertising-appoints-an-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Advertising Appoints an Officer | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/market-place-recovery-bandwagon-passes-figgie.html | Market Place Recovery Bandwagon Passes Figgie | By Barnaby J Feder | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/prudential-executives-get-us-subpoenas.html | Prudential Executives Get US Subpoenas | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/basketball-duke-again-on-outside-at-cameron-indoor.html | BASKETBALLDuke Again on Outside at Cameron Indoor | By Barry Jacobs | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/bosnian-army-seen-in-big-gain-and-setback.html | Bosnian Army Seen in Big Gain and Setback | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |

| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/regent-apologizes-for-buttafuoco-comparison.html | Regent Apologizes for Buttafuoco Comparison | By James Dao | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/abroad-at-home-the-politics-of-nativism.html | Abroad at Home The Politics of Nativism | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/for-children.html | For Children | By Dulcie Leimbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/home-video-868930.html | Home Video | By Peter M Nichols | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/clinton-in-europe-whitewater-issue-hampers-nightline-s-access-to-clinton.html | CLINTON IN EUROPE Whitewater Issue Hampers Nightlines Access to Clinton | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/movies/jews-in-the-new-europe-10-films-at-lincoln-center.html | Jews in the New Europe 10 Films at Lincoln Center | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/clinton-europe-reporter-s-notebook-president-finds-muscovites-warm-but-bit.html | CLINTON IN EUROPE Reporters Notebook President Finds Muscovites Warm but a Bit Preoccupied | By Celestine Bohlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-fullback-shuttle-a-bonus-for-49ers.html | PRO FOOTBALL Fullback Shuttle A Bonus For 49ers | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/sounds-around-town-870501.html | Sounds Around Town | By John S Wilson | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/police-in-oregon-make-arrests-in-assault-on-olympic-skater.html | Police in Oregon Make Arrests In Assault on Olympic Skater | By Timothy Egan | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/a-gallery-of-rogues-and-reformers.html | A Gallery of Rogues and Reformers | By Sam Roberts | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/review-music-dutoit-lets-a-philharmonic-violist-shine.html | ReviewMusic Dutoit Lets a Philharmonic Violist Shine | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/basketball-for-ewing-the-court-is-his-oyster.html | BASKETBALL For Ewing The Court Is His Oyster | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/style/chronicle-870510.html | CHRONICLE | By Georgia Dullea | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/battle-for-macy-against-long-odds-retailer-fights-remain-independent-intact.html | The Battle for Macy Against Long Odds Retailer Fights To Remain Independent and Intact | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/aspin-moves-to-open-many-military-jobs-to-women.html | Aspin Moves to Open Many Military Jobs to Women | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-for-packers-sharpe-the-hurt-had-better-go-away-soon.html | PRO FOOTBALL For Packers Sharpe the Hurt Had Better Go Away Soon | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/obituaries/jeanne-s-mintz-71-analyst-at-pentagon-of-asian-economies.html | Jeanne S Mintz 71 Analyst at Pentagon Of Asian Economies | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-kansas-city-puts-itself-in-montana-s-hands.html | PRO FOOTBALL Kansas City Puts Itself In Montanas Hands | By Tom Friend | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/wilder-exits-virginia-politics-with-a-feisty-flourish.html | Wilder Exits Virginia Politics With a Feisty Flourish | By Mike Allen | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/review-art-a-love-affair-with-surrealism.html | ReviewArt A Love Affair With Surrealism | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/tv-weekend-in-the-gulf-war-the-cameras-didn-t-catch-it-all.html | TVWeekend In the Gulf War the Cameras Didnt Catch It All | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/sounds-around-town-868779.html | Sounds Around Town | By John S Wilson | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-smith-prepared-to-play-through-the-pain.html | PRO FOOTBALL Smith Prepared to Play Through the Pain | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/basketball-college-draft-resolution-has-the-nba-worried.html | BASKETBALL College Draft Resolution Has the NBA Worried | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/bhutto-fans-the-family-feud-charging-mother-favors-son.html | Bhutto Fans the Family Feud Charging Mother Favors Son | By Henry Kamm | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/youth-fatally-shot-by-officers-was-convicted-in-a-drug-case.html | Youth Fatally Shot by Officers Was Convicted in a Drug Case | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/consumer-prices-rose-2.7-in-1993.html | Consumer Prices Rose 27 in 1993 | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/citicorp-passes-off-quotron-predicts-big-quarterly-profit.html | Citicorp Passes Off Quotron Predicts Big Quarterly Profit | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/senator-accuses-school-agency-of-shoddy-repairs.html | Senator Accuses School Agency of Shoddy Repairs | By Josh Barbanel | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/theater/review-theater-violence-is-abrupt-in-a-black-haven.html | ReviewTheater Violence Is Abrupt in a Black Haven | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/sports-of-the-times-in-long-run-harding-was-hurt-the-most.html | Sports of The Times In Long Run Harding Was Hurt the Most | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/baseball-his-fame-speaks-volumes-carlton-talks.html | BASEBALL His Fame Speaks Volumes Carlton Talks | By Jack Curry | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-870552.html | Art in Review | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/mutual-fund-buyers-at-banks-found-naive.html | Mutual Fund Buyers at Banks Found Naive | By Leslie Wayne | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/moving-to-revise-head-start-to-still-gop-complaints.html | Moving to Revise Head Start To Still GOP Complaints | By Catherine S Manegold | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/a-victory-for-yeltsin-in-the-upper-house-a-noisy-row-in-the-lower.html | A Victory for Yeltsin in the Upper House a Noisy Row in the Lower | By Serge Schmemann | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/2-performers-die-as-ringling-circus-train-derails.html | 2 Performers Die as Ringling Circus Train Derails | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/restaurants-869040.html | Restaurants | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-even-better-than-the-real-thing-imitator-tests-giants-collins.html | PRO FOOTBALL Even Better Than the Real Thing Imitator Tests Giants Collins | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/art-review-art-the-intimate-grandeur-of-old-italian-drawings.html | ReviewArt The Intimate Grandeur Of Old Italian Drawings | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/woody-allen-appeals-judgment-in-custody-case.html | Woody Allen Appeals Judgment in Custody Case | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/the-media-business-advertising-addenda-media-services-unit-for-ally-gargano.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Services Unit For Ally Gargano | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/trenton-shovels-resumes-as-well-as-snow.html | Trenton Shovels Resumes as Well as Snow | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/political-memo-prof-moynihan-and-his-presidential-pupil.html | POLITICAL MEMO Prof Moynihan and His Presidential Pupil | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/wanderlust-for-a-cozy-new-york-hotel-bar.html | Wanderlust for a Cozy New York Hotel Bar | By Jan Hoffman | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/fossils-point-to-a-walking-ancestor-of-whales.html | Fossils Point to a Walking Ancestor of Whales | By Warren E Leary | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-metropolitan-life-meeting-investigated.html | COMPANY NEWS Metropolitan Life Meeting Investigated | By Michael Quint | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/figure-skating-skater-s-assault-puts-new-focus-on-familiar-sport.html | FIGURE SKATING Skaters Assault Puts New Focus on Familiar Sport | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/mistrial-declared-for-one-defendant-in-parents-killing.html | MISTRIAL DECLARED FOR ONE DEFENDANT IN PARENTS KILLING | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/rescuing-troubled-developments-li-town-house-project-revived-by-new.html | Rescuing Troubled DevelopmentsLI Town House Project Revived by New Builder | By Rachelle Garbarine | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/a-spreading-light-on-radiation-tests.html | A Spreading Light on Radiation Tests | By Keith Schneider | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/blacks-moved-to-texas-housing-project.html | Blacks Moved to Texas Housing Project | By Sam Howe Verhovek | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/style/chronicle-867420.html | CHRONICLE | By Georgia Dullea | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/books/books-of-the-times-further-revisionism-on-sartre-and-beauvoir.html | Books of The Times Further Revisionism On Sartre and Beauvoir | By Michiko Kakutani | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/figure-skating-bitter-rivals-are-also-fighting-for-big-dollars.html | FIGURE SKATING Bitter Rivals Are Also Fighting for Big Dollars | By Jere Longman | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/search-begins-for-special-prosecutor-on-land-deal.html | Search Begins for Special Prosecutor on Land Deal | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/value-of-new-york-city-real-estate-still-falling.html | Value of New York City Real Estate Still Falling | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/welfare-plan-places-limit-on-cash-grants.html | Welfare Plan Places Limit on Cash Grants | By Sara Rimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-870560.html | Art in Review | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-870579.html | Art in Review | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/style/chronicle-870528.html | CHRONICLE | By Georgia Dullea | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/basketball-nets-win-a-quarter-not-a-game.html | BASKETBALL Nets Win A Quarter Not a Game | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/on-my-mind-killer-at-the-summit.html | On My Mind Killer at the Summit | By A M Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/the-media-business-advertising-addenda-tbwa-international-starts-shop-in-greece.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA International Starts Shop in Greece | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/jews-may-get-land-returned.html | Jews May Get Land Returned | PRAGUE Jan 13 | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/turning-a-spotlight-on-a-life-in-shadow-an-outsider-is-under-suspicion.html | Turning a Spotlight On a Life in Shadow An Outsider Is Under Suspicion | By Kirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/german-terrorist-s-death-is-called-a-suicide.html | German Terrorists Death Is Called a Suicide | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/clinton-in-europe-in-belarus-memorials-define-a-nation.html | CLINTON IN EUROPE In Belarus Memorials Define a Nation | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/new-york-bid-to-ease-police-black-tension-falters.html | New York Bid to Ease PoliceBlack Tension Falters | By Ralph Blumenthal | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/columbia-rejects-a-student-accused-of-sex-harassment.html | Columbia Rejects a Student Accused of Sex Harassment | By William H Honan | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/man-fires-into-a-subway-car-in-manhattan-wounding-3.html | Man Fires Into a Subway Car in Manhattan Wounding 3 | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-shift-is-seen-at-coopers-lybrand.html | COMPANY NEWS Shift Is Seen at Coopers Lybrand | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/gte-says-it-will-cut-17000-jobs.html | GTE Says It Will Cut 17000 Jobs | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/special-counsels-and-their-risks.html | Special Counsels and Their Risks | By David E Rosenbaum | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/opinion/the-triumph-of-the-yell.html | The Triumph of the Yell | By Deborah Tannen | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/us-sees-a-ray-of-hope-in-haiti-talks.html | US Sees a Ray of Hope in Haiti Talks | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-868400.html | Art in Review | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/art-in-review-869031.html | Art In Review | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/style/chronicle-870536.html | CHRONICLE | By Georgia Dullea | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/live-via-compuserve-it-s-on-line-with-al-gore.html | Live Via Compuserve Its OnLine With Al Gore | By Peter H Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/clinton-in-europe-clinton-in-russia-is-firm-in-support-of-yeltsin-s-aims.html | CLINTON IN EUROPE CLINTON IN RUSSIA IS FIRM IN SUPPORT OF YELTSINS AIMS | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/credit-markets-strong-retail-sales-hurt-bonds.html | CREDIT MARKETS Strong Retail Sales Hurt Bonds | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/sports/pro-football-giants-notebook-some-hands-to-hold.html | PRO FOOTBALL GIANTS NOTEBOOK Some Hands To Hold | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/british-scandals-jeopardizing-party-s-back-to-basics-effort.html | British Scandals Jeopardizing Partys Back to Basics Effort | By Richard W Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/business/company-news-industry-defies-us-on-data-encryption.html | COMPANY NEWS Industry Defies US on Data Encryption | By John Markoff | TX 3-773-792 | 1994-03-07 |

| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/kelly-seeking-pension.html | Kelly Seeking Pension | By Josh Barbanel | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/trail-left-by-phone-calls-may-link-bomb-suspects.html | Trail Left by Phone Calls May Link Bomb Suspects | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/article-868922-no-title.html | Article 868922  No Title | By Eric Asimov | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/innovation-in-sending-donations-to-neediest.html | Innovation In Sending Donations To Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/review-photography-technique-as-the-gateway-to-the-spiritual.html | ReviewPhotography Technique as the Gateway to the Spiritual | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/movies/critic-s-notebook-sex-and-terror-the-male-view-of-the-she-boss.html | Critics Notebook Sex and Terror The Male View Of the SheBoss | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/movies/review-film-a-dog-sled-race-fueled-by-fruitcake.html | ReviewFilm A DogSled Race Fueled by Fruitcake | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/world/paris-journal-with-head-unbowed-communist-boss-bows-out.html | Paris Journal With Head Unbowed Communist Boss Bows Out | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/nasa-pronounces-space-telescope-cured.html | NASA Pronounces Space Telescope Cured | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/new-policy-on-declassifying-secrets-is-debated.html | New Policy on Declassifying Secrets Is Debated | By Neil A Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/us/bar-prosecutor-country-s-most-visible-domestic-battle-being-pummeled-himself.html | At the Bar The prosecutor in the countrys most visible domestic battle is being pummeled himself | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/group-begins-new-aids-ads-in-subways.html | Group Begins New AIDS Ads in Subways | By Mireya Navarro | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/movies/critic-s-choice-film-a-young-and-promising-kubrick.html | Critics ChoiceFilm A Young and Promising Kubrick | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-14 | https://www.nytimes.com/1994/01/14/nyregion/data-highway-accelerating-in-connecticut.html | Data Highway Accelerating In Connecticut | By George Judson | TX 3-773-792 | 1994-03-07 |

| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/even-gold-won-t-get-green-for-harding.html | Even Gold Wont Get Green for Harding | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/democrats-offer-a-plan-for-tax-cuts.html | Democrats Offer a Plan For Tax Cuts | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/sports-of-the-times-a-boycott-deferred-for-now.html | Sports of The Times A Boycott Deferred For Now | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/a-truly-independent-counsel.html | A Truly Independent Counsel | By Randy M Mastro and Eric B Schnurer | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/bill-ben-legend-or-a-postal-gaffe.html | Bill Ben Legend Or a Postal Gaffe | By Michael Wines | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-wal-mart-entering-canada.html | COMPANY NEWS WalMart Entering Canada | By Andrea Adelson | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/hockey-isles-have-winning-habit-only-against-les-habitants.html | HOCKEY Isles Have Winning Habit Only Against Les Habitants | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/emotional-divide-in-the-menendez-trial.html | Emotional Divide in the Menendez Trial | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/family-gets-2d-autopsy-in-shooting.html | Family Gets 2d Autopsy In Shooting | By Selwyn Raab | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/archives/trusts-gay-partners-problem-passing-on-their-assets.html | TRUSTSGay Partners Problem Passing On Their Assets | By Jane Birnbaum | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/strategies-present-for-those-who-pay-estimated-taxes-72-extra-hours-file-this.html | STRATEGIES A Present for Those Who Pay Estimated Taxes 72 Extra Hours to File This Time | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/challenge-to-pennsylvania-s-abortion-law-fails.html | Challenge to Pennsylvanias Abortion Law Fails | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/new-york-state-reports-surplus-of-300-million.html | New York State Reports Surplus of 300 Million | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/messages-for-neediest-cases-someone-cares.html | Messages for Neediest Cases Someone Cares | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/cuomo-declares-an-election-year-war-on-crime.html | Cuomo Declares an ElectionYear War on Crime | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/us-warns-japanese-over-trade.html | US Warns Japanese Over Trade | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/music-notes-a-rare-find-in-the-vatican-s-trash.html | Music Notes A Rare Find in the Vaticans Trash | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/noted-kenya-conservationist-resigning-in-a-political-storm.html | Noted Kenya Conservationist Resigning in a Political Storm | By Donatella Lorch | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/third-suspect-arrested-by-fbi-in-the-attack-on-olympic-skater.html | Third Suspect Arrested by FBI In the Attack on Olympic Skater | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-music-a-mix-of-tuneful-new-and-comfortable-old.html | ReviewMusic A Mix of Tuneful New and Comfortable Old | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/mandela-s-party-publishes-plan-to-redistribute-wealth.html | Mandelas Party Publishes Plan to Redistribute Wealth | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-879401.html | COMPANY NEWS | By Joseph P Fried | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/style/chronicle-884421.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/no-coleman-lots-of-gilliam-for-nets.html | No Coleman Lots of Gilliam for Nets | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/drug-is-found-to-improve-memory-in-tests-on-rats.html | Drug Is Found to Improve Memory in Tests on Rats | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/new-set-of-data-bolsters-outlook-for-the-economy.html | NEW SET OF DATA BOLSTERS OUTLOOK FOR THE ECONOMY | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-toyota-head-likely-to-lead-trade-group.html | COMPANY NEWS Toyota Head Likely to Lead Trade Group | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/beauty-beyond-turnpike-jokes-aside-new-jersey-tries-shed-inferiority-complex.html | Beauty Beyond the Turnpike Jokes Aside New Jersey Tries to Shed Inferiority Complex | By Charles Strum | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/mayor-praises-dinkins-s-sanitation-chief-and-reappoints-her.html | Mayor Praises Dinkinss Sanitation Chief and Reappoints Her | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/prices-of-treasury-securities-drop.html | Prices of Treasury Securities Drop | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/on-pro-football-49ers-edgy-and-tense-with-good-reason.html | ON PRO FOOTBALL 49ers Edgy and Tense With Good Reason | By Thomas George | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/us-to-cancel-a-timber-deal-in-alaska.html | US to Cancel a Timber Deal in Alaska | By John H Cushman Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/clinton-europe-russian-tightrope-president-does-not-fall-down-but-he-does-wobble.html | CLINTON IN EUROPE A Russian Tightrope The President Does Not Fall Down But He Does Wobble Now and Then | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/german-giant-s-ills-endanger-a-us-oil-company.html | German Giants Ills Endanger a US Oil Company | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/funds-watch-junk-bond-group-may-have-some-life-left.html | FUNDS WATCH Junk Bond Group May Have Some Life Left | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/style/chronicle-884413.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/women-s-colleges-find-a-new-popularity.html | Womens Colleges Find a New Popularity | By Maria Newman | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/getting-kendall-square-on-course.html | Getting Kendall Square on Course | By Glenn Rifkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/us-study-bolsters-case-for-minority-scholarships.html | US Study Bolsters Case for Minority Scholarships | By Catherine S Manegold | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-music-melancholy-melodies-in-armenian-tradition.html | ReviewMusic Melancholy Melodies In Armenian Tradition | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/public-private-the-smoke-bomb.html | Public  Private The Smoke Bomb | By Anna Quindlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/iran-contra-report-clears-a-hurdle-to-public-release.html | IranContra Report Clears A Hurdle to Public Release | By Neil A Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-television-a-dastardly-tory-up-to-more-mischief.html | ReviewTelevision A Dastardly Tory Up to More Mischief | By John J OConnor | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-music-two-styles-one-cloudy-one-crisp.html | ReviewMusic Two Styles One Cloudy One Crisp | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/new-york-sharpens-bid-to-aid-homeless.html | New York Sharpens Bid to Aid Homeless | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/observer-victims-of-telephone.html | Observer Victims Of Telephone | By Russell Baker | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/justices-to-decide-on-a-right-of-review-of-a-jurys-award.html | Justices to Decide on a Right Of Review of a Jurys Award | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/samuel-bronston-film-producer-85-made-epic-el-cid.html | Samuel Bronston Film Producer 85 Made Epic El Cid | By By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/opinion/the-sermons-clinton-should-give.html | The Sermons Clinton Should Give | By Ishmael Reed | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/russia-s-new-parliament-chooses-ally-of-the-communists-as-speaker.html | Russias New Parliament Chooses Ally of the Communists as Speaker | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/founder-of-anti-drunk-driving-group-now-lobbies-for-breweries.html | Founder of AntiDrunkDriving Group Now Lobbies for Breweries | By Tamar Lewin | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/china-is-releasing-2-tibet-dissidents.html | CHINA IS RELEASING 2 TIBET DISSIDENTS | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/joan-avnet-dealer-collector-and-donor-of-art-is-dead-at-80.html | Joan Avnet Dealer Collector and Donor Of Art Is Dead at 80 | By By Rita Reif | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/tokyo-raids-seek-to-halt-aid-for-north-korea-on-missiles.html | Tokyo Raids Seek to Halt Aid For North Korea on Missiles | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/hockey-2-devils-weaknesses-strengths-for-a-night.html | HOCKEY 2 Devils Weaknesses Strengths for a Night | By Alex Yannis | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/reviews-dance-3-works-by-bebe-miller-disclose-a-private-world.html | ReviewsDance 3 Works by Bebe Miller Disclose a Private World | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/pro-football-hampton-left-hampton-right-hampton-hampton.html | PRO FOOTBALL Hampton Left Hampton Right Hampton Hampton | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/colleges-black-coaches-agree-to-delay-basketball-boycott.html | COLLEGES Black Coaches Agree to Delay Basketball Boycott | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/expecting-the-worst-jittery-residents-stock-up-again.html | Expecting the Worst Jittery Residents Stock Up Again | By Jacques Steinberg | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/figure-skating-outside-looking-ahead-kerrigan-gets-set-to-skate.html | FIGURE SKATING Outside Looking Ahead Kerrigan Gets Set to Skate | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/about-new-york-the-voice-of-a-mind-that-survived.html | ABOUT NEW YORK The Voice of a Mind That Survived | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/pro-basketball-blackman-fined-and-suspended.html | PRO BASKETBALL Blackman Fined And Suspended | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/clinton-in-europe-for-clinton-in-russia-tv-and-empathy.html | CLINTON IN EUROPE For Clinton in Russia TV and Empathy | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/caveat-emptor-low-interest-rates-in-credit-card-offers-are-often-just-teasers.html | CAVEAT EMPTOR Low Interest Rates in Credit Card Offers Are Often Just Teasers | By Leonard Sloane | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/a-hard-life-spent-searching-for-money-and-a-gold-medal.html | A Hard Life Spent Searching For Money and a Gold Medal | By Timothy Egan | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/richard-e-gordon-best-selling-author-and-psychiatrist-71.html | Richard E Gordon BestSelling Author And Psychiatrist 71 | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/q-and-a-880574.html | Q and A | By Leonard Sloane | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/when-devilish-details-block-a-mortgage.html | When Devilish Details Block a Mortgage | By Andree Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/no-headline-878766.html | No Headline | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/investing-investing-over-there-over-here-adr-s.html | INVESTING Investing Over There Over Here ADRs | By Francis Flaherty | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/with-defense-of-police-at-mosque-giuliani-moves-to-isolate-2-critics.html | With Defense of Police at Mosque Giuliani Moves to Isolate 2 Critics | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/hubble-telescope-chalks-up-discovery-about-aging-stars.html | Hubble Telescope Chalks Up Discovery About Aging Stars | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/clinton-in-europe-on-russian-tv-clinton-backs-reforms.html | CLINTON IN EUROPE On Russian TV Clinton Backs Reforms | By Serge Schmemann | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/shamir-memoirs-say-he-ordered-killing-in-1943.html | Shamir Memoirs Say He Ordered Killing in 1943 | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/us/wife-says-she-does-not-recall-cutting.html | Wife Says She Does Not Recall Cutting | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-dance-the-many-facets-of-balanchine-s-plotless-jewels.html | ReviewDance The Many Facets of Balanchines Plotless Jewels | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/bridge-880370.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/arts/review-opera-of-romance-sex-and-fashion.html | ReviewOpera Of Romance Sex and Fashion | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/obituaries/jack-aron-a-dealer-in-coffee-and-metals-and-a-collector-86.html | Jack Aron a Dealer In Coffee and Metals And a Collector 86 | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/damascus-journal-persecution-ended-syria-s-jews-stage-an-exodus.html | Damascus Journal Persecution Ended Syrias Jews Stage an Exodus | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/pro-football-frigid-bills-forgotten-contender-of-playoffs.html | PRO FOOTBALL Frigid Bills Forgotten Contender Of Playoffs | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/hockey-rangers-show-old-form-and-put-an-end-to-skid.html | HOCKEY Rangers Show Old Form And Put an End to Skid | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/sports/baseball-sabo-chooses-the-orioles-over-mets-bigger-package.html | BASEBALL Sabo Chooses the Orioles Over Mets Bigger Package | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/head-of-coopers-lybrand-won-t-seek-another-term.html | Head of Coopers Lybrand Wont Seek Another Term | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/world/jews-killing-of-jew-stirs-israel-soul-searching.html | Jews Killing of Jew Stirs Israel SoulSearching | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/nyregion/in-newark-whitman-opens-festivities-with-pledge-to-cities.html | In Newark Whitman Opens Festivities With Pledge to Cities | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-15 | https://www.nytimes.com/1994/01/15/business/company-news-dow-corning-taking-415-million-charge.html | COMPANY NEWS Dow Corning Taking 415 Million Charge | By Doron P Levin | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/grave-in-mexico-yields-5-bodies.html | GRAVE IN MEXICO YIELDS 5 BODIES | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/recordings-view-the-hips-vs-the-head.html | RECORDINGS VIEW The Hips vs the Head | By Toure | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/climate-of-confrontation-on-abortion.html | Climate of Confrontation on Abortion | By Elsa Brenner | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/obituaries/harry-nilsson-singer-dies-at-52.html | Harry Nilsson Singer Dies at 52 | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-souther-brooklyn-bike-lanes-on-the-verrazano.html | NEIGHBORHOOD REPORT SOUTHER BROOKLYN Bike Lanes on the Verrazano | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/children-s-books-713481.html | CHILDRENS BOOKS | By Sam Swope | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-nerve-cells-of-the-soul.html | The Nerve Cells of the Soul | By John C Marshall | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-bobsled-from-oxford-goes-to-olympics.html | A Bobsled From Oxford Goes to Olympics | By Ruth Robinson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/wheels-of-fortune.html | Wheels of Fortune | By Iva Pekarkova | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-throgs-neck-ship-leaves-bronx-for-somalia.html | NEIGHBORHOOD REPORT THROGS NECK Ship Leaves Bronx for Somalia | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/gardening-plants-need-a-vacation-at-times-too.html | GARDENING Plants Need a Vacation at Times Too | By Joan Lee Faust | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/the-tales-a-table-could-tell.html | The Tales a Table Could Tell | By Thatcher Freund | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/soapbox-in-memoriam-the-bowery.html | SOAPBOXIn Memoriam The Bowery | By Richard Kopperdahl | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/clinton-europe-clinton-promises-help-for-belarus-before-changing-focus-mideast.html | CLINTON IN EUROPE Clinton Promises Help for Belarus Before Changing Focus to Mideast | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/connecticut-q-a-robert-f-eagan-evaluating-and-defending-teachers.html | Connecticut QA Robert F Eagan Evaluating and Defending Teachers | By Nancy Polk | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/if-you-re-thinking-of-living-in-harrison-luxurious-landlocked-corporate-haven.html | If Youre Thinking of Living inHarrison Luxurious Landlocked Corporate Haven | By Tessa Melvin | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/on-pro-basketball-from-soaring-to-swinging-away-as-a-superstar-looks-to-spring.html | ON PRO BASKETBALL From Soaring to Swinging Away As a Superstar Looks to Spring | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/white-house-memo-clinton-s-handlers-admit-whitewater-affair-overtook-them.html | White House Memo Clintons Handlers Admit Whitewater Affair Overtook Them | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/scared-to-death-of-each-other.html | Scared to Death of Each Other | By Thomas H Cook | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/inside-albany-a-guide-to-power-centers.html | Inside Albany A Guide to Power Centers | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-end-of-coexistence.html | The End of Coexistence | By William S McFeely | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/journal-mickey-does-42d-street.html | Journal Mickey Does 42d Street | By Frank Rich | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/gamma-ray-finding-bolsters-einstein-theory-report-says.html | GammaRay Finding Bolsters Einstein Theory Report Says | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/classical-music-at-70-an-enfant-terrible-as-elder-statesman.html | CLASSICAL MUSIC At 70 an Enfant Terrible As Elder   Statesman | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/new-ontario-law-bolsters-strikers.html | NEW ONTARIO LAW BOLSTERS STRIKERS | By Clyde H Farnsworth | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/jazz-view-lincoln-center-and-its-critics-swing-away.html | JAZZ VIEW Lincoln Center and Its Critics Swing Away | By Tom Piazza | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/what-s-doing-in-fort-worth.html | Sins of the Father | By Gary Krist | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/what-s-doing-in-fort-worth.html | WHATS DOING IN Fort Worth | By Kathryn Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/television-he-is-the-very-model-of-a-modern-machiavellian.html | TELEVISION He Is the Very Model Of a Modern Machiavellian | By Peter Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/habitats-the-less-gentrified-tribeca-lofty-aims-high-hopes.html | Habitats The LessGentrified TriBeCa Lofty Aims High Hopes | By Tracie Rozhon | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/changing-the-nature-of-retiree-homes.html | Changing the Nature of Retiree Homes | By Tom Toolen | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/mutual-funds-looking-out-for-no.1-in-mergers.html | Mutual Funds Looking Out for No1 in Mergers | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/style-animal-house.html | STYLE Animal House | By Julie V Iovine | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/about-men-waiting.html | ABOUT MENWaiting | By Robert Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/clinton-in-europe-good-works-and-prayers.html | CLINTON IN EUROPE Good Works And Prayers | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/news-is-a-harsh-mistress.html | News Is a Harsh Mistress | By Stephan Salisbury | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/on-sunday-facing-up-to-firepower-of-bandits.html | On Sunday Facing Up To Firepower Of Bandits | By Francis X Clines | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/no-songs-by-manilow-for-gop.html | No Songs By Manilow For GOP | By Kimberly J McLarin | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/cuttings-as-old-as-the-paste-pot-as-new-as-the-computer.html | CUTTINGS As Old as the Paste Pot as New as the Computer | By Anne Raver | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-fiction-783617.html | IN SHORT FICTION | By Karen Ray | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/theater-it-runs-in-the-family-a-british-farce.html | THEATER It Runs in the Family a British Farce | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-bibliophile-s-baedeker.html | A Bibliophiles Baedeker | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-casualty-pentagon-unconventional-choice-retreats-under-heavy-fire.html | Jan 915 Casualty at the Pentagon An Unconventional Choice Retreats Under Heavy Fire | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/baseball-notebook-threat-of-a-bloc-veto-hangs-over-meetings.html | BASEBALL NOTEBOOK Threat of a Bloc Veto Hangs Over Meetings | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/political-notes-media-magician-s-debits-are-weighed.html | POLITICAL NOTES Media Magicians Debits Are Weighed | By Jerry Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-skys-the-limit.html | The Skys the Limit | By Samuel R Delany | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/police-and-the-mosque-aftermath-of-a-hoax.html | Police and the Mosque Aftermath of a Hoax | By Ralph Blumenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-artist-as-a-young-soak.html | The Artist as a Young Soak | By Vincent Patrick | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/theater/sunday-view-is-broadway-fogbound-in-a-special-effects-age.html | SUNDAY VIEW Is Broadway Fogbound In a SpecialEffects Age | By Vincent Canby | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/centralized-autoemission-tests-drawing-fire.html | Centralized AutoEmission Tests Drawing Fire | By Stewart Ain | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-upper-west-side-romance-boutique-opposed.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Romance Boutique Opposed | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/sound-bytes-seeking-the-next-xerox-parc.html | Sound Bytes Seeking the Next Xerox PARC | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/sharing-a-caribbean-sea-wall.html | Sharing a Caribbean Sea Wall | By Scott Norvell | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/the-whitewater-case-finding-the-connections.html | The Whitewater Case Finding the Connections | By Stephen Engelberg AND Jeff Gerth | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/pilots-at-us-air-base-in-italy-ready-to-fly-raids-in-bosnia.html | Pilots at US Air Base in Italy Ready to Fly Raids in Bosnia | By Alan Cowell | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/welcome-to-our-rented-nightmare.html | Welcome to Our Rented Nightmare | By MaryLou Weisman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/aristide-opens-conference-with-plea-for-help.html | Aristide Opens Conference With Plea for Help | By Howard W French | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/out-of-order-welcome-to-the-closet-of-good-intentions.html | OUT OF ORDERWelcome to the Closet of Good Intentions | By David Bouchier | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/dining-out-a-complex-menu-simple-decor-in-cos-cob.html | DINING OUT A Complex Menu Simple Decor in Cos Cob | By Patricia Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/bill-seeks-hard-labor-terms-in-some-crimes.html | Bill Seeks HardLabor Terms In Some Crimes | By Jay Romano | TX 3-773-792 | 1994-03-07 |

| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-midtown-horrors-its-another-restaurant.html | NEIGHBORHOOD REPORT MIDTOWN Horrors Its Another Restaurant | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-flushing-fresh-meadows-portrait-decline-city-parking-garage.html | NEIGHBORHOOD REPORT FLUSHINGFRESH MEADOWS Portrait of Decline at a City Parking Garage | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-the-oilers-have-the-form-but-montana-has-the-formula.html | PRO FOOTBALL The Oilers Have the Form but Montana Has the Formula | By Tom Friend | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/taking-health-care-to-patients-at-home.html | Taking Health Care To Patients at Home | By Robert A Hamilton | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-midtown-more-security-for-jewish-group.html | NEIGHBORHOOD REPORT MIDTOWN More Security For Jewish Group | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/conversations-daniel-s-goldin-yuri-n-koptev-two-professional-cold-warriors-share.html | Conversations Daniel S Goldin and Yuri N Koptev Two Professional Cold Warriors Share a Vision of Life in Space | By William J Broad | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/q-and-a-839329.html | Q and A | By Terence Neilan | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/hockey-bittersweet-homecoming-for-keenan-in-chicago.html | HOCKEY Bittersweet Homecoming for Keenan in Chicago | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/wall-street-money-managers-who-cross-the-line.html | Wall Street Money Managers Who Cross the Line | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-lower-manhattan-stretch-piers-awaits-its-turn-be-cinderella.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Stretch of Piers Awaits Its Turn To Be Cinderella | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-upper-west-side-the-homeless-and-dauntless-dig.html | NEIGHBORHOOD REPORT UPPER WEST SIDEThe Homeless And Dauntless Dig In | By Emily M Berstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/hockey-isles-have-six-years-left-in-decade-to-beat-blackhawks.html | HOCKEY Isles Have Six Years Left in Decade to Beat Blackhawks | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-duke-does-its-best-to-thwart-virginia.html | PRO BASKETBALLDuke Does Its Best To Thwart Virginia | By Barry Jacobs | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/the-view-from-canterbury-where-vintage-trucks-and-tractors-make-the.html | The View From CanterburyWhere Vintage Trucks and Tractors Make Their Final Stop | By Sam Libby | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/pipeline-proposal-draws-fire.html | Pipeline Proposal Draws Fire | By Susan Ball | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/profile-can-a-dealmaker-who-never-stops-run-a-company-too.html | ProfileCan a Dealmaker Who Never Stops Run a Company Too | By Barry Rehfeld | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/on-language-prettification-patrol.html | ON LANGUAGE Prettification Patrol | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/russian-truck-maker-becomes-a-lab-for-us-deals.html | Russian Truck Maker Becomes a Lab for US Deals | By Richard W Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-bedford-stuyvesant-after-three-years-library-reopens.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT After Three Years Library Reopens | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-st-john-s-can-t-stop-marshall-or-connecticut.html | PRO BASKETBALL St Johns Cant Stop Marshall or Connecticut | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/tech-notes-creeping-environmentalism-a-grazing-solar-mower.html | Tech NotesCreeping Environmentalism A Grazing Solar Mower | By Julie Edelson Halpert | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-nation-another-presidency-brings-another-credibility-gap.html | THE NATION Another Presidency Brings Another Credibility Gap | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-box-china-not-quite-year-after-trade-compromise-human-rights-issues.html | Jan 915 In a Box In China Not Quite a Year After a Trade Compromise Human Rights Issues Fester | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-world-best-of-gibes-wurst-of.html | THE WORLD Best of Gibes Wurst of | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-landlord-who-takes-her-job-to-heart.html | A Landlord Who Takes Her Job to Heart | By Jacqueline Weaver | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/hockey-devils-fall-behind-early-and-never-catch-up-to-kings.html | HOCKEY Devils Fall Behind Early and Never Catch Up to Kings | By Alex Yannis | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-fiction.html | IN SHORT FICTION | By Adam L Penenberg | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/recordings-view-the-velvet-underground-strikes-back.html | RECORDINGS VIEW The Velvet Underground Strikes Back | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/for-health-insurance-with-no-frills.html | FOR HEALTH INSURANCE WITH NO FRILLS | By Peter G Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/for-aisles-and-aisles-buyers-and-guns-galore.html | For Aisles and Aisles Buyers and Guns Galore | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/westchester-qa-dr-anthony-a-cupaiuolo-caught-in-a-maze-of-local.html | Westchester QA Dr Anthony A CupaiuoloCaught in a Maze of Local Government | By Donna Greene | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/china-promises-us-to-try-to-improve-its-human-rights.html | CHINA PROMISES US TO TRY TO IMPROVE ITS HUMAN RIGHTS | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/ideas-trends-america-s-automotive-fashion-statement-forget-sleek-sexy-boxy-bulky.html | Ideas  Trends Americas Automotive Fashion Statement Forget Sleek and Sexy The Boxy and Bulky Look Is In | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-man-from-treasure-island.html | The Man From Treasure Island | By Brock Baker | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/from-victims-to-menaces.html | From Victims to Menaces | By Regina MorantzSanchez | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/classical-music-emotions-can-be-dangerous-or-be-put-to-expressive-use.html | CLASSICAL MUSIC Emotions Can Be Dangerous Or Be Put to Expressive Use | By David Blum | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/bed-breakfast-no-bed-dinner.html | Bed  Breakfast No Bed  Dinner | By Perry Garfinkel | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/style/a-mind-is-a-funny-thing.html | A Mind Is A Funny Thing | By Marialisa Calta | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/ideas-trends-does-mrs-bobbitt-count-as-another-battered-wife.html | Ideas  Trends Does Mrs Bobbitt Count As Another Battered Wife | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/it-s-a-blizzard-to-you-a-flurry-to-me.html | Its a Blizzard to You a Flurry to Me | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/style/no-sweat.html | No Sweat | By Lindsey Gruson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-throgs-neck-simpler-plan-for-ferry-point-golf-course-but-no.html | NEIGHBORHOOD REPORT THROGS NECK Simpler Plan for Ferry Point A Golf Course but No Marina | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/art-paintings-and-sculptures-illuminate-the-fundamentals-at-yale.html | ARTPaintings and Sculptures Illuminate the Fundamentals at Yale | By William Zimmer | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/music-programs-for-organ-and-jazz-piano.html | MUSIC Programs for Organ and Jazz Piano | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/from-pizza-man-in-canada-to-croatian-kingmaker.html | From Pizza Man in Canada to Croatian Kingmaker | By John Kifner | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/croatia-s-casualties-bosnia-s-and-ours.html | Croatias Casualties Bosnias  and Ours | By Nan Dale | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/style/the-gloves-are-off-sleeves-rolled-up.html | The Gloves Are Off Sleeves Rolled Up | By Peter Marks | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | on/playing-in-the-neighborhood-873462.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-fighting-drugs-with-retrotech.html | Jan 915 Fighting Drugs With Retrotech | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/debating-limits-on-landmark-no-1003.html | Debating Limits on Landmark No 1003 | By Mervyn Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-southern-brooklyn-update-key-vote-nears-on-loehmann-s.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN UPDATE Key Vote Nears on Loehmanns | By Garry PierrePierre | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-flushing-fresh-meadows-update-fire-investigators-seek-men.html | NEIGHBORHOOD REPORT FLUSHINGFRESH MEADOWS UPDATE Fire Investigators Seek Men Who Fled Gay Club | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-series-on-the-job-of-being-a-parent.html | A Series on the Job of Being a Parent | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/technology-virginia-s-electronic-village.html | Technology Virginias Electronic Village | By John Holusha | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/for-rebels-with-causes.html | For Rebels With Causes | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/theater-review-how-life-with-father-can-change.html | THEATER REVIEW How Life With Father Can Change | By Leah D Frank | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/unity-to-be-theme-of-town-meetings.html | UNITY TO BE THEME OF TOWN MEETINGS | By William H Honan | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/recording-where-it-all-began-marsalis-in-edisons-music-room.html | Recording Where It All Began Marsalis in Edisons Music Room | By Robert Santelli | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/dining-out-pleasant-surprises-at-an-old-mansion.html | DINING OUTPleasant Surprises at an Old Mansion | By Valerie Sinclair | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/the-executive-computer-on-page-in-house-color-comes-to-the-corporate-fold.html | The Executive Computer OnPage InHouse Color Comes to the Corporate Fold | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/archives/film-a-look-at-that-other-film-awards-ceremony.html | FILMA Look at That Other Film Awards Ceremony | By John Kehoe | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/television-the-real-not-ready-for-prime-time-players.html | TELEVISION The Real NotReadyforPrimeTime Players | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/about-long-island-steeped-in-traditions-of-the-sea-doxsees-ring-alarm-for-clams.html | ABOUT LONG ISLAND Steeped in Traditions of the Sea Doxsees Ring Alarm for Clams | By Diane Ketcham | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Martin Rosenfeld | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/music-conquers-time-at-nursing-home.html | Music Conquers Time at Nursing Home | By Merri Rosenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-for-portugal-a-cultural-year.html | TRAVEL ADVISORY For Portugal a Cultural Year | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/gucci-receiver-gets-ok-to-sell-horses.html | Gucci Receiver Gets OK to Sell Horses | By Elsa Brenner | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/art-behind-african-masks-and-ritual-objects-spiritual-mysteries.html | ART Behind African Masks and Ritual Objects Spiritual Mysteries | By Vivien Raynor | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/business-diary-january-9-14.html | Business Diary January 914 | By Hubert B Herring | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/making-it-work-beyond-joey-and-amy.html | MAKING IT WORK Beyond Joey and Amy | By William Grimes | TX 3-773-792 | 1994-03-07 |

| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/l-syrians-awaiting-meeting-of-assad-and-clinton-with-hope-887234.html | Syrians Awaiting Meeting of Assad and Clinton With Hope | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-flushing-fresh-meadows-opponents-shoot-down-a-game-center.html | NEIGHBORHOOD REPORT FLUSHINGFRESH MEADOWS Opponents Shoot Down a Game Center | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/classical-view-schoenberg-alive-gasp-and-well.html | CLASSICAL VIEW Schoenberg Alive Gasp And Well | By David Schiff | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/uniting-the-feudal-lords-at-citicorp.html | Uniting the Feudal Lords at Citicorp | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/art-a-fresco-medley-and-a-preoccupation-with-color.html | ART A Fresco Medley and a Preoccupation With Color | By Vivien Raynor | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-fiction-859214.html | IN SHORT FICTION | By Erik Burns | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/wallington-journal-community-celebrates-its-polish-heritage-and-its.html | Wallington JournalCommunity Celebrates Its Polish Heritage and Its Centennial | By U Michael Schumacher | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/the-romance-in-local-beach-landscapes.html | The Romance in Local Beach Landscapes | By Carol Strickland | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/gunsforgoods-program-expands-in-the-county.html | GunsforGoods Program Expands in the County | By Herbert Hadad | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-la-carte-if-not-crab-cakes-how-about-a-french-movie-and-buffet.html | A la Carte If Not Crab Cakes How About a French Movie and Buffet | By Richard Jay Scholem | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/outdoors-after-50-years-ducks-are-more-a-memory-than-a-quarry.html | OUTDOORS After 50 Years Ducks Are More a Memory Than a Quarry | By Nelson Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/radio-energy-helps-in-heart-rhythms.html | Radio Energy Helps in Heart Rhythms | By Linda Saslow | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/help-for-companies.html | Help for Companies | By Linda Molnar | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/at-work-a-firing-for-cause-or-for-abortion.html | At Work A Firing for Cause or for Abortion | By Barbara Presley Noble | TX 3-773-792 | 1994-03-07 |

| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/method-and-madness-future-non-shock.html | METHOD AND MADNESS FUTURE NONSHOCK | By Nicholas Wade | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/sports-of-the-times-the-edge-on-winning-edge-is-too-sharp.html | Sports of The Times The Edge On Winning Edge Is Too Sharp | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/food-syrah-rediscovered.html | FOOD Syrah Rediscovered | By Frank J Prial | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/on-pro-football-giants-out-of-breath-when-smoke-cleared.html | ON PRO FOOTBALL Giants Out of Breath When Smoke Cleared | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/viewpoints-drawing-the-line-on-corporate-boards.html | ViewpointsDrawing the Line on Corporate Boards | By Thomas A Cole | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/housing-with-community-spirit.html | Housing With Community Spirit | By Wendy Marx | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-la-carte-homey-cafe-in-a-former-rail-station.html | A LA CARTEHomey Cafe in a Former Rail Station | By Anne Semmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/new-noteworthy-paperbacks-782963.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/artifacts-of-a-simpler-time.html | Artifacts of a Simpler Time | By Richard Tillinghast | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/everything-was-purpler-then.html | Everything Was Purpler Then | By John Weir | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/fyi-872849.html | FYI | By Jennifer Steinhauer | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/your-home-secret-sublets-in-co-ops.html | YOUR HOME Secret Sublets In Coops | By Andree Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/theater/theater-edith-wharton-meet-irene-worth-a-real-fan.html | THEATER Edith Wharton Meet Irene Worth a Real Fan | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/in-the-region-westchester-a-rush-to-build-for-the-county-s-aging-population.html | In the RegionWestchester A Rush to Build for the Countys Aging Population | By Mary McAleer Vizard | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/on-patrol-against-subway-s-panhandlers.html | On Patrol Against Subways Panhandlers | By Melinda Henneberger | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/cabdriver-s-slaying-touches-neighbors.html | Cabdrivers Slaying Touches Neighbors | By Albert J Parisi | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/parks-plan-aims-at-poor-areas.html | Parks Plan Aims at Poor Areas | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/giuliani-tries-to-move-past-mosque-melee.html | Giuliani Tries To Move Past Mosque Melee | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/art-new-directions-for-photographys-creativity.html | ARTNew Directions for Photographys Creativity | By Phyllis Braff | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-nonfiction-859230.html | IN SHORT NONFICTION | By John Allen Paulos | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-grand-acquisitor.html | The Grand Acquisitor | By John Taylor | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/commercial-property-splitting-fees-when-tenant-with-clout-shares-commission.html | Commercial PropertySplitting Fees When the Tenant With Clout Shares a Commission | By Claudia H Deutsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/home-clinic-removal-of-interior-walls-can-prove-a-tricky-piece-of-work.html | HOME CLINIC Removal of Interior Walls Can Prove a Tricky Piece of Work | By John Warde | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/four-sisters-one-secret.html | Four Sisters One Secret | By Meg Wolitzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-correspondent-s-report-fire-damaged-windsor-reopens-it-rebuilds.html | TRAVEL ADVISORY CORRESPONDENTS REPORT FireDamaged Windsor Reopens As It Rebuilds | By John Darnton | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/treading-gently-clinton-and-europe-face-their-fears.html | Treading Gently Clinton and Europe Face Their Fears | By Craig R Whitney | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/editorial-notebook-the-mammogram-controversy.html | Editorial Notebook The Mammogram Controversy | By Joyce Purnick | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/in-the-regionlong-island-breathing-new-life-into-the-91acre.html | In the RegionLong IslandBreathing New Life Into the 91Acre Fairchild Site | By Diana Shaman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/figure-skating-skating-news-crosses-the-atlantic-too.html | FIGURE SKATING Skating News Crosses the Atlantic Too | By Christopher Clarey | TX 3-773-792 | 1994-03-07 |

| 1994-01-16 | https://www.nytimes.com/1994/01/16/weeki nreview/the-world-the-missile-pact-s-problem-fear-of-russia-is-a-way-of-life-for-ukraine.html | THE WORLD The Missile Pacts Problem Fear of Russia Is a Way of Life for Ukraine | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregi on/neighborhood-report-murray-hill-empire-state-a-work-in-progress.html | NEIGHBORHOOD REPORT MURRAY HILL Empire State a Work in Progress | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/ joyful-witnessing.html | Joyful Witnessing | By Carol Zaleski | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregi on/the-view-from-ardsley-to-devoted-weather-observers-the-lows-are-our.html | The View From ArdsleyTo Devoted Weather Observers The Lows Are Our Highs | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magaz ine/endpaper-the-bluegrass-is-greener.html | ENDPAPER The Bluegrass Is Greener | By Cathleen Schine | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregi on/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregi on/neighborhood-report-west-harlem-settlement-gives-group-means-compiling-health.html | NEIGHBORHOOD REPORT WEST HARLEM Settlement Gives Group Means of Compiling Health Data | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregi on/giuliani-announces-a-25-percent-cut-in-the-mayoral-payroll.html | Giuliani Announces a 25 Percent Cut in the Mayoral Payroll | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregi on/coping-good-food-good-vibes-lousy-business.html | COPING Good Food Good Vibes Lousy Business | By Robert Lipsyte | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/ sports-of-the-times-lt-decides-it-s-time-for-me-to-go.html | Sports of The Times LT Decides Its Time For Me to Go | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/gro wers-pushed-to-help-everglades.html | Growers Pushed to Help Everglades | By John H Cushman Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregi on/neighborhood-report-bedford-stuyvesant-alarm-over-rooftop-gunfire.html | NEIGHBORHOOD REPORT BEDFORD STUYVESANT Alarm Over Rooftop Gunfire | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weeki nreview/jan-9-15-civil-rights-front-1994-another-attempt-make-blacks-home-vidor.html | Jan 915 The Civil Rights Front 1994 Another Attempt to Make Blacks at Home in Vidor | By Sam Howe Verhovek | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/archiv es/film-is-philadelphia-on-target-in-its-portrait-of-gay-life.html | FILMIs Philadelphia on Target in Its Portrait of Gay Life | By David Denicolo | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/tokyo-trade-pact-dotting-the-i-s-proves-difficult.html | Tokyo Trade Pact Dotting the Is Proves Difficult | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/what-happened-at-the-country-club.html | What Happened at the Country Club | By Daniel Woodrell | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-bombshell-virginia-exit-wilder-dramatically-political-battlefield.html | Jan 915 A Bombshell in Virginia Exit Wilder Dramatically From Political Battlefield | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-off-the-ground-for-a-while-at-least.html | Jan 915 Off the Ground for a While at Least | By Malcolm W Browne | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/arctic-chill-spreads-misery-throughout-the-northeast.html | Arctic Chill Spreads Misery Throughout the Northeast | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-murray-hill-34th-st-heliport-may-cut-flights.html | NEIGHBORHOOD REPORT MURRAY HILL 34th St Heliport May Cut Flights | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/pop-music-plain-language-and-sweat-yields-eloquence.html | POP MUSIC Plain Language and Sweat Yields Eloquence | By John Milward | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/ulster-church-leaders-seek-end-of-job-bias.html | Ulster Church Leaders Seek End of Job Bias | By Peter Steinfels | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-jersey-q-a-kristen-somogyi-a-basketball-champion-s-latest-move.html | New Jersey Q A Kristen Somogyi A Basketball Champions Latest Move | By Grant Glickson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/westchester-guide-863041.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-rules-nudging-companies-to-reduce-employee-commuting.html | New Rules Nudging Companies To Reduce Employee Commuting | By Linda Molnar | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/music-new-haven-symphony-celebrates-100th-birthday.html | MUSIC New Haven Symphony Celebrates 100th Birthday | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/husband-of-slain-heiress-is-seen-as-uneasy-traveler-in-the-land-of-wealth.html | Husband of Slain Heiress Is Seen as Uneasy Traveler in the Land of Wealth | By Joseph Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/about-cars-after-a-15-year-run-the-old-mustang-yields-to-a-fresh-colt.html | ABOUT CARS After a 15Year Run the Old Mustang Yields to a Fresh Colt | By Marshall Schuon | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/li-issues-prominent-in-albany-corridors.html | LI Issues Prominent In Albany Corridors | By John Rather | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/streetscapes-bronx-botanical-conservatory-when-is-a-restoration-not-a-restoration.html | StreetscapesBronx Botanical Conservatory When Is a Restoration Not a Restoration | By Christopher Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/heartbreak-city.html | Heartbreak City | By Elizabeth Gleick | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/momism.html | Momism | By Sue Halpern | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/movies/film-cousin-bobby-may-kiss-but-he-doesnt-tell.html | FILM Cousin Bobby May Kiss but He Doesnt Tell | By David Gonzalez | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/teaching-the-mechanics-of-success.html | Teaching the Mechanics of Success | By Norimitsu Onishi | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/clinton-in-europe-a-new-world-a-new-look-at-clinton.html | CLINTON IN EUROPE A New World a New Look at Clinton | By Serge Schmemann | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/he-who-laughs-last.html | He Who Laughs Last | By Avery Corman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-test-finds-security-at-4-us-airports-lax.html | TRAVEL ADVISORY Test Finds Security At 4 US Airports Lax | By Martin Tolchin | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/style/the-dressing-room-underwire-wars.html | THE DRESSING ROOMUnderwire Wars | By Emily Prager | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/arts-artifacts-americana-success-story-a-buyer-turns-seller.html | ARTSARTIFACTS Americana Success Story A Buyer Turns Seller | By Rita Reif | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-nation-curbing-the-urge-to-give-where-the-beggars-meet-the-begged.html | THE NATION Curbing the Urge to Give Where the Beggars Meet the Begged | By Melinda Henneberger | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-nonfiction-783250.html | IN SHORT NONFICTION | By Robert Klitzman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/meat-filled-dishes-chase-away-the-cold.html | MeatFilled Dishes Chase Away the Cold | By Moira Hodgson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/the-littlest-prostitutes.html | The Littlest Prostitutes | By Marlise Simons | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/hatred-our-duty-revenge-our-virtue.html | Hatred Our Duty  Revenge Our Virtue | By Claudia Koonz | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/california-frugal-traveler-san-francisco-no-uphill-battle.html | CALIFORNIAFrugal Traveler San Francisco No Uphill Battle | By Susan Spano | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/in-short-nonfiction-the-art-of-protest.html | IN SHORT NONFICTION The Art of Protest | By Steven Heller | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/the-executive-life-when-work-collides-with-the-holidays.html | The Executive LifeWhen Work Collides With the Holidays | By Jill Andresky Fraser | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-world-mr-clinton-meet-mr-assad-and-never-mind-his-past.html | THE WORLD Mr Clinton Meet Mr Assad And Never Mind His Past | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/childrens-books.html | CHILDRENS BOOKS | By Erin Kelly | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/figure-skating-gets-rough-fairy-tales-on-ice-and-horror-stories-off-it.html | Figure Skating Gets Rough Fairy Tales on Ice and Horror Stories Off It | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/food-bud-of-contention.html | FOOD Bud of Contention | By Molly ONeill | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/craft-meets-religious-culture-in-showing-of-shaker-artifacts.html | Craft Meets Religious Culture in Showing of Shaker Artifacts | By Bess Liebenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/viewpoints-put-more-incentive-in-incentive-pay.html | ViewpointsPut More Incentive in Incentive Pay | By Louis Rorimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/market-watch-when-you-owe-low-inflation-is-a-curse.html | MARKET WATCH When You Owe Low Inflation Is a Curse | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/dance-view-when-cats-teacups-and-feathers-join-the-cast.html | DANCE VIEW When Cats Teacups and Feathers Join the Cast | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/fixing-america.html | Fixing America | By David E Rosenbaum | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/a-life-under-fire.html | A Life Under Fire | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/venezuela-s-sky-high-falls.html | Venezuelas SkyHigh Falls | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/dining-out-a-new-look-for-a-steakhouse-of-the-50-s.html | DINING OUT A New Look for a Steakhouse of the 50s | By Joanne Starkey | TX 3-773-792 | 1994-03-07 |

| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-an-ailing-coleman-to-miss-the-mailman.html | PRO BASKETBALL An Ailing Coleman to Miss the Mailman | By Al Harvin | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-midway-offers-miles-for-flights-and-calls.html | TRAVEL ADVISORY Midway Offers Miles For Flights and Calls | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/figure-skating-harding-facing-new-judges-the-us-olympic-committee.html | FIGURE SKATING Harding Facing New Judges The US Olympic Committee | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/the-desolate-breach-between-himself-and-himself.html | The Desolate Breach Between Himself and Himself | By Robert Alter | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/sports-of-the-times-exercising-the-freedom-of-choice-in-buffalo.html | Sports of The Times Exercising the Freedom of Choice in Buffalo | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-southern-brooklyn-service-on-5-miles-of-q-line-is-suspended.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN Service On 5 Miles Of Q Line Is Suspended | By Garry PierrePierre | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/public-debates-gassupply-route.html | Public Debates GasSupply Route | By Susan Ball | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-basketball-harper-stars-while-anthony-wonders.html | PRO BASKETBALL Harper Stars While Anthony Wonders | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/when-the-kult-of-the-kustomized-kar-was-king.html | When the Kult of the Kustomized Kar Was King | By Marshall Schuon | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/opinion/in-america-mr-mayor-mr-tough-guy.html | In America Mr MayorMr Tough Guy | By Bob Herbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/figure-skating-images-of-bodyguard-textured-by-shadows.html | FIGURE SKATING Images of Bodyguard Textured by Shadows | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Janet Piorko | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-bills-come-out-of-the-cold-in-second-half-and-triumph.html | PRO FOOTBALL Bills Come Out of the Cold in Second Half and Triumph | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neediest-cases-helps-mother-make-a-home-for-her-son.html | Neediest Cases Helps Mother Make a Home for Her Son | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |

| 1994-01-16 | https://www.nytimes.com/1994/01/16/style/the-night-karen-black-on-the-town.html | THE NIGHT Karen Black on the Town | By Bob Morris | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/archives/film-the-ultimate-question-can-sharon-stone-act.html | FILMThe Ultimate Question Can Sharon Stone Act | By Suzanna Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/jan-9-15-vindication-new-jersey-it-s-true-ed-rollins-s-boast-was-fact-lie.html | Jan 915 Vindication in New Jersey Its True Ed Rollinss Boast Was in Fact a Lie | By Joseph F Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/enhanced-fax-machine-does-a-selling-job.html | Enhanced Fax Machine Does a Selling Job | PENNY SINGER | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/connecticut-guide-860336.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/gaza-arabs-to-take-over-a-health-system-in-crisis.html | Gaza Arabs to Take Over a Health System in Crisis | By Chris Hedges | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/in-the-regionnew-jersey-plainsboro-cuts-a-deal-for-farmland-and-a.html | In the RegionNew JerseyPlainsboro Cuts a Deal for Farmland and a School | By Rachelle Garbarine | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/as-whitman-nears-inauguration-deficit-complicates-tax-cut-vow.html | As Whitman Nears Inauguration Deficit Complicates TaxCut Vow | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/gambling-with-their-heritage.html | Gambling With Their Heritage | By Lawrence Thornton | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/dining-out-port-chester-steakhouse-big-on-charm.html | DINING OUTPort Chester Steakhouse Big on Charm | By M H Reed | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/what-happens-to-people-when-temperature-plunges.html | What Happens to People When Temperature Plunges | By Gina Kolata | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-yorkers-co-building-the-szechuan-empire.html | NEW YORKERS  CO Building the Szechuan Empire | By Francis X Clines | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/mobutu-is-said-to-make-overtures-to-clinton.html | Mobutu Is Said to Make Overtures to Clinton | By Kenneth B Noble | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/realestate/altering-rules-on-who-may-take-over-apartments.html | Altering Rules on Who May Take Over Apartments | By Alan S Oser | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-lower-manhattan-awaiting-repairs-at-the-fish-market.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Awaiting Repairs at the Fish Market | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/style/thing-romancing-a-stone.html | THING Romancing a Stone | By Trip Gabriel | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/style/on-the-street-mukluks-anyone.html | ON THE STREET Mukluks Anyone | By Bill Cunningham | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/on-the-job-with-paysach-j-krohn-carrying-on-an-ancient-ritual.html | On the Job With Paysach J KrohnCarrying On an Ancient Ritual | By Cathy Singer | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/a-youngster-brings-courage-to-a-role-on-sesame-street.html | A Youngster Brings Courage to a Role on Sesame Street | By Kathryn Boughton | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/backtalk-dont-just-go-in-circles-figure-skaters-go-on-tour.html | BACKTALKDont Just Go in Circles Figure Skaters Go on Tour | By Barry Lorge | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/broader-acceptance-sought-for-king-holiday.html | Broader Acceptance Sought for King Holiday | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-packers-may-be-chasing-impossible-dream-but-it-s-all-part-holmgren.html | PRO FOOTBALL Packers May Be Chasing the Impossible Dream but Its All a Part of Holmgrens Plan | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/sex-educators-for-young-see-new-virtue-in-chastity.html | Sex Educators for Young See New Virtue in Chastity | By Jane Gross | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/practical-traveler-taking-steps-on-safety-issue.html | PRACTICAL TRAVELER Taking Steps On Safety Issue | By Betsy Wade | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/lung-rehabilitation-for-emphysema.html | Lung Rehabilitation for Emphysema | By Linda Saslow | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/us/aspin-may-stay-at-the-pentagon-as-a-consultant.html | Aspin May Stay At the Pentagon As a Consultant | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/tribulation-and-luck-lead-to-an-arts-center.html | Tribulation and Luck Lead to an Arts Center | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/theater-me-and-my-girl-a-30-s-musical-that-s-still-catchy.html | THEATER Me and My Girl A 30s Musical Thats Still Catchy | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/finding-new-ways-to-strengthen-athletes-marketing-muscles.html | Finding New Ways To Strengthen Athletes Marketing Muscles | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/long-island-journal-861626.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/your-own-account-prickly-decisions-for-retirees.html | Your Own AccountPrickly Decisions for Retirees | By Mary Rowland | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/magazine/don-byron.html | Don Byron | By Stephen Sherrill | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/architecture-view-schools-that-level-the-playing-field-for-new-yorkers.html | ARCHITECTURE VIEW Schools That Level The Playing Field For New Yorkers | By Herbert Muschamp | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/weekinreview/the-world-a-new-breed-of-strongman-in-the-south.html | THE WORLD A New Breed Of Strongman In the South | By Nathaniel C Nash | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/how-the-east-was-won.html | How the East Was Won | By Orlando Figes | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/books/peerless-donatello.html | Peerless Donatello | By James Thompson | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/travel/lillehammer-s-moment-in-the-twilight.html | Lillehammers Moment in the Twilight | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-watters-s-quickness-finally-talks-5-big-touchdowns-worth-of-talk.html | PRO FOOTBALL Watterss Quickness Finally Talks 5 Big Touchdowns Worth of Talk | By Tom Friend | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-southern-brooklyn-time-expires-on-new-meters.html | NEIGHBORHOOD REPORT SOUTHERN BROOKLYN Time Expires on New Meters | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/world/administration-hoping-to-lift-vietnam-embargo.html | Administration Hoping to Lift Vietnam Embargo | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/for-some-commuting-is-a-chance-to-crochet-or-call-europe.html | For Some Commuting Is a Chance to Crochet or Call Europe | By Barbara Rosenblatt | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-haven-builds-on-a-european-design.html | New Haven Builds on a European Design | By Jackie Fitzpatrick | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/neighborhood-report-west-harlem-skating-rink-hopes-to-draw-new-players.html | NEIGHBORHOOD REPORT WEST HARLEM Skating Rink Hopes to Draw New Players | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/style/vows-hannah-storen-and-dan-hicks.html | VOWS Hannah Storen and Dan Hicks | By Lois Smith Brady | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/exotic-birds-in-connecticut-yes.html | Exotic Birds in Connecticut Yes | By Alberta Eiseman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/nyregion/music-quartet-spreads-the-word-about-bartok.html | MUSICQuartet Spreads the Word About Bartok | By Rena Fruchter | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-giants-dream-season-ends-in-a-million-pieces.html | PRO FOOTBALL Giants Dream Season Ends in a Million Pieces | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/business/world-markets-buoyant-madrid-unshaken-by-scandal.html | World Markets Buoyant Madrid Unshaken by Scandal | By Ana Westley | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/sports/pro-football-after-13-seasons-who-could-be-taylor-s-next-target.html | PRO FOOTBALL After 13 Seasons Who Could Be Taylors Next Target | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-16 | https://www.nytimes.com/1994/01/16/arts/photography-view-he-looms-large-yet-remains-invisible.html | PHOTOGRAPHY VIEW He Looms Large Yet Remains Invisible | By Vicki Goldberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-another-pacific-passage-for-a-conde-nast-soldier.html | THE MEDIA BUSINESS Another Pacific Passage For a Conde Nast Soldier | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/the-city-that-never-stops-slows-in-a-freeze.html | The City That Never Stops Slows in a Freeze | By Rick Bragg | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/us/senator-may-drop-call-for-hearings.html | SENATOR MAY DROP CALL FOR HEARINGS | By John ONeil | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/dance-in-review-900567.html | Dance in Review | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/beijing-will-take-steps-on-rights-bush-is-told.html | Beijing Will Take Steps On Rights Bush Is Told | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-football-did-giants-lose-way-2-weeks-earlier.html | PRO FOOTBALL Did Giants Lose Way 2 Weeks Earlier | By Mike Freeman | TX 3-773-792 | 1994-03-07 |

Page 14102 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/gore-preaches-and-practices-the-techno-gospel.html | Gore Preaches and Practices the TechnoGospel | By Peter H Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/review-opera-clashing-keys-for-valentino.html | ReviewOpera Clashing Keys for Valentino | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/sports-of-the-times-these-chiefs-have-the-answer-it-s-joe.html | Sports of The Times These Chiefs Have The Answer Its Joe | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/bitter-cold-stings-east-coast-shattering-record-temperatures.html | Bitter Cold Stings East Coast Shattering Record Temperatures | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/abroad-at-home-while-rome-burns.html | Abroad at Home While Rome Burns | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/dance-in-review-900559.html | Dance in Review | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/college-basketball-the-wolverines-five-hardly-fab-in-indiana.html | COLLEGE BASKETBALL The Wolverines Five Hardly Fab in Indiana | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/figure-skating-harding-s-camp-takes-the-offensive.html | FIGURE SKATING Hardings Camp Takes The Offensive | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/high-school-sports-state-events-may-be-closed-to-city-sports.html | HIGH SCHOOL SPORTS State Events May Be Closed to City Sports | By Marc Bloom | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/neediest-cases-family-traditions-of-gifts-to-neediest.html | NEEDIEST CASES Family Traditions of Gifts to Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/clinton-europe-mideast-poker-game-after-assad-s-play-pressure-now-israel.html | CLINTON IN EUROPE The Mideast Poker Game After Assads Play the Pressure is Now on Israel | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/us-rejects-call-by-aristide-to-reinstate-him-in-3-weeks.html | US Rejects Call by Aristide To Reinstate Him in 3 Weeks | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/auto-racing-cart-headquarters-new-hand-at-a-hot-throttle.html | AUTO RACING CART Headquarters New Hand at a Hot Throttle | By Joseph Siano | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/hockey-a-pigeonholed-american-just-beginning-to-fly-high.html | HOCKEY A Pigeonholed American Just Beginning to Fly High | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/review-city-ballet-distilling-2-eras-of-americas-mood.html | ReviewCity Ballet Distilling 2 Eras of Americas Mood | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/tinder-mexico-special-report-remote-mexican-village-roots-rebellion-are-bared.html | Tinder in Mexico  A special report In Remote Mexican Village Roots of Rebellion Are Bared | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/unmourned-departure-at-coopers.html | Unmourned Departure at Coopers | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/media-business-television-what-mini-series-roseanne-who-industry-would-rather.html | THE MEDIA BUSINESS Television What miniseries And Roseanne who The industry would rather discuss the Fox football deal | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-newspapers-race-for-outlets-in-electronic-marketplace.html | THE MEDIA BUSINESS Newspapers Race for Outlets In Electronic Marketplace | By William Glaberson | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/9000-offer-to-go-feed-wild-birds-in-taste-test.html | 9000 Offer To Go Feed Wild Birds In Taste Test | By Harold Faber | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/dance-in-review-900575.html | Dance In Review | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/the-talk-of-hollywood-confronting-adversity-as-the-phone-rings-on.html | The Talk of Hollywood Confronting Adversity As the Phone Rings On | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/italy-calls-vote-for-a-parliament.html | ITALY CALLS VOTE FOR A PARLIAMENT | By Alan Cowell | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/us/satellite-system-for-the-pentagon-brings-questions.html | SATELLITE SYSTEM FOR THE PENTAGON BRINGS QUESTIONS | By Tim Weiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/chronicle-900532.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-basketball-no-coleman-no-sweat-as-nets-win.html | PRO BASKETBALL No Coleman No Sweat as Nets Win | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/clinton-europe-assad-holds-prospect-normal-ties-with-israel-after-talks-with.html | CLINTON IN EUROPE ASSAD HOLDS OUT PROSPECT OF NORMAL TIES WITH ISRAEL AFTER TALKS WITH CLINTON | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/chronicle-895628.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |

| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/life-of-promise-cast-into-shadow.html | Life of Promise Cast Into Shadow | By Joseph B Treaster | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-new-signs-of-shrinkage-within-book-publishing.html | THE MEDIA BUSINESS New Signs of Shrinkage Within Book Publishing | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-advertising-addenda-dmb-b-chosen-by-kraft-bakery-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DMB B Chosen By Kraft Bakery Unit | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/oracle-to-disclose-deals-for-interactive-services.html | Oracle to Disclose Deals For Interactive Services | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-football-cowboys-nervously-bide-their-time-and-then-roar-past-the-packers.html | PRO FOOTBALL Cowboys Nervously Bide Their Time and Then Roar Past the Packers | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/tennis-capriati-only-17-puts-racquet-in-mothballs.html | TENNIS Capriati Only 17 Puts Racquet in Mothballs | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-advertising-addenda-berlin-wright-gets-the-new-yorker-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Berlin Wright Gets The New Yorker Job | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/off-duty-police-officer-27-shoots-himself-to-death-in-the-bronx.html | OffDuty Police Officer 27 Shoots Himself to Death in the Bronx | By George James | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/sanctions-on-japan-less-likely.html | Sanctions On Japan Less Likely | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/bosnia-is-using-islamic-funding-for-serb-arms.html | Bosnia Is Using Islamic Funding For Serb Arms | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/us/dallas-casts-new-image-in-bronze-as-a-cow-town.html | Dallas Casts New Image In Bronze as a Cow Town | By Sam Howe Verhovek | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/bridge-895784.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/review-music-experimental-sounds-unsound-experiments.html | ReviewMusic Experimental Sounds Unsound Experiments | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/college-basketball-seminoles-go-down-despite-ward.html | COLLEGE BASKETBALLSeminoles Go Down Despite Ward | By Barry Jacobs | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-17 | https://www.nytimes.com/1994/01/17/style/review-fashion-couture-is-dead-3-masterly-shows-prove-it-s-not-so.html | ReviewFashion Couture Is Dead 3 Masterly Shows Prove Its Not So | By Bernadine Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/figure-skating-us-committee-hopes-for-some-advice-soon.html | FIGURE SKATING US Committee Hopes for Some Advice Soon | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/obituaries/bernard-davis-harvard-professor-of-medicine-and-author-78-dies.html | Bernard Davis Harvard Professor Of Medicine and Author 78 Dies | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/media-business-advertising-brand-switching-replaces-loyalty-among-beer-drinkers.html | THE MEDIA BUSINESS Advertising As brand switching replaces loyalty among beer drinkers three brewers revamp their rosters | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/theater/celebrating-the-fallen-world.html | Celebrating the Fallen World | By Mel Gussow | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/lesson-in-shareholder-power-for-japanese-refiner.html | Lesson in Shareholder Power for Japanese Refiner | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/united-asset-little-known-financial-giant.html | United Asset LittleKnown Financial Giant | By Leslie Wayne | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/metro-matters-reinventing-new-york-from-a-strategist-s-view.html | METRO MATTERS Reinventing New York From a Strategists View | By Sam Roberts | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/us/washington-talk-debate-on-health-care-may-depend-on-crisis.html | Washington Talk Debate on Health Care May Depend on Crisis | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-football-super-bowl-super-bowl-super-bowl-bills-want-no-4.html | PRO FOOTBALL Super Bowl Super Bowl Super Bowl Bills Want No 4 | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/reggae-trio-sings-dances-and-evokes-marley-legend.html | Reggae Trio Sings Dances And Evokes Marley Legend | By Danyel Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/market-place-what-s-next-for-beta-well-when-its-business-runs-dry.html | Market Place Whats next for Beta Well when its business runs dry | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/baseball-abbott-hopes-that-conquering-passion-will-extinguish-pain.html | BASEBALL Abbott Hopes That Conquering Passion Will Extinguish Pain | By Jack Curry | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/the-media-business-advertising-addenda-russell-will-move-account-to-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Russell Will Move Account to BBDO | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/books/books-of-the-times-distracting-people-from-stalin-s-acts.html | Books of The Times Distracting People From Stalins Acts | By Christopher LehmannHaupt | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/a-militant-black-group-calls-off-armed-struggle-in-south-africa.html | A Militant Black Group Calls Off Armed Struggle in South Africa | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/man-at-the-side-of-not-behind-whitman.html | Man at The Side of Not Behind Whitman | By Kimberly J McLarin | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/arts/reviews-music-an-endearing-relic-from-a-simpler-time.html | Reviews Music An Endearing Relic From a Simpler Time | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/pro-football-some-old-montana-magic-eliminates-oilers.html | PRO FOOTBALL Some Old Montana Magic Eliminates Oilers | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/movies/review-film-it-s-not-just-the-killing-it-s-the-how.html | ReviewFilm Its Not Just The Killing Its the How | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/us/us-initiates-effort-to-halt-airline-insecticide-spraying.html | US Initiates Effort to Halt Airline Insecticide Spraying | By Martin Tolchin | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/internet-users-get-access-to-sec-filings-fee-free.html | Internet Users Get Access To SEC Filings FeeFree | By Peter H Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/leftists-help-to-swell-school-protest-in-paris.html | Leftists Help to Swell School Protest in Paris | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/essay-will-versus-paper.html | Essay Will Versus Paper | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/lessons-about-king-for-a-new-generation-in-some-classrooms-a-freedom-fighter.html | Lessons About King For a New Generation In Some Classrooms a Freedom Fighter | By Sam Dillon | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/chronicle-900540.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/giuliani-delivers-strong-plea-seeking-to-ease-blacks-fears.html | Giuliani Delivers Strong Plea Seeking to Ease Blacks Fears | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/patents-filing-fax-latest-step-march-toward-computerized-patent-trademark.html | Patents Filing by fax is the latest step in the march toward computerized patent and trademark applications | By Sabra Chartrand | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/dover-journal-under-the-chalk-cliffs-mountains-of-contraband.html | Dover Journal Under the Chalk Cliffs Mountains of Contraband | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/sports/hockey-larmer-keenan-return-on-high-note.html | HOCKEY Larmer Keenan Return on High Note | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/nyregion/lines-drawn-on-albany-bill-for-restricting-of-weapons.html | Lines Drawn On Albany Bill For Restricting of Weapons | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/opinion/use-junk-to-bankroll-art.html | Use Junk to Bankroll Art | By Daniel Talbot | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/business/gm-and-union-reach-pact-in-strike-at-louisiana-plant.html | GM and Union Reach Pact In Strike at Louisiana Plant | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-17 | https://www.nytimes.com/1994/01/17/world/leading-russian-reformer-quits-questioning-the-cabinet-s-policies.html | Leading Russian Reformer Quits Questioning the Cabinets Policies | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/accepting-reformer-s-resignation-yeltsin-tries-to-prevent-another.html | Accepting Reformers Resignation Yeltsin Tries to Prevent Another | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/new-york-stuck-in-winter-s-headlock-is-pummeled-once-again.html | New York Stuck in Winters Headlock Is Pummeled Once Again | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/basketball-ewing-leads-knicks-parade-of-big-numbers.html | BASKETBALL Ewing Leads Knicks Parade Of Big Numbers | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/review-music-at-home-in-the-20th-century.html | ReviewMusic At Home in the 20th Century | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/downed-balloon-s-crew-is-eager-to-try-again.html | Downed Balloons Crew Is Eager to Try Again | By Malcolm W Browne | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/bells-of-bronze-age-show-the-complexity-of-old-china-s-music.html | Bells of Bronze Age Show the Complexity Of Old Chinas Music | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/review-dance-folk-esprit-as-a-political-statement.html | ReviewDance Folk Esprit as a Political Statement | By Jack Anderson | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/modern-s-union-members-stage-a-one-day-strike.html | Moderns Union Members Stage a OneDay Strike | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/tomb-find-suggests-a-royal-family-murder.html | Tomb Find Suggests a Royal Family Murder | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-the-mood-lives-and-nerves-shattered-but-not-civility.html | THE EARTHQUAKE The Mood Lives and Nerves Shattered but Not Civility | By Jane Gross | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/pro-football-coslet-offered-bengal-offensive-coordinator-job.html | PRO FOOTBALL Coslet Offered Bengal Offensive Coordinator Job | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/malcolm-forbes-jr-heir-at-whitman-s-side-escapes-his-father-s-shadow.html | Malcolm Forbes Jr Heir at Whitmans Side Escapes His Fathers Shadow | By Tom Redburn | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/movies/empty-asylums-rights-in-conflict.html | Empty Asylums Rights in Conflict | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/higher-bid-by-viacom-called-near.html | Higher Bid By Viacom Called Near | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/mechanism-explained-for-drug-resistance-in-some-tb-strains.html | Mechanism Explained For Drug Resistance In Some TB Strains | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/olympics-the-old-champions-face-new-in-europe.html | OLYMPICS The Old Champions Face New In Europe | By Christopher Clarey | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/style/by-design-tiny-t-shirts.html | By Design Tiny Tshirts | By AnneMarie Schiro | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/classical-music-in-review-908347.html | Classical Music in Review | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/paris-journal-in-the-city-of-light-her-accent-seems-just-right.html | Paris Journal In the City of Light Her Accent Seems Just Right | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-news-montgomery-ward-names-a-president.html | COMPANY NEWS Montgomery Ward Names A President | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/saudis-near-an-accord-to-slow-arms-payments.html | Saudis Near an Accord To Slow Arms Payments | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/people.html | People | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-news-microsoft-will-supply-software-for-sega.html | COMPANY NEWS Microsoft Will Supply Software for Sega | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/textile-accord-with-china-averts-trade-clash.html | Textile Accord With China Averts Trade Clash | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/on-my-mind-giuliani-violence-and-trouble-peddlers.html | On My Mind Giuliani Violence and TroublePeddlers | By A M Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/sequel-to-an-old-fraud-argentina-s-powerful-nuclear-program.html | Sequel to an Old Fraud Argentinas Powerful Nuclear Program | By Nathaniel C Nash | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/bridge-904368.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-critic-s-notebook-similarities-in-scenes-and-views.html | THE EARTHQUAKE Critics Notebook Similarities In Scenes And Views | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/trust-assad-not-yet.html | Trust Assad Not Yet | By Daniel Pipes | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/semester-starts-at-swarthmore-on-stormy-note.html | Semester Starts At Swarthmore On Stormy Note | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-3-to-be-inducted-into-hall-of-fame.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 to Be Inducted Into Hall of Fame | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/baseball-a-new-owners-meeting-gets-off-to-a-slow-start.html | BASEBALL A New Owners Meeting Gets Off to a Slow Start | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-one-neighborhood-waking-in-astonishment-to-see-a-street-destroyed.html | THE EARTHQUAKE One Neighborhood Waking in Astonishment To See a Street Destroyed | By Jonathan Fuerbringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/politics-not-quite-usual-whitman-s-cabinet-resumes-seem-outrank-party-ties.html | Politics Not Quite as Usual In Whitmans Cabinet Resumes Seem to Outrank Party Ties | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/peripherals-short-cuts-to-reach-macintosh-charts.html | PERIPHERALS Short Cuts To Reach Macintosh Charts | By L R Shannon | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/classical-music-in-review-908363.html | Classical Music in Review | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/us-bidding-in-nuclear-fuel-market.html | US Bidding in NuclearFuel Market | By Agis Salpukas | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-economy-storms-floods-fires-deep-recession-now-comes-this.html | THE EARTHQUAKE The Economy Storms Floods Fires a Deep Recession and Now Comes This | By Tom Redburn | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/sports-of-the-times-joe-cool-has-coped-with-cold.html | Sports of The Times Joe Cool Has Coped With Cold | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-saatchi-chairman-to-head-association.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Chairman To Head Association | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/movies/reviews-television-code-breaking-and-the-good-it-does.html | ReviewsTelevision Code Breaking and the Good It Does | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-lotas-minard-gets-us-shoe-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lotas Minard Gets US Shoe Business | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-phones-power-gas-electric-services-are-disrupted-for-millions.html | THE EARTHQUAKE Phones and Power Gas and Electric Services Are Disrupted for Millions of Customers | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/israel-welcomes-assad-stand-carefully.html | Israel Welcomes Assad Stand Carefully | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/pro-football-giants-may-have-been-battered-but-their-spirit-is-unbroken.html | PRO FOOTBALL Giants May Have Been Battered but Their Spirit Is Unbroken | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/greyhound-the-airline-of-the-road.html | Greyhound The Airline of the Road | By Allen R Myerson | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/mexican-rebels-give-statement-to-government.html | Mexican Rebels Give Statement To Government | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/aristide-seeking-to-rally-support.html | ARISTIDE SEEKING TO RALLY SUPPORT | By Howard W French | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/olympics-the-champagne-girl-of-36-can-empathize.html | OLYMPICS The Champagne Girl of 36 Can Empathize | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/review-music-stageful-of-artists-in-tribute-to-marilyn-horne.html | ReviewMusic Stageful of Artists in Tribute to Marilyn Horne | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/on-basketball-fans-have-word-for-laettner-booooooo.html | ON BASKETBALL Fans Have Word for Laettner Booooooo | By Harvey Araton | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-past-plays-a-role-in-2-mississippi-trials.html | The Past Plays a Role In 2 Mississippi Trials | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-engineers-view-california-says-its-renovation-plan-limited-damage.html | THE EARTHQUAKE The Engineers View California Says Its Renovation Plan Limited Damage to Highway Bridges | By Malcolm W Browne | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/q-a-907596.html | QA | By C Claiborne Ray | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/our-towns-why-is-baby-crying-the-artist-isn-t-telling.html | OUR TOWNS Why Is Baby Crying The Artist Isnt Telling | By Evelyn Nieves | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/style/couture-recalls-bygone-glamour.html | Couture Recalls Bygone Glamour | By Bernadine Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/market-place-is-it-now-the-time-for-some-bottom-fishing-in-the-oil-patch.html | Market Place Is it now the time for some bottom fishing in the oil patch | By Agis Salpukas | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/major-denies-role-in-iran-tool-sales.html | MAJOR DENIES ROLE IN IRAN TOOL SALES | By Richard W Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/bentsen-prods-indonesia-on-rights-of-workers.html | Bentsen Prods Indonesia On Rights of Workers | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/germans-jailed-in-attack-on-athletes.html | Germans Jailed in Attack on Athletes | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/books/books-of-the-times-reinvention-of-a-past-rich-with-tribal-magic.html | Books of The Times Reinvention of a Past Rich With Tribal Magic | By Michiko Kakutani | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-why-it-happened-scientists-say-unknown-fault-deep-within-earth.html | THE EARTHQUAKE Why It Happened Scientists Say Unknown Fault Deep Within Earth Probably Caused Tremor | By Sandra Blakeslee | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/olympics-police-trying-to-learn-if-harding-s-funds-were-used-for-attack.html | OLYMPICS Police Trying to Learn if Hardings Funds Were Used for Attack | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-overview-severe-earthquake-hits-los-angeles-least-30-killed-freeways.html | THE EARTHQUAKE The Overview SEVERE EARTHQUAKE HITS LOS ANGELES AT LEAST 30 KILLED FREEWAYS COLLAPSE | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/style/chronicle-908061.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/back-to-the-one-room-school.html | Back to the OneRoom School | By Garry PierrePierre | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/classical-music-in-review-906743.html | Classical Music in Review | By Bernard Holland | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/us-aide-sees-nations-hindering-balkan-tribunal.html | US Aide Sees Nations Hindering Balkan Tribunal | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/japan-s-companies-hear-us-trade-appeals.html | Japans Companies Hear US Trade Appeals | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/olympics-from-coast-to-coast-skaters-return-to-ice.html | OLYMPICS From Coast to Coast Skaters Return to Ice | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-908584.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/media-business-advertising-industry-continues-struggle-with-poor-record-hiring.html | THE MEDIA BUSINESS Advertising The industry continues to struggle with a poor record in hiring and promoting minorities | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/pro-football-the-giants-have-too-many-uniforms-to-fit-into-a-cap.html | PRO FOOTBALL The Giants Have Too Many Uniforms to Fit into a Cap | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/a-delicate-balance-for-a-coffee-chain.html | A Delicate Balance for a Coffee Chain | By Glenn Rifkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/classical-music-in-review-908355.html | Classical Music in Review | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/fewer-men-earn-doctorates-particularly-among-blacks.html | Fewer Men Earn Doctorates Particularly Among Blacks | By Catherine S Manegold | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/style/chronicle-908053.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/personal-computers-if-powermac-comes-what-s-a-mac-user-to-do.html | PERSONAL COMPUTERS If Powermac Comes Whats a Mac User to Do | By Peter H Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/tv-sports-harding-s-old-film-newly-valuable.html | TV SPORTS Hardings Old Film Newly Valuable | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/clinton-marking-king-holiday-pushes-domestic-policy-programs.html | Clinton Marking King Holiday Pushes Domestic Policy Programs | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-news-medical-care-to-sell-a-unit-to-caremark.html | COMPANY NEWS Medical Care To Sell a Unit To Caremark | By Kathryn Jones | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/the-media-business-advertising-addenda-capital-baseball-selects-arnold.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Capital Baseball Selects Arnold | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/computer-vision-of-global-warming-hardest-on-have-nots.html | Computer Vision of Global Warming Hardest on HaveNots | By David E Pitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/grumman-plans-to-lay-off-800-over-next-two-years.html | Grumman Plans to Lay Off 800 Over Next Two Years | By John T McQuiston | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/the-earthquake-the-response-federal-agencies-rush-aid-without-formal-emergency.html | THE EARTHQUAKE The Response Federal Agencies Rush Aid Without Formal Emergency | By Martin Tolchin | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/theater/in-german-theater-a-daring-director-takes-center-stage.html | In German Theater A Daring Director Takes Center Stage | By John Rockwell | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/world/de-klerk-seeks-backing-for-poll-from-zulu-king.html | De Klerk Seeks Backing for Poll From Zulu King | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/panel-starting-critical-phase-in-clinton-land-deal-inquiry.html | Panel Starting Critical Phase In Clinton Land Deal Inquiry | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/the-price-of-peace-in-ulster.html | The Price of Peace in Ulster | By Scott Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/earthquake-freeways-collapsed-freeways-cripple-city-where-people-live-behind.html | THE EARTHQUAKE The Freeways Collapsed Freeways Cripple City Where People Live Behind Wheel | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/cuomo-names-ex-party-chief-to-run-re-election-campaign.html | Cuomo Names ExParty Chief To Run Reelection Campaign | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/black-anger-on-mayor-s-discipline-remark.html | Black Anger on Mayors Discipline Remark | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/obituaries/herve-alphand-86-diplomat-and-a-close-aide-to-de-gaulle.html | Herve Alphand 86 Diplomat And a Close Aide to de Gaulle | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/obituaries/leo-larkin-city-s-legal-chief-under-mayor-wagner-dies-at-82.html | Leo Larkin Citys Legal Chief Under Mayor Wagner Dies at 82 | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/threat-of-encroaching-deserts-may-be-more-myth-than-fact.html | Threat of Encroaching Deserts May Be More Myth Than Fact | By William K Stevens | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/session-on-guns-produces-little-but-discord-in-albany.html | Session on Guns Produces Little but Discord in Albany | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/new-drug-may-prevent-jaundice-in-newborns.html | New Drug May Prevent Jaundice in Newborns | By Tim Hilchey | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/science/cells-may-bear-mark-of-each-cancer-agent.html | Cells May Bear Mark Of Each Cancer Agent | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/arts/chess-904341.html | Chess | By Robert Byrne | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/pro-football-cowboys-fate-may-be-connected-to-smith-s-improving-shoulder-bones.html | PRO FOOTBALL Cowboys Fate May Be Connected to Smiths Improving Shoulder Bones | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/woodward-lothrop-files-for-bankruptcy-protection.html | Woodward  Lothrop Files For Bankruptcy Protection | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/us/leland-stowe-94-war-correspondent-won-1930-pulitzer.html | Leland Stowe 94 War Correspondent Won 1930 Pulitzer | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/style/patterns-906336.html | Patterns | By Amy M Spindler | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/business/company-news-wind-wildcatters-energy-alternative-blows-in-oil-heartland-of-texas.html | COMPANY NEWS Wind Wildcatters Energy Alternative Blows In Oil Heartland of Texas | By Allen R Myerson | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/sports/basketball-a-touch-of-arrogance-is-enough-for-hoyas.html | BASKETBALL A Touch of Arrogance Is Enough for Hoyas | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/obituaries/s-m-kritsick-42-veterinarian-gave-tv-advice-on-pets.html | S M Kritsick 42 Veterinarian Gave TV Advice on Pets | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/opinion/observer-the-won-t-do-guy.html | Observer The WontDo Guy | By Russell Baker | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/despite-boos-mayor-seeks-black-support1.html | Despite Boos Mayor Seeks Black Support1 | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-18 | https://www.nytimes.com/1994/01/18/nyregion/neediest-cases-small-sums-help-close-neediest-s-gap.html | Neediest Cases Small Sums Help Close Neediests Gap | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/earthquake-parks-parks-are-transformed-into-temporary-homes-for-displaced.html | THE EARTHQUAKE The Parks Parks Are Transformed Into Temporary Homes for the Displaced | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-jersey-s-new-governor-her-own-course-whitman-s-inaugural-speech-outlines.html | NEW JERSEYS NEW GOVERNOR On Her Own Course Whitmans Inaugural Speech Outlines Plans With a Sense of Independence | By Kimberly J McLarin | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/nominee-s-withdrawal-explaining-tax-stance-maid-inman-says-she-was-contractor.html | A NOMINEES WITHDRAWAL Explaining Tax Stance on Maid Inman Says She Was Contractor | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/review-opera-a-new-generation-in-the-met-s-aida.html | ReviewOpera A New Generation in the Mets Aida | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/public-schools-for-profit-phase-2-the-sales-pitch.html | Public Schools for Profit Phase 2 The Sales Pitch | By Peter Passell | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/figure-skating-world-class-titles-and-resumes-don-t-add-up-to-holiday-on-ice.html | FIGURE SKATING WorldClass Titles and Resumes Dont Add Up to Holiday on Ice | By Christopher Clarey | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/j-j-just-remember-that-july-will-come.html | JJJJust Remember That July Will Come | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/mothers-implants-may-harm-infants.html | Mothers Implants May Harm Infants | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-reports-record-profit-for-chrysler-in-4th-quarter.html | COMPANY REPORTS Record Profit For Chrysler In 4th Quarter | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/a-new-winery-quickly-makes-its-mark.html | A New Winery Quickly Makes Its Mark | By Howard G Goldberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-president-to-leave-saatchi-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President to Leave Saatchi in New York | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-york-state-budget-cuomo-s-budget-assailed-for-leaving-state-takeover.html | THE NEW YORK STATE BUDGET Cuomos Budget Assailed for Leaving Out State Takeover of Medicaid Costs | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/about-new-york-an-insider-s-view-of-city-from-get-this-outside.html | ABOUT NEW YORK An Insiders View of City From Get This Outside | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-a-long-way-back-officials-are-warning-there-is-no-quick-fix.html | THE EARTHQUAKE A Long Way Back Officials Are Warning There Is No Quick Fix | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/new-jersey-s-new-governor-inaugural-surprise-whitman-wants-tax-cut-now.html | NEW JERSEYS NEW GOVERNOR Inaugural Surprise Whitman Wants Tax Cut Now | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/ever-unpredictable-flu-pulls-its-punch.html | Ever Unpredictable Flu Pulls Its Punch | By Jane E Brody | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/a-nominee-s-withdrawal-in-inman-s-wake-astonishment-and-a-scramble.html | A NOMINEES WITHDRAWAL In Inmans Wake Astonishment and a Scramble | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/review-fashion-where-reality-and-luxury-meet.html | ReviewFashion Where Reality and Luxury Meet | By Bernadine Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/some-give-each-month-to-neediest.html | Some Give Each Month To Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/style/chronicle-918580.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-football-esiason-says-news-media-spurred-coslet-s-dismissal.html | PRO FOOTBALL Esiason Says News Media Spurred Coslets Dismissal | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-basketball-st-john-s-slide-deepens.html | PRO BASKETBALL St Johns Slide Deepens | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/prudential-and-texas-set-accord.html | Prudential And Texas Set Accord | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/reviews-music-purcell-faure-and-rorem-as-sung-by-a-countertenor.html | ReviewsMusic Purcell Faure and Rorem As Sung by a Countertenor | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/review-rock-visions-of-the-apocalypse-with-a-touch-of-melody.html | ReviewRock Visions of the Apocalypse With a Touch of Melody | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/iran-contra-report-overview-walsh-criticizes-reagan-bush-over-iran-contra.html | THE IRANCONTRA REPORT The Overview WALSH CRITICIZES REAGAN AND BUSH OVER IRANCONTRA | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/on-baseball-perhaps-a-new-era-but-note-the-asterisk.html | ON BASEBALL Perhaps a New Era But Note the Asterisk | By Claire Smith | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/earthquake-overview-tallying-losses-quake-los-angeles-stirs-hopes.html | THE EARTHQUAKE The Overview Tallying Losses From Quake Los Angeles Stirs and Hopes | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/earthquake-scientists-view-geologists-seek-clues-fault-that-caused-quake.html | THE EARTHQUAKE The Scientists View Geologists Seek Clues to Fault That Caused Quake | By Sandra Blakeslee | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/nominee-s-withdrawal-inman-new-york-times-examination-accusations-bias.html | A NOMINEES WITHDRAWAL Inman and The New York Times An Examination of the Accusations of Bias | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/theater-in-review-921505.html | Theater in Review | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/iran-contra-report-cast-soldiers-secretaries-politicians-now-united-bitterness.html | THE IRANCONTRA REPORT The Cast Soldiers Secretaries and Politicians Now United in Bitterness | By Joel Brinkley With Tim Weiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/un-chief-dismisses-top-ranking-aide-from-us.html | UN Chief Dismisses TopRanking Aide From US | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-show-business-movie-and-museum-worlds-are-suffering-with-the-rest.html | THE EARTHQUAKE Show Business Movie and Museum Worlds Are Suffering With the Rest | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/obituaries/henry-balgooyen-trade-expert-81-advised-presidents.html | Henry Balgooyen Trade Expert 81 Advised Presidents | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/escoffier-the-name-s-alive-and-cooking.html | Escoffier The Names Alive and Cooking | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/hockey-messier-s-injured-wrist-doesn-t-need-surgery.html | HOCKEY Messiers Injured Wrist Doesnt Need Surgery | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/theater-in-review-919250.html | Theater in Review | By Wilborn Hampton | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-reports-intel-s-earnings-jump-38-amid-demand-for-its-chips.html | COMPANY REPORTS Intels Earnings Jump 38 Amid Demand for Its Chips | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-accounts-920932.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/a-nominee-s-withdrawal-inman-withdraws-as-clinton-choice-for-defense-chief.html | A NOMINEES WITHDRAWAL INMAN WITHDRAWS AS CLINTON CHOICE FOR DEFENSE CHIEF | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/baseball-owners-adopt-revenue-plan-but-it-s-tied-to-salary-cap.html | BASEBALL Owners Adopt Revenue Plan But Its Tied To Salary Cap | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-basketball-purdue-puts-the-big-10-in-a-spin.html | PRO BASKETBALL Purdue Puts The Big 10 In a Spin | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/long-island-woman-arrested-in-death-of-22-month-old-son.html | Long Island Woman Arrested In Death of 22MonthOld Son | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/market-place-the-best-offer-for-paramount-they-re-too-close-to-tell.html | Market Place The best offer for Paramount Theyre too close to tell | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-coping-aftershocks-in-paradise-hearts-are-trembling-too.html | THE EARTHQUAKE Coping Aftershocks in Paradise Hearts Are Trembling Too | By Jane Gross | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/temple-of-dendur-opens-front-porch.html | Temple of Dendur Opens Front Porch | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/personal-health-health-alarm-for-a-sleep-deprived-society.html | Personal Health Health alarm for a sleepdeprived society | Jane E Brody | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/sports-of-the-times-steve-tasker-is-a-special-specialist.html | Sports of The Times Steve Tasker Is a Special Specialist | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/first-presidential-check-up-finds-clinton-is-in-excellent-health.html | First Presidential CheckUp Finds Clinton Is in Excellent Health | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/obituaries/chung-il-kwon-korean-general-and-premier-76.html | Chung Il Kwon Korean General And Premier 76 | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/obituaries/fred-snowden-basketball-coach-and-black-pioneer-is-dead-at-57.html | Fred Snowden Basketball Coach And Black Pioneer Is Dead at 57 | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/books/books-of-the-times-an-author-s-life-reflects-19th-century-america.html | Books of The Times An Authors Life Reflects 19thCentury America | By Margo Jefferson | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/universities-turn-to-computers-to-lure-students.html | Universities Turn to Computers to Lure Students | By Ken Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/credit-markets-treasuries-post-modest-price-gain.html | CREDIT MARKETS Treasuries Post Modest Price Gain | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |

| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/food-notes-919225.html | Food Notes | Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-lilly-to-sell-or-spin-off-most-non-drug-lines.html | COMPANY NEWS Lilly to Sell or Spin Off Most NonDrug Lines | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/testimony-in-bomb-case-links-loose-ends.html | Testimony in Bomb Case Links Loose Ends | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/theater-in-review-921513.html | Theater in Review | By Ben Brantley | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/at-lunch-with-paul-zaloom-e-mc-where-m-mad-and-c-cap.html | AT LUNCH WITH Paul Zaloom Emc Where mMad and cCap | By Marialisa Calta | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-japan-airlines-will-cut-5000-jobs-in-revamping.html | COMPANY NEWS Japan Airlines Will Cut 5000 Jobs in Revamping | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-two-promotions-at-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Promotions At Backer Spielvogel | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/mexico-backing-social-changes-urged-by-rebels.html | Mexico Backing Social Changes Urged by Rebels | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/the-pop-life-919187.html | The Pop Life | By Sheila Rule | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-york-state-budget-eye-november-budgets-have-variety-audiences-voters-all.html | THE NEW YORK STATE BUDGET An Eye on November Budgets Have a Variety of Audiences Voters of All Stripes and Bankers Too | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/plain-and-simple-southwestern-dish-with-an-italian-start.html | PLAIN AND SIMPLE Southwestern Dish With an Italian Start | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/the-iran-contra-report-reaction-report-is-dividing-the-parties-again.html | THE IRANCONTRA REPORT Reaction REPORT IS DIVIDING THE PARTIES AGAIN | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-hill-holliday-quits-burger-king-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Quits Burger King Review | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/baseball-mcdowell-gonzalez-in-record-requests.html | BASEBALL McDowell Gonzalez In Record Requests | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/metropolitan-diary-919900.html | Metropolitan Diary | By Ron Alexander | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/media-business-advertising-many-college-dorms-brand-pitches-replace-che-rock.html | THE MEDIA BUSINESS Advertising In many college dorms brand pitches replace Che rock bands and James Dean as poster subjects | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-viacom-revises-its-offer.html | COMPANY NEWS Viacom Revises Its Offer | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/figure-skating-harding-stands-firm-in-9-hour-meeting.html | FIGURE SKATING Harding Stands Firm In 9Hour Meeting | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/downtown-renewal-education-gives-store-a-new-life.html | Downtown RenewalEducation Gives Store A New Life | By Jeff Hampton | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/hospitals-unit-proposes-a-reduction-in-services.html | Hospitals Unit Proposes A Reduction in Services | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-the-freeways-some-find-commuting-a-trial-others-a-snap.html | THE EARTHQUAKE The Freeways Some Find Commuting A Trial Others a Snap | By Elizabeth Kolbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-the-apartments-with-16th-body-found-grim-vigil-is-complete.html | THE EARTHQUAKE The Apartments With 16th Body Found Grim Vigil Is Complete | By Dirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/russian-impasse-sets-off-a-ruble-panic.html | Russian Impasse Sets Off a Ruble Panic | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/bridge-917230.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/on-pro-football-the-final-4-emerge-through-hard-work.html | ON PRO FOOTBALL The Final 4 Emerge Through Hard Work | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/dresden-journal-a-german-crash-course-it-s-public-etiquette-101.html | Dresden Journal A German Crash Course Its Public Etiquette 101 | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/where-the-bodies-are-buried.html | Where the Bodies Are Buried | By Peter Kornbluh and Malcolm Byrne | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/theater-in-review-921521.html | Theater in Review | By Ben Brantley | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/calvin-klein-underwear-being-sold.html | Calvin Klein Underwear Being Sold | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-basketball-talk-may-be-cheap-but-nets-coleman-certainly-won-t-be.html | PRO BASKETBALL Talk May Be Cheap but Nets Coleman Certainly Wont Be | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/how-one-new-york-coffee-bar-came-to-be.html | How One New York Coffee Bar Came to Be | By Lena Williams | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/the-new-york-state-budget-cuomo-calls-for-tax-cuts-for-business.html | THE NEW YORK STATE BUDGET Cuomo Calls For Tax Cuts For Business | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/olympics-cbs-wins-the-rights-to-98-winter-games.html | OLYMPICS CBS Wins the Rights to 98 Winter Games | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/public-private-and-now-babe-feminism.html | Public  Private And Now Babe Feminism | By Anna Quindlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-reports-reduced-real-estate-losses-bolster-big-new-york-banks.html | COMPANY REPORTS Reduced Real Estate Losses Bolster Big New York Banks | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/patrolling-south-africa-s-hardest-beat.html | Patrolling South Africas Hardest Beat | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/hockey-streaking-rangers-can-rest-on-their-laurels.html | HOCKEY Streaking Rangers Can Rest on Their Laurels | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/theater/review-theater-metaphysical-lessons-in-the-dream-logic-of-richard-foreman.html | ReviewTheater Metaphysical Lessons In the Dream Logic Of Richard Foreman | By Ben Brantley | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/wine-talk-warning-winespeak-can-often-intoxicate.html | WINE TALK Warning Winespeak Can Often Intoxicate | By Frank J Prial | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/sports/pro-football-cowboys-going-from-a-headache-to-the-flu.html | PRO FOOTBALL Cowboys Going From a Headache to the Flu | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/the-unsung-champ-of-a-green-felt-field-flushing-man-is-king-of-billiards.html | The Unsung Champ Of a Green Felt Field Flushing Man Is King of Billiards | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-in-terms-of-technology-viacom-might-have-an-edge.html | COMPANY NEWS In Terms of Technology Viacom Might Have an Edge | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-jersey-s-new-governor-grand-jury-indicts-suspect-93-counts-attack-that.html | NEW JERSEYS NEW GOVERNOR Grand Jury Indicts Suspect on 93 Counts in Attack That Killed 6 on Long Island Rail Road | By John T McQuiston | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/the-earthquake-insurance-adjusters-take-stock-of-losses-after-quake.html | THE EARTHQUAKE Insurance Adjusters Take Stock Of Losses After Quake | By Michael Quint | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/bosnian-peace-talks-appear-near-failure-again.html | Bosnian Peace Talks Appear Near Failure Again | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/psychiatrist-says-years-of-abuse-led-woman-to-cut-husband.html | Psychiatrist Says Years of Abuse Led Woman to Cut Husband | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/movies/review-film-business-of-abduction-told-by-a-victim-s-sister.html | ReviewFilm Business of Abduction Told by a Victims Sister | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/the-purposeful-cook-two-hearty-french-classics-perfect-for-those-in-hibernation.html | THE PURPOSEFUL COOK Two Hearty French Classics Perfect for Those in Hibernation | By Jacques Pepin | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/bentsen-seeks-freer-asian-markets.html | Bentsen Seeks Freer Asian Markets | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/opinion/in-america-dissecting-violence.html | In America Dissecting Violence | By Bob Herbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/new-jersey-s-new-governor-reporter-s-notebook-little-warning-given-tax-cut.html | NEW JERSEYS NEW GOVERNOR Reporters Notebook Little Warning Given of Tax Cut in Whitman Speech | By Jerry Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/books/book-notes-918644.html | Book Notes | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/company-news-apple-loses-key-official-to-motorola.html | COMPANY NEWS Apple Loses Key Official To Motorola | By Steve Lohr | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/the-iran-contra-report-news-analysis-the-inquiry-that-couldn-t.html | THE IRANCONTRA REPORT News Analysis The Inquiry That Couldnt | By David E Rosenbaum | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/us/pennsylvania-defies-us-abortion-rule.html | Pennsylvania Defies US Abortion Rule | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/world/rabin-says-peace-with-syria-may-require-a-painful-price.html | Rabin Says Peace With Syria May Require a Painful Price | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-19 | https://www.nytimes.com/1994/01/19/business/the-media-business-advertising-addenda-people-920924.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/nyregion/suspect-charged-in-88-killing-of-bronx-boy-10.html | Suspect Charged in 88 Killing of Bronx Boy 10 | By Felicia R Lee | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/style/chronicle-921491.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-19 | https://www.nytimes.com/1994/01/19/arts/reviews-music-an-image-is-refined-by-a-recital-debut.html | ReviewsMusic An Image Is Refined By a Recital Debut | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/political-memo-whitman-s-tax-pledge-a-bold-risky-surprise.html | POLITICAL MEMO Whitmans Tax Pledge A Bold Risky Surprise | By Jerry Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/italy-s-christian-democrats-renamed-seek-popularity.html | Italys Christian Democrats Renamed Seek Popularity | By John Tagliabue | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/olympics-cbs-says-it-should-break-even-on-nagano.html | OLYMPICS CBS Says It Should Break Even On Nagano | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/witness-says-lorena-bobbitt-earlier-threatened-to-maim-husband.html | Witness Says Lorena Bobbitt Earlier Threatened to Maim Husband | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/zairians-strike-over-plan-to-close-parliament.html | Zairians Strike Over Plan to Close Parliament | By Kenneth B Noble | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/cortines-says-bad-schools-are-facing-takeovers.html | Cortines Says Bad Schools Are Facing Takeovers | By Sam Dillon | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-president-is-named-by-biogen.html | COMPANY NEWS President Is Named By Biogen | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/japan-s-chief-says-us-economists-oppose-trade-targets.html | Japans Chief Says US Economists Oppose Trade Targets | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/no-minee-s-withdrawal-washington-memo-even-washington-insiders-are-bashers.html | A NOMINEES WITHDRAWAL Washington Memo Even Washington Insiders Are Bashers Nowadays | By Maureen Dowd | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/credit-markets-long-bonds-down-on-profit-taking.html | CREDIT MARKETS Long Bonds Down on Profit Taking | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |

Page 14124 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/justices-weigh-states-tactic-of-using-tax-to-fight-drugs.html | Justices Weigh States Tactic Of Using Tax to Fight Drugs | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/archives/in-a-rush-help-is-available-for-a-fee.html | In a Rush Help Is Available for a Fee | By Clare Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/currents-designed-by-women-made-for-everyone.html | CURRENTS Designed by Women Made for Everyone | By Dulcie Leimbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/serbs-and-croats-in-accord-threat-to-muslims-is-feared.html | Serbs and Croats in Accord Threat to Muslims Is Feared | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/earthquake-president-clinton-visits-quake-area-feels-earth-rumble.html | THE EARTHQUAKE The President Clinton Visits Quake Area And Feels the Earth Rumble | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/pro-basketball-knicks-ransack-mr-robinson-s-neighborhood.html | PRO BASKETBALL Knicks Ransack Mr Robinsons Neighborhood | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/football-no-bother-no-worries-but-still-no-rings.html | FOOTBALL No Bother No Worries But Still No Rings | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/figure-skating-ex-husband-of-harding-arrested-in-skating-attack.html | FIGURE SKATING ExHusband of Harding Arrested in Skating Attack | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/the-media-business-advertising-addenda-dhl-worldwide-to-goodby-berlin.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DHL Worldwide To Goodby Berlin | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/ruble-sinks-further-in-a-whirl-of-political-rumors.html | Ruble Sinks Further in a Whirl of Political Rumors | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/currents-architecture-for-and-with-children.html | CURRENTS Architecture for and With Children | By Dulcie Leimbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/the-earthquake-the-work-force-2-days-after-quake-a-taste-of-traffic-to-come.html | THE EARTHQUAKE The Work Force 2 Days After Quake a Taste of Traffic to Come | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-a-japanese-star-of-the-80s-implodes.html | COMPANY NEWS A Japanese Star of the 80s Implodes | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-microsoft-has-22-rise-in-earnings.html | COMPANY REPORTS Microsoft Has 22 Rise In Earnings | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |

| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/cuomo-school-plan-seizes-the-middle-of-the-road.html | Cuomo School Plan Seizes the Middle of the Road | By James Dao | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-20 | https://www.nytimes.com/1994/01/20/books/books-of-the-times-a-toast-to-love-and-a-literary-family.html | Books of The Times A Toast to Love and a Literary Family | By Christopher LehmannHaupt | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/the-media-business-advertising-addenda-a-moscow-agency-joins-ad-federation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Moscow Agency Joins Ad Federation | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/poll-finds-increasing-confidence-in-economy-and-in-the-president.html | Poll Finds Increasing Confidence In Economy and in the President | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/in-prosecution-evidence-bombing-defendant-finds-an-alibi.html | In Prosecution Evidence Bombing Defendant Finds an Alibi | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/the-media-business-advertising-addenda-burnett-picks-team-for-asia-operations.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Picks Team For Asia Operations | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/college-basketball-ollie-s-coast-to-coast-in-last-0-02.8-wins-it.html | COLLEGE BASKETBALL Ollies CoasttoCoast In Last 0028 Wins It | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/hockey-mclennan-finally-loses-one-in-the-nets.html | HOCKEYMcLennan Finally Loses One in the Nets | By Charles Nobles | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/bentsen-says-china-isn-t-doing-enough-on-rights.html | Bentsen Says China Isnt Doing Enough on Rights | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/a-region-of-crystal-beauty-or-weariness-or-fear-another-day-at-the-beach.html | A Region of Crystal Beauty or Weariness or Fear Another Day at the Beach | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/man-is-killed-as-2-are-wounded.html | Man Is Killed as 2 Are Wounded | By Norimitsu Onishi | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/revlon-s-chairman-donates-10-million-to-the-guggenheim.html | Revlons Chairman Donates 10 Million To the Guggenheim | By Carol Vogel | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/essay-inman-out.html | Essay Inman Out | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/a-region-of-crystal-beauty-or-weariness-or-fear-icy-mountain-rescue.html | A Region of Crystal Beauty or Weariness or Fear Icy Mountain Rescue | By Robert Hanley | TX 3-773-792 | 1994-03-07 |

| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/torkham-journal-on-the-khyber-road-the-afghans-shall-not-pass.html | Torkham Journal On the Khyber Road the Afghans Shall Not Pass | By Henry Kamm | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/pennzoil-challenged-on-taxes.html | Pennzoil Challenged On Taxes | By Allen R Myerson | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/the-media-business-new-publishers-selected-for-fortune-and-money.html | THE MEDIA BUSINESS New Publishers Selected For Fortune and Money | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/whitman-and-cuomo-seek-to-cut-different-taxes-for-same-reasons.html | Whitman and Cuomo Seek to Cut Different Taxes for Same Reasons | By Tom Redburn | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/where-to-find-it.html | WHERE TO FIND IT | By Terry Trucco | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/figure-skating-no-flowers-for-russians-pair-make-do-with-gold.html | FIGURE SKATING No Flowers for Russians Pair Make Do With Gold | By Chriostopher Clarey | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/the-city-shuddered.html | The City Shuddered | By Carolyn See | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/review-music-pianist-whose-intense-subjectivity-turns-listeners-into.html | ReviewMusic A Pianist Whose Intense Subjectivity Turns Listeners Into Eavesdroppers | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-amr-citing-strike-posts-253-million-loss.html | COMPANY REPORTS AMR Citing Strike Posts 253 Million Loss | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/economic-scene-the-two-faces-of-clinton-s-trade-policy-one-a-frown-for-japan.html | Economic Scene The two faces of Clintons trade policy one a frown for Japan | By Peter Passell | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/garden-q-a.html | Garden Q A | By Linda Yang | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/market-place-bracing-for-northwest-air-s-issue.html | Market Place Bracing for Northwest Airs Issue | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/iran-contra-isn-t-over-for-oliver-north.html | IranContra Isnt Over for Oliver North | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/man-charged-over-melee-at-a-mosque.html | Man Charged Over Melee At a Mosque | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/frozen-out-of-fuel-utilities-impose-scattered-blackouts.html | Frozen Out of Fuel Utilities Impose Scattered Blackouts | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/a-nominee-s-withdrawal-nunn-spurned-a-clinton-offer-of-defense-job.html | A NOMINEES WITHDRAWAL Nunn Spurned A Clinton Offer Of Defense Job | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/1-quake-2-worlds.html | 1 Quake 2 Worlds | By Ruben Martinez | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/here-sheep-count-day-and-night.html | Here Sheep Count Day and Night | By Suzanne Slesin | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/review-fashion-classically-couture.html | ReviewFashion Classically Couture | By Bernadine Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/where-have-all-the-shovels-gone.html | Where Have All the Shovels Gone | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/review-jazz-regional-idiosyncrasies-and-playing-with-pitch.html | ReviewJazz Regional Idiosyncrasies And Playing With Pitch | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/figure-skating-grounds-may-exist-to-remove-harding.html | FIGURE SKATING Grounds May Exist To Remove Harding | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/media-business-advertising-wltw-fm-finds-success-with-ever-evolving-definition.html | THE MEDIA BUSINESS ADVERTISING WLTWFM finds success with an everevolving definition of soft adult contemporary music | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/obituaries/mg-guerreiro-69-family-court-judge-in-new-york-is-dead.html | MG Guerreiro 69 Family Court Judge In New York Is Dead | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/a-nominee-s-withdrawal-colleagues-are-as-much-baffled-by-the-way-inman-withdrew.html | A NOMINEES WITHDRAWAL Colleagues Are as Much Baffled by the Way Inman Withdrew | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/a-region-of-crystal-beauty-or-weariness-or-fear.html | A Region of Crystal Beauty or Weariness or Fear | By David Gonzalez | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/style/chronicle-928550.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-memo-about-phar-mor-destroyed-report-says.html | COMPANY NEWS Memo About PharMor Destroyed Report Says | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/giuliani-announces-plan-for-jobs-for-welfare-clients.html | Giuliani Announces Plan For Jobs for Welfare Clients | By Esther B Fein | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/pro-football-allen-not-only-endures-he-prevails.html | PRO FOOTBALL Allen Not Only Endures He Prevails | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/a-cowboy-stamp-that-wasn-t-is-recalled.html | A Cowboy Stamp That Wasnt Is Recalled | By Michael Wines | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/the-earthquake-the-victims-the-unthinkable-occurs-homelessness.html | THE EARTHQUAKE The Victims The Unthinkable Occurs Homelessness | By Charisse Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/new-study-links-gene-to-risk-of-bone-disease.html | New Study Links Gene to Risk of Bone Disease | By Jane E Brody | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/skiing-olympic-aura-at-vermont-mom-pop-resort.html | SKIING Olympic Aura at Vermont MomPop Resort | By Barbara Lloyd | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/rock-greats-hail-hail-their-own-at-spirited-hall-of-fame-ceremony.html | Rock Greats Hail Their Own At Spirited Hall of Fame Ceremony | By Sheila Rule | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/currents-luminous-art-that-softens-a-subway.html | CURRENTS Luminous Art That Softens a Subway | By Dulcie Leimbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/crime-issue-spurs-giving-to-neediest.html | Crime Issue Spurs Giving To Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/review-dance-brazen-feminine-rage-amid-a-flow-of-energy.html | ReviewDance Brazen Feminine Rage Amid a Flow of Energy | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-earnings-dip-at-pfizer-stock-dives.html | COMPANY REPORTS Earnings Dip At Pfizer Stock Dives | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/basketball-victory-runs-gamut-from-coleman-to-12th-man.html | BASKETBALL Victory Runs Gamut From Coleman To 12th Man | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/rebels-in-colombia-kidnap-2-us-missionaries.html | Rebels in Colombia Kidnap 2 US Missionaries | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/talking-with-bernice-king-shaping-her-own-dream.html | TALKING WITH Bernice King Shaping Her Own Dream | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/teachers-and-parents-file-suit-over-school-repairs.html | Teachers and Parents File Suit Over School Repairs | By Josh Barbanel | TX 3-773-792 | 1994-03-07 |

| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/a-decision-no-new-commissioner.html | A Decision No New Commissioner | By Murray Chass | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/house-proud.html | House Proud | By William L Hamilton | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/in-the-mutual-fund-industry-new-worries-about-trading.html | In the Mutual Fund Industry New Worries About Trading | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/bridge-925853.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/prudential-securities-case-gets-its-first-public-hearing.html | Prudential Securities Case Gets Its First Public Hearing | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/earthquake-why-buildings-collapsed-quake-revealed-flaws-safe-structures-design.html | THE EARTHQUAKE Why Buildings Collapsed Quake Revealed Flaws in Safe Structures Design | By Jane Fritsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/baseball-central-divisions-are-added-to-baseball-s-lineup.html | BASEBALL Central Divisions Are Added to Baseballs Lineup | By Claire Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/style/chronicle-928542.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/dispute-grows-over-un-s-troops-in-bosnia.html | Dispute Grows Over UNs Troops in Bosnia | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-reports-digital-loss-in-2d-quarter-stuns-market.html | COMPANY REPORTS Digital Loss In 2d Quarter Stuns Market | By Glenn Rifkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/bitter-cold-disrupts-power-travel-and-life-in-general.html | Bitter Cold Disrupts Power Travel and Life in General | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/a-nominee-s-withdrawal-inman-faced-scrutiny-on-jailed-arms-dealer.html | A NOMINEES WITHDRAWAL Inman Faced Scrutiny On Jailed Arms Dealer | By Tim Weiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/football-bam-crunch-thwack-madden-to-nbc.html | FOOTBALL Bam Crunch Thwack Madden to NBC | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/opinion/journal-tonya-trashed.html | Journal Tonya Trashed | By Frank Rich | TX 3-773-792 | 1994-03-07 |

Page 14130 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-20 | https://www.nytimes.com/1994/01/20/business/company-news-qvc-weighs-revising-its-paramount-bid.html | COMPANY NEWS QVC Weighs Revising Its Paramount Bid | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/theater/review-theater-kushner-s-adaptation-of-a-french-classic.html | ReviewTheater Kushners Adaptation Of a French Classic | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/sports/sports-of-the-times-the-rush-to-judge-harding.html | Sports of The Times The Rush To Judge Harding | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/the-earthquake-schools-with-150-buildings-unusable-education-waits.html | THE EARTHQUAKE Schools With 150 Buildings Unusable Education Waits | By Ashley Dunn | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/garden/antiques-row-thrives-anew-on-east-60th.html | Antiques Row Thrives Anew On East 60th | By Cara Greenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/world/north-korea-buying-old-russian-subs.html | North Korea Buying Old Russian Subs | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/if-shoe-fits-sell-it-another-pair-with-brannock-device-order-book-foot-soldier.html | If the Shoe Fits Sell It and Another Pair With Brannock Device and Order Book Foot Soldier of Footwear Stays on the Move | By N R Kleinfield | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/state-emergency-declared-kentucky-bitter-cold-closes-interstate-highways.html | State of Emergency Declared in Kentucky As Bitter Cold Closes Interstate Highways | By Don Terry | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/arts/review-music-spotlight-on-women-as-composers-of-yore.html | ReviewMusic Spotlight on Women As Composers of Yore | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/nyregion/minority-members-on-council-give-giuliani-list-of-concerns.html | Minority Members on Council Give Giuliani List of Concerns | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-20 | https://www.nytimes.com/1994/01/20/us/reno-is-said-to-choose-new-yorker-as-counsel.html | Reno Is Said to Choose New Yorker as Counsel | By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/greece-finds-itself-obsessed-by-unmentionable-neighbor.html | Greece Finds Itself Obsessed By Unmentionable Neighbor | By Alan Cowell | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/uncovered-short-sales-rise-to-big-board-record.html | Uncovered Short Sales Rise to Big Board Record | By Floyd Norris | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-advertising-addenda-3-partners-leave-botto-roessner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Partners Leave Botto Roessner | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/after-arrest-police-seek-2-others-in-mosque-clash.html | After Arrest Police Seek 2 Others in Mosque Clash | By Ralph Blumenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/whitman-debating-sale-of-the-sports-authority.html | Whitman Debating Sale Of the Sports Authority | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/fda-expected-to-announce-tough-seafood-safety-rules.html | FDA Expected to Announce Tough SeafoodSafety Rules | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/credit-markets-prices-are-up-for-treasury-issues.html | CREDIT MARKETS Prices Are Up for Treasury Issues | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-apple-s-earnings-plungs-as-revenues-rise.html | COMPANY REPORTS Apples Earnings Plungs as Revenues Rise | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/at-center-of-storm-with-cars-in-tow.html | At Center Of Storm With Cars In Tow | By Kirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/basketball-blue-devils-escape-in-week-of-upsets.html | BASKETBALL Blue Devils Escape In Week Of Upsets | By the Associated Pres | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/the-visual-poetry-of-a-japanese-master.html | The Visual Poetry Of a Japanese Master | By Nora Sayre | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/theater/review-theater-the-art-of-making-lists-vivid.html | ReviewTheater The Art of Making Lists Vivid | By Ben Brantley | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/market-place-odd-corporate-performance-by-a-broadway-leading-man.html | Market Place Odd Corporate Performance By a Broadway Leading Man | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/almost-nation-kurds-iraq-special-report-kurds-rebuilding-shattered-land-winning.html | Almost a Nation The Kurds in Iraq  A special report Kurds Rebuilding Shattered Land Winning a Precarious Autonomy | By John Darnton | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/rudman-declines-top-defense-post.html | Rudman Declines Top Defense Post | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-6-trillion-hole-in-japan-s-pocket.html | The 6 Trillion Hole in Japans Pocket | By James Sterngold | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/at-the-bar-after-a-beer-commercial-lassos-lawyers-a-lawyer-replies-in-kind.html | At the Bar After a beer commercial lassos lawyers a lawyer replies in kind | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/cuomo-urging-caution-on-plan-to-fingerprint-those-on-welfare.html | Cuomo Urging Caution on Plan To Fingerprint Those on Welfare | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/review-art-a-raucous-caucus-of-feminists-being-bad.html | ReviewArt A Raucous Caucus Of Feminists Being Bad | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/art-in-review-936472.html | Art in Review | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/obituaries/david-kirschenbaum-dies-at-99-a-leading-dealer-of-rare-books.html | David Kirschenbaum Dies at 99 A Leading Dealer of Rare Books | By Rita Reif | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/sounds-around-town-939803.html | Sounds Around Town | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/japan-s-premier-presses-coalition-to-back-electoral-system-reform.html | Japans Premier Presses Coalition To Back Electoral System Reform | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/theater/review-theater-a-surrogate-father-in-a-mother-s-guise.html | ReviewTheater A Surrogate Father In a Mothers Guise | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-news-prudential-s-investments-called-sound.html | COMPANY NEWS Prudentials Investments Called Sound | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-asts-strong-results-propel-stock.html | COMPANY REPORTSASTs Strong Results Propel Stock | By Kathryn Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/tv-sports-cbs-puts-summerall-and-others-on-spot.html | TV SPORTS CBS Puts Summerall And Others On Spot | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/croat-serb-pact-the-agenda-is-hiding-in-krajina.html | CroatSerb Pact The Agenda Is Hiding in Krajina | By John Kifner | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/style/chronicle-941972.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-reports-computer-associates-net-up-stock-falls.html | COMPANY REPORTS Computer Associates Net Up Stock Falls | By Steve Lohr | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/in-consolidation-cortines-gives-new-aide-broad-powers.html | In Consolidation Cortines Gives New Aide Broad Powers | By Sam Dillon | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-advertising-addenda-people-939854.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/us-sees-double-blow-to-russia-reform.html | US Sees Double Blow to Russia Reform | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/a-wintry-winter-show-of-antiques.html | A Wintry Winter Show of Antiques | By Carol Vogel | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/gonaives-journal-the-bogeyman-s-back-striking-fear-into-haitians.html | Gonaives Journal The Bogeymans Back Striking Fear Into Haitians | By Howard W French | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/leading-reformer-resigns-as-yeltsin-picks-new-cabinet.html | LEADING REFORMER RESIGNS AS YELTSIN PICKS NEW CABINET | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/tv-weekend-alan-bates-cast-adrift-on-the-atlantic-s-2-sides.html | TV Weekend Alan Bates Cast Adrift On the Atlantics 2 Sides | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/on-tennis-violence-evert-says-has-to-do-with-no-1.html | ON TENNIS Violence Evert Says Has to Do With No 1 | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/jury-begins-deliberating-bobbitt-mutilation-case.html | Jury Begins Deliberating Bobbitt Mutilation Case | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/testing-giuliani-s-single-standard-two-cases-mayor-takes-his-view-black.html | Testing Giulianis Single Standard In Two Cases the Mayor Takes His View to Black Audiences | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/media-business-advertising-put-human-face-high-technology-mci-chose-11-year-old.html | THE MEDIA BUSINESS ADVERTISING To put a human face on high technology MCI chose an 11yearold from New Zealand | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/art-in-review-939790.html | Art in Review | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/article-936839-no-title.html | Article 936839  No Title | By Eric Asimov | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/figure-skating-prosecutors-weigh-moves-after-arrest-of-gillooly.html | FIGURE SKATING Prosecutors Weigh Moves After Arrest Of Gillooly | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-21 | https://www.nytimes.com/1994/01/21/obituaries/stuart-scheftel-83-executive-took-part-in-many-civic-posts.html | Stuart Scheftel 83 Executive Took Part In Many Civic Posts | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/movies/review-film-one-man-two-women-and-scenes-of-vancouver.html | ReviewFilm One Man Two Women And Scenes Of Vancouver | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/style/chronicle-933805.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/giuliani-tells-hospitals-unit-to-reconsider-cuts.html | Giuliani Tells Hospitals Unit to Reconsider Cuts | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/on-my-mind-the-price-of-korea.html | On My Mind The Price Of Korea | By A M Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/the-earthquake-closed-roads-forcing-drivers-to-try-trains.html | THE EARTHQUAKE Closed Roads Forcing Drivers to Try Trains | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-advertising-addenda-possible-alliance-for-y-r-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Possible Alliance For Y R London | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/movies/review-film-animated-inventiveness.html | ReviewFilm Animated Inventiveness | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/art-in-review-939781.html | Art in Review | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/dialogue-the-bobby-inman-show-who-can-blame-him.html | DIALOGUE The Bobby Inman Show Who Can Blame Him | By James Webb | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/in-sea-of-wealth-homeless-defy-the-cold.html | In Sea of Wealth Homeless Defy the Cold | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-a-defense-by-time-warner.html | THE MEDIA BUSINESS A Defense By Time Warner | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/basketball-coleman-catches-flu-anderson-gets-augmon.html | BASKETBALL Coleman Catches Flu Anderson Gets Augmon | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/books/books-of-the-times-a-marital-split-amid-french-chic.html | Books of The Times A Marital Split Amid French Chic | By Michiko Kakutani | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/taxi-panel-requires-bullet-resistant-partitions.html | Taxi Panel Requires BulletResistant Partitions | By Norimitsu Onishi | TX 3-773-792 | 1994-03-07 |

Page 14135 of 33266

| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/home-video-936804.html | Home Video | By Peter M Nichols | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/pro-football-burden-of-proof-49er-defense-the-suspect.html | PRO FOOTBALLBurden of Proof 49er Defense the Suspect | By Samantha Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/the-earthquake-crowds-besiege-us-agency-for-earthquake-aid.html | THE EARTHQUAKE Crowds Besiege US Agency for Earthquake Aid | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/vindicating-lawyer-with-aids-years-too-late-bias-battle-over-dismissal-proves.html | Vindicating a Lawyer With AIDS Years Too Late Bias Battle Over Dismissal Proves Costly Not Only to Worker but to Law Firm | By Mireya Navarro | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/horse-racing-eclipse-winners-now-they-re-off-for-horse-of-the-year.html | HORSE RACING Eclipse Winners Now Theyre Off for Horse of the Year | By Joseph Durso | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/company-news-ousted-lilly-chairman-joins-investment-bank.html | COMPANY NEWS Ousted Lilly Chairman Joins Investment Bank | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/for-red-meat-and-a-sense-of-history.html | For Red Meat and a Sense of History | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/german-politics-a-step-forward-a-step-back.html | German Politics A Step Forward a Step Back | By Craig R Whitney | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/sports-of-the-times-what-to-do-about-jordan-and-baseball.html | Sports of The Times What to Do About Jordan And Baseball | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/abroad-at-home-the-royal-president.html | Abroad at Home The Royal President | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/hockey-come-monday-islanders-hope-to-air-out-the-wash.html | HOCKEY Come Monday Islanders Hope to Air Out the Wash | By Charlie Nobles | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/computer-gives-odds-on-jury-awards.html | Computer Gives Odds on Jury Awards | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/figure-skating-pair-dance-a-rumba-to-remember.html | FIGURE SKATING Pair Dance a Rumba to Remember | By Christopher Clarey | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/support-grows-for-earthquake-insurance-bill.html | Support Grows for Earthquake Insurance Bill | By Michael Quint | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/social-service-efforts-imperiled-as-donations-to-neediest-lag.html | SocialService Efforts Imperiled as Donations to Neediest Lag | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/us-plans-talks-on-vietnam-claims.html | US PLANS TALKS ON VIETNAM CLAIMS | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/review-art-a-confluence-of-old-masters-made-better-by-their-company.html | ReviewArt A Confluence of Old Masters Made Better by Their Company | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/washington-talk-the-house-is-grappling-with-itself-on-crime.html | Washington Talk The House Is Grappling With Itself On Crime | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/real-estate.html | Real Estate | By Diana Shaman | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/restaurants-936847.html | Restaurants | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/hospital-sought-out-prenatal-drug-abuse.html | Hospital Sought Out Prenatal Drug Abuse | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/us-offers-trade-plan-on-germany.html | US Offers Trade Plan On Germany | By Ferdinand Protzman | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/movies/reviews-film-of-russian-rednecks-in-a-land-gone-mad.html | Reviews Film Of Russian Rednecks In a Land Gone Mad | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/movies/critic-s-choice-film-robert-altman-then-and-now.html | Critics ChoiceFilm Robert Altman Then and Now | By Caryn James | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/weprin-s-kin-reveal-illness-but-no-details.html | Weprins Kin Reveal Illness But No Details | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/opinion/dialogue-the-bobby-inman-show-who-is-he-to-wail.html | DIALOGUE The Bobby Inman Show Who Is He To Wail | By Arthur Schlesinger Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/sounds-around-town-937290.html | Sounds Around Town | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/the-media-business-advertising-addenda-accounts-939862.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/chemist-can-t-pinpoint-bomb-contents-at-trial.html | Chemist Cant Pinpoint Bomb Contents at Trial | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/bratton-picks-a-chief-known-as-an-innovator.html | Bratton Picks a Chief Known as an Innovator | By George James | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/woman-begins-attending-class-at-the-citadel.html | Woman Begins Attending Class At The Citadel | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/pro-football-davis-and-birden-chiefs-great-unknowns.html | PRO FOOTBALL Davis and Birden Chiefs Great Unknowns | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/counsel-granted-a-broad-mandate-in-clinton-inquiry.html | COUNSEL GRANTED A BROAD MANDATE IN CLINTON INQUIRY | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/us-offers-guide-for-doctors-on-care-of-those-with-hiv.html | US Offers Guide for Doctors On Care of Those With HIV | By Warren E Leary | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/business/us-market-is-closed-tighter-japanese-insurers-argue.html | US Market Is Closed Tighter Japanese Insurers Argue | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/hockey-bourque-at-33-is-still-mr-defense.html | HOCKEY Bourque at 33 Is Still Mr Defense | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/north-korea-reported-to-balk-at-inspection-terms.html | North Korea Reported to Balk at Inspection Terms | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/theater/for-children.html | For Children | By Dulcie Leimbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/washington-defeated-in-this-cold-war.html | Washington Defeated in This Cold War | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/us-and-china-widen-accords-on-civil-rights.html | US and China Widen Accords On Civil Rights | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/earthquake-demons-replace-dolls-bicycles-world-children-quake.html | THE EARTHQUAKE Demons Replace Dolls and Bicycles In World of Children of the Quake | By Elizabeth Kolbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/man-in-the-news-aggressive-prosecutor-robert-bishop-fiske-jr.html | Man in the News Aggressive Prosecutor Robert Bishop Fiske Jr | By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/us/victims-of-china-s-birth-control-policy-are-entitled-to-asylum-a-us-judge-says.html | Victims of Chinas BirthControl Policy Are Entitled to Asylum a US Judge Says | By Robert Pear | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/despite-assurances-complex-factors-drive-up-tax-bills.html | Despite Assurances Complex Factors Drive Up Tax Bills | By Joseph Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/nyregion/cold-wave-hits-bottom-a-slow-climb-out-begins.html | Cold Wave Hits Bottom A Slow Climb Out Begins | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/baseball-white-reportedly-is-ready-to-leave-as-nl-chief.html | BASEBALL White Reportedly Is Ready to Leave as NL Chief | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/world/rebellion-in-mexico-is-putting-the-heat-on-salinas.html | Rebellion in Mexico Is Putting the Heat on Salinas | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/arts/review-dance-joe-goode-group-in-debut.html | ReviewDance Joe Goode Group in Debut | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-21 | https://www.nytimes.com/1994/01/21/sports/bobsledding-dashing-toward-olympics-at-90-miles-an-hour.html | BOBSLEDDING Dashing Toward Olympics at 90 Miles an Hour | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/archives/putting-household-help-on-the-books.html | Putting Household Help on the Books | By Kathleen Murray | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/red-cross-says-the-chinese-are-seriously-discussing-prison-visits.html | Red Cross Says the Chinese Are Seriously Discussing Prison Visits | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/boy-finds-a-role-model-thanks-to-neediest-cases.html | Boy Finds a Role Model Thanks to Neediest Cases | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/football-johnson-stands-ground-every-hair-in-place.html | FOOTBALL Johnson Stands Ground Every Hair in Place | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/oginga-odinga-82-a-longtime-leader-in-kenya-s-politics.html | Oginga Odinga 82 A Longtime Leader In Kenyas Politics | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/review-music-quartet-offers-light-poetry-motion-even-ideology.html | ReviewMusic Quartet Offers Light Poetry Motion Even Ideology | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/bank-rules-are-eased-by-china.html | Bank Rules Are Eased By China | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/figure-skating-different-spins-on-european-comebacks.html | FIGURE SKATING Different Spins on European Comebacks | By Christopher Clarey | TX 3-773-792 | 1994-03-07 |

| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/when-hearing-has-faded-but-voice-is-strong.html | When Hearing Has Faded but Voice Is Strong | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/2d-detective-implicated-in-plot-to-sell-information.html | 2d Detective Implicated In Plot to Sell Information | By Selwyn Raab | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/football-bills-set-their-focus-just-beyond-montana.html | FOOTBALL Bills Set Their Focus Just Beyond Montana | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958948.html | Classical Music in Review | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/football-san-francisco-left-its-heart-with-no-16.html | FOOTBALLSan Francisco Left Its Heart With No 16 | By Samantha Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/about-new-york-and-oh-how-the-many-have-fallen.html | ABOUT NEW YORK And Oh How the Many Have Fallen | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/theater/theaters-are-burned-by-the-cold.html | Theaters Are Burned By the Cold | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/the-dimitrov-conspiracy.html | The Dimitrov Conspiracy | By Stephen Koch | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/health-care-plan-isn-t-cast-in-stone.html | Health Care Plan Isnt Cast in Stone | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958930.html | Classical Music in Review | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-news-layoff-plan-scaled-back-14-at-boeing.html | COMPANY NEWS Layoff Plan Scaled Back 14 at Boeing | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/summerall-and-madden-bound-for-fox.html | Summerall And Madden Bound for Fox | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/mandela-group-issues-parliament-in-waiting-list.html | Mandela Group Issues ParliamentinWaiting List | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/law-dividing-pension-funds-in-divorce-settlements.html | LAW Dividing Pension Funds In Divorce Settlements | By Jan M Rosen | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/hockey-shootout-to-be-tested-if-all-star-game-is-tied.html | HOCKEY Shootout to Be Tested If AllStar Game Is Tied | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/spurning-qvc-paramount-embraces-new-viacom-bid.html | Spurning QVC Paramount Embraces New Viacom Bid | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/snowstorms-and-earthquake-put-retailers-to-test.html | Snowstorms and Earthquake Put Retailers to Test | By Barnaby J Feder | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/basketball-home-is-the-hero-anderson-sparks-nets.html | BASKETBALL Home Is the Hero Anderson Sparks Nets | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/baseball-a-pressured-bill-white-delays-his-resignation.html | BASEBALL A Pressured Bill White Delays His Resignation | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/city-makes-effort-to-settle-suits-at-otb.html | City Makes Effort to Settle Suits at OTB | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/reinvent-welfare-humanely.html | Reinvent Welfare Humanely | By Lynn Woolsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/kenneth-utt-72-producer-of-films-who-also-acted.html | Kenneth Utt 72 Producer of Films Who Also Acted | By By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/praise-of-innis-wins-rebuke-for-giuliani.html | Praise of Innis Wins Rebuke For Giuliani | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/roles-and-goals-for-an-energetic-bratton.html | Roles and Goals for an Energetic Bratton | By Clifford Krauss | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-reports-big-electric-concern-has-large-loss.html | COMPANY REPORTS Big Electric Concern Has Large Loss | By John Holusha | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/mother-of-boy-missing-in-91-vanishes-too.html | Mother of Boy Missing in 91 Vanishes Too | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/lorena-bobbitt-acquitted-in-mutilation-of-husband.html | Lorena Bobbitt Acquitted In Mutilation of Husband | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/archives/dangerous-territory-for-mutual-funds.html | Dangerous Territory for Mutual Funds | By Mary Rowland | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/q-a-952729.html | Q  A | By Leonard Sloane | TX 3-773-792 | 1994-03-07 |

| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958980.html | Classical Music in Review | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/2-western-economists-quit-russia-posts.html | 2 Western Economists Quit Russia Posts | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/school-building-agency-official-pleads-guilty-to-taking-bribes.html | School Building Agency Official Pleads Guilty to Taking Bribes | By Joseph P Fried | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/cuny-says-speech-by-jeffries-hurt-fund-raising.html | CUNY Says Speech by Jeffries Hurt Fund Raising | By Maria Newman | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/basketball-high-noon-in-the-post-shaq-over-ewing.html | BASKETBALL High Noon In the Post Shaq Over Ewing | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/whitman-concedes-chance-of-higher-property-taxes.html | Whitman Concedes Chance Of Higher Property Taxes | By Todd S Purdum | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/in-cold-brooklyn-water-main-bursts-and-floods.html | In Cold Brooklyn Water Main Bursts and Floods | By Joe Sexton | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/the-earthquake-in-the-car-on-a-post-quake-commute.html | The Earthquake In the Car on a PostQuake Commute | By Charisse Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/choice-expected-for-rights-chief.html | CHOICE EXPECTED FOR RIGHTS CHIEF | By Steven A Holmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/regulations-for-sex-clubs-are-strengthened-in-effort-to-curb-aids-risk.html | Regulations for Sex Clubs Are Strengthened in Effort to Curb AIDS Risk | By Mireya Navarro | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/search-for-defense-chief-narrows-to-pentagon-deputy.html | Search for Defense Chief Narrows to Pentagon Deputy | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/sills-may-get-the-top-job-at-lincoln-center.html | Sills May Get The Top Job At Lincoln Center | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/style/chronicle-959146.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/style/chronicle-959138.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/a-setback-for-economy-and-us-trade.html | A Setback for Economy and US Trade | By James Sterngold | TX 3-773-792 | 1994-03-07 |

| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/review-dance-mirthfulness-and-passion-in-three-works-by-robbins.html | ReviewDance Mirthfulness and Passion In Three Works by Robbins | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/dr-a-t-jersild-91-teacher-and-expert-in-child-psychology.html | Dr A T Jersild 91 Teacher and Expert In Child Psychology | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/on-a-brooklyn-street-witnesses-to-a-catastrophe.html | On a Brooklyn Street Witnesses to a Catastrophe | By Thomas J Lueck | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/sold-time-to-call-them-the-new-england-permanents.html | Sold Time to Call Them the New England Permanents | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958956.html | Classical Music in Review | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/dow-soars-to-a-close-above-3900.html | Dow Soars To a Close Above 3900 | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/frozen-earth-seeking-peace-father-s-painful-search-continues-for-sara-anne-wood.html | In Frozen Earth Seeking Peace A Fathers Painful Search Continues for Sara Anne Wood | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958972.html | Classical Music in Review | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/with-assembly-speaker-incapacitated-successor-rapidly-emerges.html | With Assembly Speaker Incapacitated Successor Rapidly Emerges | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/cable-industry-endorses-ratings-and-devices-to-lock-out-violence.html | Cable Industry Endorses Ratings And Devices to Lock Out Violence | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/abortion-foes-fail-to-attract-crowds-of-past.html | Abortion Foes Fail to Attract Crowds of Past | By Steven A Holmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/figure-skating-lawyer-says-credibility-of-bodyguard-is-key.html | FIGURE SKATING Lawyer Says Credibility Of Bodyguard Is Key | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/assad-s-son-killed-in-an-auto-crash.html | ASSADS SON KILLED IN AN AUTO CRASH | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/investing-the-new-quest-funds-that-are-tax-efficient.html | INVESTING The New Quest Funds That Are TaxEfficient | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/pishchana-journal-soviet-breadbasket-digs-for-crumbs.html | Pishchana Journal Soviet Breadbasket Digs for Crumbs | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/hamilton-southworth-86-dies-internist-promoted-living-wills.html | Hamilton Southworth 86 Dies Internist Promoted Living Wills | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/earthquake-aftershocks-rumble-prompting-agitated-question-isn-t-it-over-yet.html | THE EARTHQUAKE Aftershocks Rumble On Prompting an Agitated Question Isnt It Over Yet | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/review-dance-ritual-to-a-1970-s-beat.html | ReviewDance Ritual to a 1970s Beat | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/observer-of-course-crime-pays.html | Observer Of Course Crime Pays | By Russell Baker | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/finger-pointing-by-nato-allies-delays-help-for-a-bosnian-town.html | FingerPointing by NATO Allies Delays Help for a Bosnian Town | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/judge-approves-big-prudential-settlement.html | Judge Approves Big Prudential Settlement | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/us-is-setting-up-tent-cities-as-nerves-fray-after-quake.html | US Is Setting Up Tent Cities As Nerves Fray After Quake | By Jane Fritsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/classical-music-in-review-958964.html | Classical Music in Review | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/opinion/public-private-the-port-report.html | Public  Private The  port Report | By Anna Quindlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/beliefs-index-good-deeds-down-25-index-good-thoughts-up-4-index-prejudice.html | Beliefs Index of Good Deeds Down 25 Index of Good Thoughts Up 4 Index of Prejudice Unchanged | By Peter Steinfels | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/obituaries/allan-g-odell-90-burma-shave-executive-linked-beards-to-bards.html | Allan G Odell 90 Burma Shave Executive Linked Beards to Bards | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/special-prosecutor-open-office-little-rock-for-inquiry-clintons-land-deal.html | Special Prosecutor to Open Office in Little Rock for Inquiry on Clintons Land Deal | By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/bridge-952354.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/nyregion/cards-with-stats-in-multiples-of-1.25.html | Cards With Stats in Multiples of 125 | By James Barron | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-news-toyota-to-hire-designers-on-a-contractual-basis.html | COMPANY NEWS Toyota to Hire Designers On a Contractual Basis | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/sports/sports-of-the-times-dont-rally-round-this-flag-boys.html | Sports of The Times Dont Rally Round This Flag Boys | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/justices-to-review-order-curbing-abortion-protest.html | Justices to Review Order Curbing Abortion Protest | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-news-lederle-president-named-to-head-immunex.html | COMPANY NEWS Lederle President Named to Head Immunex | By Harriet King | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/arts/review-dance-speed-and-nuance-speed-and-daring.html | ReviewDance Speed and Nuance Speed and Daring | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/us/gop-sees-crime-as-a-major-issue.html | GOP SEES CRIME AS A MAJOR ISSUE | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/business/company-reports-caterpillars-shares-jump-on-a-strong-profit-report.html | COMPANY REPORTSCaterpillars Shares Jump On a Strong Profit Report | By Richard Ringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-22 | https://www.nytimes.com/1994/01/22/world/japanese-premier-loses-showdown-on-voting-reform.html | JAPANESE PREMIER LOSES SHOWDOWN ON VOTING REFORM | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/film-hollywood-isnt-blind-to-the-possibilities-for-men.html | FILMHollywood Isnt Blind to the Possibilities   for Men | By Michele Willens | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-guide-to-boating-from-aft-to-stern.html | A Guide To Boating From Aft To Stern | By Barbara Delatiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/higher-taxes-imperil-a-hamburger-shrine.html | Higher Taxes Imperil a Hamburger Shrine | By Bill Ryan | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/classical-view-when-the-piano-came-of-age-a-sonic-museum.html | CLASSICAL VIEW When the Piano Came of Age A Sonic Museum | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/exit-the-louse.html | Exit the Louse | By Anne Lamott | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/figure-skating-kerrigan-to-get-an-update-from-officials.html | FIGURE SKATING Kerrigan to Get an Update From Officials | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/cold-comfort-hardy-iceboaters-sail-into-winter.html | Cold Comfort Hardy Iceboaters Sail Into Winter | By Jon Nordheimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-nation-once-again-capital-cry-press-did-it.html | The Nation Once again Capital Cry Press Did It | By Maureen Dowd | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/film-view-the-details-are-vietnamese-the-vision-guilty-american.html | FILM VIEWThe Details Are Vietnamese The Vision Guilty American | By Lan Cao | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/long-island-qa-pamela-l-dewitt-providing-home-hospice-care-to.html | Long Island QA Pamela L DewittProviding Home Hospice Care to Support the Terminally Ill | By John Rather | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/dance-a-plie-grows-in-brooklyn.html | DANCE A Plie Grows in Brooklyn | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-hunts-point-rebuilding-of-streets-delayed.html | NEIGHBORHOOD REPORT HUNTS POINT Rebuilding of Streets Delayed | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/fiction.html | FICTION | By Susannah Hunnewell | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/millburn-contends-with-bias-accusations-after-2-incidents.html | Millburn Contends With Bias Accusations After 2 Incidents | By Cheryl Baisden | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/interface-people-and-technology-techno-indulgence-as-sin.html | Interface People and Technology TechnoIndulgence as Sin | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-sheepshead-bay-with-regret-city-rejects-loehmann-s.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY With Regret City Rejects Loehmanns | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/theater-a-girl-a-grandmother-and-bette-davis.html | THEATER A Girl a Grandmother and Bette Davis | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-british-figure-skater-with-roots-in-greenwich.html | A British Figure Skater With Roots in Greenwich | By Darice Bailer | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/sunday-view-why-classics-should-never-be-a-penance.html | SUNDAY VIEW Why Classics Should Never Be a Penance | By Vincent Canby | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/recordings-view-enthralling-missives-from-sondheim-s-world.html | RECORDINGS VIEW Enthralling Missives From Sondheims World | By Stephen Holden | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/sarajevo-shelling-kills-six-children.html | SARAJEVO SHELLING KILLS SIX CHILDREN | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/hers-whose-life-is-it.html | HERSWhose Life Is It | By Nora Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/us-shift-on-beijing-will-embrace-win-change.html | US Shift on Beijing Will Embrace Win Change | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/classical-music-dvorak-loved-pigeons-and-trains-not-ideology.html | CLASSICAL MUSIC Dvorak Loved Pigeons and Trains Not Ideology | By Michael Beckerman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/county-s-wish-list-for-albany.html | Countys Wish List For Albany | By James Feron | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-gear-traveling-tableware.html | TRAVEL ADVISORY GEAR Traveling Tableware | By Terry Trucco | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/muslim-gave-racist-speech-jackson-says.html | Muslim Gave Racist Speech Jackson Says | By Alan Finder | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/perspectives-housing-and-stores-for-a-site-off-union-square.html | PERSPECTIVES Housing and Stores for a Site Off Union Square | By Alan S Oser | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/movies/film-view-seeing-schindler-plain.html | FILM VIEW Seeing Schindler Plain | By Caryn James | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dressage-attracting-older-riders.html | Dressage Attracting Older Riders | By Joanne Kadish | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-harlem-business-district-starts-slowly.html | NEIGHBORHOOD REPORT HARLEM Business District Starts  Slowly | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/discretion-is-the-better-part-of-infidelity.html | Discretion Is the Better Part of Infidelity | By Elizabeth Benedict | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/endpaper-dream-overhaul.html | ENDPAPER Dream Overhaul | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/home-clinic-for-handy-people-who-just-have-to-put-a-sharp-edge-on-it.html | HOME CLINIC For Handy People Who Just Have to Put a Sharp Edge on It | By John Warde | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/stage-view-in-pinter-country-there-are-only-questions.html | STAGE VIEW In Pinter Country There Are Only Questions | By Benedict Nightingale | TX 3-773-792 | 1994-03-07 |

Page 14147 of 33266

| 1994-01-23 | https://www.nytimes.com/1994/01/23/weeki nnreview/jan-16-22-plutonium-and-you-a-love-story.html | Jan 1622 Plutonium and You a Love Story | By David E Sanger | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weeki nnreview/the-world-iran-the-sequel-new-actors-but-the-same-lines.html | The World Iran the Sequel New Actors but the Same Lines | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/art s-artifacts-hefty-furniture-even-heftier-prices.html | ARTSARTIFACTS Hefty Furniture Even Heftier Prices | By Rita Reif | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weeki nnreview/elementary-dr-watson-the-neurotransmitters-did-it.html | Elementary Dr Watson The Neurotransmitters Did It | By Natalie Angier | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregi on/paterson-tries-its-own-guns-for-goods-exchange.html | Paterson Tries Its Own GunsforGoods Exchange | By Albert J Parisi | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/busine ss/business-diary-january-16-21.html | Business Diary January 1621 | By Hubert B Herring | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/theater-in-tangents-a-woman-with-5-identities.html | THEATER In Tangents a Woman With 5 Identities | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/archiv es/art-taking-the-temperature-of-his-own-ideas.html | ARTTaking the Temperature of His Own Ideas | By Martin Filler | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/baseball-notebook-midwest-has-a-grip-on-game-s-hierarchy.html | BASEBALL NOTEBOOK Midwest Has a Grip On Games Hierarchy | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realest ate/postings-done-in-by-the-elements-post-office-will-restore-a-crumbling-cornice.html | POSTINGS Done In by the Elements Post Office Will Restore A Crumbling Cornice | By Mervyn Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/busine ss/profile-the-iron-lady-keeping-lotus-on-track.html | Profile The Iron Lady Keeping Lotus on Track | By Glenn Rifkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregi on/neighborhood-report-college-point-report-card-industrial-park.html | NEIGHBORHOOD REPORT COLLEGE POINT Report Card Industrial Park | BY Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregi on/everchanging-greenport-ponders-the-benefits-of-latest-changes.html | EverChanging Greenport Ponders The Benefits of Latest Changes | By Lorraine Kreahling | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregi on/a-sense-of-place.html | A SENSE OF PLACE | By Glenn Collins | TX 3-773-792 | 1994-03-07 |

| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-upper-west-side-a-temple-s-transformation.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Temples Transformation | By Ralph J Rasa | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/westchester-guide-932566.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/florida-sojourns-a-lowkey-gulf-coast-retreat.html | FLORIDA SOJOURNSA LowKey Gulf Coast Retreat | By Cynthia Hacinli | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/new-jersey-q-a-jennifer-morgan-organic-farming-and-plans-for-spring.html | New Jersey Q  A Jennifer MorganOrganic Farming and Plans for Spring | By Jacqueline Shaheen | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/style/on-the-street-battle-gear.html | ON THE STREET Battle Gear | By Bill Cunningham | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-football-the-final-four-rush-hour-in-the-nfl.html | PRO FOOTBALL THE FINAL FOUR Rush Hour in the NFL | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/34-groups-are-awarded-grants-by-arts-council.html | 34 Groups Are Awarded Grants by Arts Council | By Kate Stone Lombardi | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/viewpoints-10-years-after-bells-breakup-the-splitup-worked-no-it.html | Viewpoints 10 Years After Bells BreakupThe SplitUp Worked No It Didnt | By A Michael Noll | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/wall-street-fund-managers-testing-the-rules.html | Wall Street Fund Managers Testing the Rules | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/mendham-journal-new-snag-stalls-deals-to-preserve-land.html | Mendham JournalNew Snag Stalls Deals to Preserve Land | By Craig E Engler | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/conductor-at-top-of-the-jazz-world.html | Conductor at Top of the Jazz World | By Thomas Clavin | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/for-lukas-family-the-highest-stakes-trainer-sees-his-son-through.html | For Lukas Family the Highest StakesTrainer Sees His Son Through Grueling Recovery From Track Accident | By Jay Privman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/style/small-store-big-move.html | Small Store Big Move | By AnneMarie Schiro | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-i-can-sell-you-a-garden-rake.html | Jan 1622 I Can Sell You A Garden Rake | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-marine-park-ecology-unit-to-get-home-of-its-own.html | NEIGHBORHOOD REPORT MARINE PARK Ecology Unit To Get Home Of Its Own | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-new-briefcase-town-independent-counsel-enjoys-broad-mandate-inquiry.html | Jan 1622 A New Briefcase in Town Independent Counsel Enjoys Broad Mandate in Inquiry On Clinton Land Dealings | By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/the-big-hairy-guy-of-dance.html | The Big Hairy Guy of Dance | By John Rockwell | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/on-language-return-of-the-mondegreens.html | ON LANGUAGE Return of the Mondegreens | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/married-to-the-reich.html | Married to the Reich | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/creating-a-network-of-health-histories.html | Creating a Network Of Health Histories | By R Leonard Felson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/affordable-housing-is-going-up-slowly.html | Affordable Housing Is Going Up Slowly | By Merri Rosenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/style/vows-selina-peyser-david-lamb.html | VOWS Selina Peyser David Lamb | By Lois Smith Brady | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | on/playing-in-the-neighborhood-943320.html | PLAYING IN THE NEIGHBORHOOD | By Erin St John Kelly | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/trying-to-save-the-lobster-population.html | Trying to Save the Lobster Population | By Sam Libby | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/style/urban-explorers.html | Urban Explorers | By Margot Mifflin | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/pupils-with-disabilities-are-fitting-in.html | Pupils With Disabilities Are Fitting In | By Fay Ellis | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dispute-over-aids-reporting-is-costly-health-official-says.html | Dispute Over AIDS Reporting Is Costly Health Official Says | By Mireya Navarro | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/arizonas-desert-bloom-in-his-last-year-as-a-wildcat-reeves-hits-new.html | Arizonas Desert BloomIn His Last Year as a Wildcat Reeves Hits New Heights | By Samantha Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/article-942979-no-title.html | Article 942979  No Title | By Josh Barbanel | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/wall-street-a-newsletter-to-track-t-rowe-funds.html | Wall Street A Newsletter to Track T Rowe Funds | By Susan Antilla | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-times-politically-incorrect-johnson-could-make-pro-football-fun-again.html | Sports of The Times Politically Incorrect Johnson Could Make Pro Football Fun Again | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/someday-her-prince-will-get-his.html | Someday Her Prince Will Get His | By Maud Ellmann | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-correspondent-s-report-florida-hopes-fears-will-fade-from-memory.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Florida Hopes Fears Will Fade From Memory | By Larry Rohter | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/the-other-side-of-the-wall.html | The Other Side of the Wall | By Joan Countryman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/habitats-632-hudson-street-restuffing-the-sausage.html | Habitats632 Hudson Street Restuffing the Sausage | By Tracie Rozhon | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/in-america-15-and-armed.html | In America 15 and Armed | By Bob Herbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/style/just-locks.html | Just Locks | By Anita M Samuels | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-football-bills-are-wearing-out-their-welcome.html | PRO FOOTBALL Bills Are Wearing Out Their Welcome | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/for-rebels-with-a-cause.html | For Rebels With a Cause | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/kiss-me-deadly.html | Kiss Me Deadly | By Elinor Lipman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/in-short-the-bronte-bunch.html | IN SHORT The Bronte Bunch | By Diane Cole | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/what-s-doing-in-st-thomas.html | WHATS DOING IN St Thomas | By James G Cobb | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/art-in-southport-details-create-drama-in-etchings-of-nature.html | ARTIn Southport Details Create Drama in Etchings of Nature | By William Zimmer | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/congress-is-facing-health-care-bill-and-full-agenda.html | CONGRESS IS FACING HEALTH CARE BILL AND FULL AGENDA | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/florida-sojourns-the-biltmore-bounces-back-in-florida.html | FLORIDA SOJOURNS The Biltmore Bounces Back In Florida | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/the-executive-computer-this-little-scanner-just-knows-that-it-can.html | The Executive Computer This Little Scanner Just Knows That It Can | By Joshua Mills | TX 3-773-792 | 1994-03-07 |

| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/alarming-trend-among-workers-surveys-find-clusters-of-tb-cases.html | Alarming Trend Among Workers Surveys Find Clusters of TB Cases | By Peter T Kilborn | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/one-leg-one-life-at-a-time.html | One Leg One Life At a Time | By Donovan Webster | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/track-field-turning-back-the-years-for-5280-feet.html | TRACK  FIELD Turning Back the Years for 5280 Feet | By Charlie Nobles | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/capturing-the-exotic-life-of-paul-bowles.html | Capturing the Exotic Life of Paul Bowles | By Ivana Edwards | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/ideas-trends-washington-s-a-list-the-true-essentials.html | Ideas  Trends Washingtons AList The True Essentials | By Michael Wines | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-world-russia-s-reform-train-isn-t-exactly-an-express.html | The World Russias Reform Train Isnt Exactly an Express | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/circus-and-animal-performances-at-the-peekskill-armory.html | Circus and Animal Performances at the Peekskill Armory | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/the-reformers-tragedy.html | The Reformers Tragedy | By Jeffrey Sachs | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/political-notes-in-connecticut-a-wait-for-would-be-candidate.html | POLITICAL NOTES In Connecticut a Wait For WouldBe Candidate | By Kirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/a-jazz-griot-with-a-sense-of-civility.html | A Jazz Griot With a Sense Of Civility | By Tony Scherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/the-executive-life-from-make-believe-to-the-real-thing.html | The Executive Life From Make Believe To the Real Thing | By Anne Thompson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-nation-the-cover-up-that-worked-a-look-back.html | The Nation The CoverUp That Worked A Look Back | By Joel Brinkley | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/ring-out-wild-poet.html | Ring Out Wild Poet | By Norman Fruman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dispute-with-giuliani-no-cloud-for-sharpton.html | Dispute With Giuliani No Cloud for Sharpton | By Alan Finder | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/art-echoes-of-pre-renaissance-italy-and-crumbling-walls.html | ART Echoes of PreRenaissance Italy and Crumbling Walls | By Vivien Raynor | TX 3-773-792 | 1994-03-07 |

| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/ideas-trends-providing-for-the-have-nots-of-the-new-information-age.html | Ideas  Trends Providing for the HaveNots Of the New Information Age | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-football-smith-has-cowboys-in-the-run-for-a-title.html | PRO FOOTBALL Smith Has Cowboys in the Run for a Title | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/on-sunday-shame-patrol-arnold-diaz-to-the-rescue.html | On Sunday Shame Patrol Arnold Diaz To the Rescue | By Francis X Clines | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-la-carte-trying-to-attract-diners-and-do-a-good-deed.html | A LA CARTETrying to Attract Diners And Do a Good Deed | By Valerie Sinclair | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/generosity-of-young-helps-the-needy.html | Generosity of Young Helps the Needy | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/robber-killed-in-queens-holdup.html | Robber Killed in Queens Holdup | By Garry PierrePierre | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/about-cars-spending-the-yule-in-a-new-silver-spur.html | ABOUT CARS Spending the Yule in a New Silver Spur | By Marshall Schuon | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/did-sartre-ever-exist.html | Did Sartre Ever Exist | By Anthony Gottlieb | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/port-authority-s-homeless-policy-called-a-success.html | Port Authoritys Homeless Policy Called a Success | By Tom Toolen | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/economy-shows-signs-of-starting-to-turn-up.html | Economy Shows Signs Of Starting To Turn Up | By John Rather | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-east-side-discord-in-an-oasis-of-tranquillity.html | NEIGHBORHOOD REPORT EAST SIDE Discord in an Oasis of Tranquillity | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-world-living-with-north-korea-s-bomb.html | The World Living With North Koreas Bomb | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/health-spas-offer-a-jump-start-on-fitness.html | Health Spas Offer a Jump Start on Fitness | By Bess Liebenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/crime-is-becoming-nation-s-top-fear.html | CRIME IS BECOMING NATIONS TOP FEAR | By Richard L Berke | TX 3-773-792 | 1994-03-07 |

| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/figure-skating-traveling-far-and-lying-low-to-get-nancy-kerrigan.html | FIGURE SKATING Traveling Far and Lying Low to Get Nancy Kerrigan | By Joseph B Treaster | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/commercial-property-corporate-headquarters-marketing-opulent-waifs-abandoned.html | Commercial PropertyCorporate Headquarters Marketing Opulent Waifs Abandoned by Austerity | By Mary McAleer Vizard | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/san-diegos-centerpiece.html | San Diegos Centerpiece | By Martha Stevenson Olson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/film-the-best-movie-of-the-year-is-wait-rewind.html | FILMThe Best Movie of the Year Is  Wait Rewind | By Joe Morgenstern | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-world-in-haitian-diaspora-dreams-of-the-future-are-dashed.html | The World In Haitian Diaspora Dreams of the Future Are Dashed | By Howard W French | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/q-and-a-911585.html | Q and A | By Terence Neilan | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/technology-demanding-task-video-on-demand.html | TechnologyDemanding Task Video on Demand | By Evan I Schwartz | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/japan-s-crisis-on-political-reform-overshadows-bentsen-trade-trip.html | Japans Crisis on Political Reform Overshadows Bentsen Trade Trip | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/the-earthquake-quake-and-freeze-may-interrupt-economy-s-growth-in-short-term.html | THE EARTHQUAKE Quake and Freeze May Interrupt Economys Growth in Short Term | By Sylvia Nasar | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/opinion/journal-the-other-quake.html | Journal The Other Quake | By Frank Rich | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/theater-review-home-uplifting-tale-of-young-black-farmer.html | THEATER REVIEW Home Uplifting Tale Of Young Black Farmer | By Leah D Frank | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/walking-the-road-of-life-in-the-face-of-a-disability.html | Walking the Road of Life In the Face of a Disability | By Kate Stone Lombardi | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/gardening-taking-the-wildness-out-of-wildflowers.html | GARDENING Taking the Wildness Out of Wildflowers | By Joan Lee Faust | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/women-who-harass-too-much.html | Women Who Harass Too Much | By Maureen Dowd | TX 3-773-792 | 1994-03-07 |

| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/music-croton-falls-arts-showcase-battles-winter-blues.html | MUSIC Croton Falls Arts Showcase Battles Winter Blues | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/television-meanwhile-on-the-extremely-late-show.html | TELEVISION Meanwhile on the Extremely Late Show | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/christian-radio-experiences-growth.html | Christian Radio Experiences Growth | By Elisabeth Ginsburg | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/inside-albany-a-guide-to-power-centers.html | Inside Albany A Guide to Power Centers | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/books-in-the-belfry.html | Books in the Belfry | By Julie V Iovine | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/nonfiction-941514.html | NONFICTION | By Karen Schoemer | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/in-the-regionnew-jersey-new-law-doubles-number-of-enterprise.html | In the RegionNew JerseyNew Law Doubles Number of Enterprise Zones to 20 | By Rachelle Garbarine | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/rude-awakening-quake-jars-assumptions-a-critic-s-view.html | Rude Awakening Quake Jars Assumptions A Critics View | By Herbert Muschamp | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/art-from-naturebased-landscapes-to-cambodias-killing-field.html | ARTFrom NatureBased Landscapes to Cambodias Killing Field | By Helen A Harrison | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/after-quitting-reformer-will-meet-with-yeltsin.html | After Quitting Reformer Will Meet With Yeltsin | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/theater/theater-a-writer-s-block-is-broken-and-a-new-play-assumes-form.html | THEATER A Writers Block Is Broken And a New Play Assumes Form | By Susan Chira | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/hers-whose-life-is-it.html | HERSWhose Life Is It | By Nora Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/jean-louis-barrault-83-director-and-actor-in-the-french-theater.html | JeanLouis Barrault 83 Director And Actor in the French Theater | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/mother-of-boy-slain-in-1991-reports-she-was-abducted.html | Mother of Boy Slain in 1991 Reports She Was Abducted | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/gaza-doctor-an-old-ally-confronts-arafat-in-plo.html | Gaza Doctor an Old Ally Confronts Arafat in PLO | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |

| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/nonfiction-941522.html | NONFICTION | By Anita Gates | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/aids-and-degradation.html | AIDS and Degradation | By Elizabeth Gaffney | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-the-village-new-blight-scratches-as-graffiti.html | NEIGHBORHOOD REPORT THE VILLAGE New Blight Scratches As Graffiti | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/hockey-17-goals-it-must-be-the-nhl-all-stars.html | HOCKEY 17 Goals It Must Be The NHL AllStars | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/job-crunch-the-slamming-doors-of-silicon-valley-aging-skills-set.html | Job Crunch The Slamming Doors of Silicon ValleyAging Skills Set Takes Its Toll | By Michelle Quinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/consolidated-edison-urged-to-freeze-electrical-rates.html | Consolidated Edison Urged To Freeze Electrical Rates | By Norimitsu Onishi | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/new-canada-chief-winning-applause.html | NEW CANADA CHIEF WINNING APPLAUSE | By Clyde H Farnsworth | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/conversations-frank-sweeney-prison-graduate-sells-new-fish-words-live-time.html | ConversationsFrank Sweeney Prison Graduate Sells New Fish Words to Live or Do Time By | By Charles Strum | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/gop-challenges-clinton-s-agenda.html | GOP CHALLENGES CLINTONS AGENDA | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/going-to-extremes.html | Going to Extremes | By Stephan Salisbury | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-harlem-killings-spur-cry-for-more-police.html | NEIGHBORHOOD REPORT HARLEM Killings Spur Cry For More Police | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/new-york-car-theft-draws-police-priority.html | New York Car Theft Draws Police Priority | By Clifford Krauss | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/dummies-get-smarter-for-car-crash-tests.html | Dummies Get Smarter for CarCrash Tests | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/in-the-regionlong-island-the-housing-markets-showing-signs-of-a.html | In the RegionLong IslandThe Housing Markets Showing Signs of a Recovery | By Diana Shaman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/imperial-congress.html | IMPERIAL CONGRESS | By Joseph A Califano Jr | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/yellow-roses.html | Yellow Roses | By Ann Crittenden | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/style-a-case-of-derring-do.html | STYLE A Case of DerringDo | By Carrie Donovan | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/new-noteworth-paperbacks.html | New  Noteworth Paperbacks | By Laurel Graeber | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/how-westchester-is-coping-with-the-storms-of-winter.html | How Westchester Is Coping With the Storms of Winter | By Elsa Brenner | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/the-economist-of-the-century.html | The Economist Of the Century | By Arthur Schlesinger Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/the-tales-they-tell-in-cyberspace-are-a-whole-other-story.html | The Tales They Tell In CyberSpace Are A Whole Other Story | By Jon Katz | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/the-guide.html | THE GUIDE | By Mary L Emblen | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/connecticut-qa-louis-malerba-the-daunting-task-of-snow-removal.html | Connecticut QA Louis MalerbaThe Daunting Task of Snow Removal | By Eve Nagler | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/let-memory-speak.html | Let Memory Speak | By Eva Hoffman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/accord-is-reached-on-use-of-forests.html | ACCORD IS REACHED ON USE OF FORESTS | By David E Pitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-ramparts-breached-unwillingly-the-citadel-has-a-woman-in-its-classes.html | Jan 1622 Ramparts Breached Unwillingly the Citadel Has a Woman in Its Classes | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/county-pass-is-a-ticket-to-skiing-wonderlands.html | County Pass Is a Ticket To Skiing Wonderlands | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-football-notebook-johnson-is-playing-to-win-rather-than-trying-not-to-lose.html | PRO FOOTBALL NOTEBOOK Johnson Is Playing to Win Rather Than Trying Not to Lose | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-corona-queens-museum-of-art-drives-into-cultural-crossroads.html | NEIGHBORHOOD REPORT CORONA Queens Museum of Art Drives Into Cultural Crossroads | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/jim-wright-tries-again.html | Jim Wright Tries Again | By Adam Clymer | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-upper-west-side-rider-unease-belies-statistics.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Rider Unease Belies Statistics | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/encounters-in-a-painter-s-writings-a-new-way-of-thinking-about-size.html | ENCOUNTERS In a Painters Writings a New Way of Thinking About Size | By Erika Duncan | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/music-first-theres-a-vote-and-then-theres-a-concert.html | MUSICFirst Theres a Vote and Then Theres a Concert | By Rena Fruchter | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/theater-a-thousand-clowns-revisiting-another-era.html | THEATER A Thousand Clowns Revisiting Another Era | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/style/runways-plaid-highland-and-low.html | RUNWAYS Plaid Highland And Low | By Suzy Menkes | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/soapbox-from-endicott-2-to-rhinelander-4.html | SOAPBOX From Endicott 2 To Rhinelander 4 | By Erica Jong | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/figure-skating-to-hear-the-8th-place-witt-tell-it-she-s-a-winner-too.html | FIGURE SKATING To Hear the 8thPlace Witt Tell It Shes a Winner Too | By Christopher Clarey | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/as-bosnians-gain-militarily-they-lose-status-as-victims.html | As Bosnians Gain Militarily They Lose Status as Victims | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/earthquake-los-angeles-soldiering-even-though-picking-up-does-little-good.html | THE EARTHQUAKE Los Angeles Is Soldiering On Even Though Picking Up Does Little Good | By Dirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/residential-real-estate-market-rebounds-in-new-york-region.html | Residential Real Estate Market Rebounds in New York Region | By Nick Ravo | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/the-earthquake-health-concerns-mounting-as-tents-rise-after-quake.html | THE EARTHQUAKE Health Concerns Mounting As Tents Rise After Quake | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/world-markets-helsinki-soars-amid-signs-of-recovery.html | World Markets Helsinki Soars Amid Signs of Recovery | By Richard W Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/the-jeeves-of-today-remains-loyal-to-himself.html | The Jeeves of Today Remains Loyal  to Himself | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/the-rebels-in-mexico-seem-in-no-mood-to-yield.html | The Rebels in Mexico Seem in No Mood to Yield | By Tim Golden | TX 3-773-792 | 1994-03-07 |

Page 14158 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/college-basketball-ward-is-finding-winter-deflating.html | COLLEGE BASKETBALL Ward Is Finding Winter Deflating | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/food-three-easy-ways-to-prepare-pot-roast.html | FOOD Three Easy Ways to Prepare Pot Roast | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/job-crunch-the-slamming-doors-of-silicon-valley-a-sabbatical-lasts.html | Job Crunch The Slamming Doors of Silicon ValleyA Sabbatical Lasts Too Long | By Michelle Quinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/playing-the-fairest-of-the-florida-fairways.html | Playing the Fairest of the Florida Fairways | By Bob Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/in-search-of-edith-wharton.html | In Search of Edith Wharton | By Barbara Shoup | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/sports-of-the-times-montana-s-genius-is-serenity.html | Sports of The Times Montanas Genius Is Serenity | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/sun-rises-and-slightly-warms-brooklyn-s-frozen-mess.html | Sun Rises and Slightly Warms Brooklyns Frozen Mess | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/new-yorkers-co-sweet-smells-of-success.html | NEW YORKERS  CO Sweet Smells of Success | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/at-work-breathing-new-life-into-osha.html | At Work Breathing New Life Into OSHA | By Barbara Presley Noble | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/art-contrasts-in-photos-paintings-and-engravings.html | ART Contrasts in Photos Paintings and Engravings | By Vivien Raynor | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dining-out-a-change-of-chefs-at-a-stylish-bistro.html | DINING OUTA Change of Chefs at a Stylish Bistro | By Anne Semmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/mutual-funds-fast-game-fast-player-cash-in-hand.html | Mutual Funds Fast Game Fast Player Cash in Hand | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/us-plays-down-french-appeal-for-bosnia-strikes.html | US Plays Down French Appeal for Bosnia Strikes | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/unhitch-the-sled-dogs-but-keep-the-overcoat.html | Unhitch the Sled Dogs But Keep the Overcoat | By William K Stevens | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/jacques-derrida.html | JACQUES DERRIDA | BY Mitchell Stephens | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/for-mime-energy-springs-from-floor.html | For Mime Energy Springs From Floor | By Barbara Gilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/the-view-from-yonkers-pinball-addicts-dream-a-museum-for-playing.html | The View From YonkersPinball Addicts Dream A Museum for Playing and Viewing | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/erick-hawkins-ever-the-poet-tries-a-new-vocabulary.html | Erick Hawkins Ever the Poet Tries A New Vocabulary | By Terry Trucco | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/your-home-getting-a-home-inspected.html | YOUR HOME Getting A Home Inspected | By Andree Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/college-basketball-seton-hall-falls-because-its-shots-don-t.html | COLLEGE BASKETBALL Seton Hall Falls Because Its Shots Dont | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/movies/film-unwed-mothers-the-scarlet-letter-returns-in-pink.html | FILM Unwed Mothers The Scarlet Letter Returns in Pink | By Susan Chira | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-college-point-korean-food-wholesaler-blocked-amid-fears.html | NEIGHBORHOOD REPORT COLLEGE POINT Korean Food Wholesaler Blocked Amid Fears of Retailing | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/crime-852660.html | Crime | By Marilyn Stasio | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/analyzing-culture-through-star-trek.html | Analyzing Culture Through Star Trek | By Eve Nagler | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/connecticut-guide-929913.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/florida-sojourns-palm-beach-s-majestic-grande-dame.html | FLORIDA SOJOURNS Palm Beachs Majestic Grande Dame | By Enid Nemy | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/nonfiction-852481.html | NONFICTION | By Joseph B Treaster | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-getting-tough-racists-prison-for-german-skinheads-attack-americans.html | Jan 1622 Getting Tough on Racists Prison for German Skinheads In Attack on Americans | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-madison-square-park-a-little-help-from-some-friends.html | NEIGHBORHOOD REPORT MADISON SQUARE PARK A Little Help From Some Friends | By Marvine Howe | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/heres-s-a-switch-now-they-re-fighting-over-garbage.html | Heres a Switch Now Theyre Fighting Over Garbage | By John Holusha | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dining-out-when-bucking-the-tide-pays-dividends.html | DINING OUT When Bucking the Tide Pays Dividends | By Joanne Starkey | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-basketball-82-points-in-a-half-5-victories-in-a-row.html | PRO BASKETBALL 82 Points in a Half 5 Victories in a Row | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-the-village-hit-and-run-victim-improves-inquiry-stalled.html | NEIGHBORHOOD REPORT THE VILLAGE HitandRun Victim Improves Inquiry Stalled | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/the-view-from-candlewood-lake-community-divided-on-expansion-of-boat-launch.html | The View From Candlewood Lake Community Divided on Expansion of Boat Launch | By Robert A Hamilton | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/if-youre-thinking-of-living-injericho-a-hamlet-that-bucked-the.html | If Youre Thinking of Living InJerichoA Hamlet That Bucked the Price Trend | By Vivien Kellerman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/archives/classical-music-from-an-endangered-species-a-true-opera-maestro.html | CLASSICAL MUSICFrom an Endangered Species a True Opera Maestro | By Thor Eckert Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/peres-and-arafat-unite-in-mourning.html | Peres and Arafat Unite in Mourning | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/up-and-coming-jeff-williams-on-tv-he-s-brilliant-on-stage-he-s-twisted.html | UP AND COMING Jeff Williams On TV Hes Brilliant On Stage Hes Twisted | By Andy Meisler | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/fly-fishing-in-the-vastness-of-patagonia.html | FlyFishing In the Vastness Of Patagonia | By Nathaniel C Nash | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/coping-with-car-theft-at-shopping-malls.html | Coping With Car Theft at Shopping Malls | By Jack Cavanaugh | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/making-it-work-location-location.html | MAKING IT WORK Location Location | By Mel Gussow | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/ideas-trends-adam-smith-was-no-gordon-gekko.html | Ideas Trends Adam Smith Was No Gordon Gekko | By Sylvia Nasar | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/kamali-bares-all.html | Kamali Bares All | BY Rona Berg | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/postcards-from-the-sun.html | Postcards From the Sun | By Molly ONeill | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dining-out-familystyle-italian-fare-in-armonk.html | DINING OUTFamilyStyle Italian Fare in Armonk | By M H Reed | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/in-the-region-connecticut-a-housing-market-recovery-step-by-s-l-o-w-step.html | In the RegionConnecticut A Housing Market Recovery Step by S l o w Step | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-bookings-hold-despite-san-juan-spill.html | TRAVEL ADVISORY Bookings Hold Despite San Juan Spill | By Ronald Smothers | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/once-a-duck-hunter-now-a-decoy-carver-with-a-delicate-touch.html | Once a Duck Hunter Now a Decoy Carver With a Delicate Touch | By Kathleen Saluk Failla | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-east-side-windows-pop-a-mystery-story.html | NEIGHBORHOOD REPORT EAST SIDE Windows Pop A Mystery Story | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/viewpoints-10-years-after-bells-breakup-socialisms-noble-aims.html | Viewpoints 10 Years After Bells BreakupSocialisms Noble Aims | By Ray Jenkins | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/travel-advisory-china-steps-up-air-security.html | TRAVEL ADVISORY China Steps Up Air Security | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/viewpoints-10-years-after-bell-s-breakup-the-split-up-worked-no-it-didn-t.html | Viewpoints 10 Years After Bells Breakup The SplitUp Worked No It Didnt | By Eli M Noam | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magazine/more-and-more-and-more-and-more.html | MORE AND MORE AND MORE AND MORE | By Jack Hitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/rocks-and-brooms-on-the-ice-it-must-be-the-sport-of-curling.html | Rocks and Brooms on the Ice It Must Be the Sport of Curling | By Joyce Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/long-island-journal-931250.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/a-la-carte-italian-and-indian-restaurants-changing.html | A la Carte Italian and Indian Restaurants Changing | By Richard Jay Scholem | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/joe-montana-a-study-in-good-management.html | Joe Montana a Study in Good Management | By Doron P Levin | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/sound-bytes-a-mass-technology-sage-for-a-post-orwellian-age.html | Sound Bytes A MassTechnology Sage For a PostOrwellian Age | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/style/age-beauty-and-truth.html | Age Beauty and Truth | By Lynn Darling | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/dining-out-satisfying-brunches-for-wintry-sundays.html | DINING OUT Satisfying Brunches for Wintry Sundays | By Patricia Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/market-watch-northwest-saga-getting-rich-by-losing-a-billion.html | MARKET WATCH Northwest Saga Getting Rich by Losing a Billion | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/usually-home-is-where-the-heart-is.html | Usually Home Is Where the Heart Is | KATE STONE LOMBARDI | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/rewriting-rules-for-east-side-avenues.html | Rewriting Rules for East Side Avenues | By David W Dunlap | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/college-basketball-redmen-stay-clear-of-cellar.html | COLLEGE BASKETBALL Redmen Stay Clear Of Cellar | By Charlie Nobles | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/finding-profits-in-architectural-specialties.html | Finding Profits in Architectural Specialties | By Penny Singer | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/business/your-own-account-financial-ills-look-to-the-inner-you.html | Your Own AccountFinancial Ills Look to the Inner You | By Mary Rowland | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/choice-tables-adelaide-sets-the-style.html | CHOICE TABLES Adelaide Sets the Style | By Barbara Santich | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/coping-surviving-new-york-on-five-zingers-a-day.html | COPING Surviving New York on Five Zingers a Day | By Robert Lipsyte | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/realestate/streetscapes-the-duke-chateau-a-grand-sophisticated-1912-house-crumbling-away.html | StreetscapesThe Duke Chateau A Grand Sophisticated 1912 House Crumbling Away | By Christopher Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/adult-movie-theater-is-shut-as-a-health-hazard.html | Adult Movie Theater Is Shut as a Health Hazard | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-bushwick-new-stores-to-serve-retail-desert.html | NEIGHBORHOOD REPORT BUSHWICK New Stores To Serve Retail Desert | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/busine ss/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregi on/newest-village-is-a-ghost-town.html | Newest Village Is a Ghost Town | By Peter Schellbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/ un-agencies-to-combine-efforts-against-aids.html | UN Agencies to Combine Efforts Against AIDS | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magaz ine/on-washington-we-are-the-president.html | ON WASHINGTON We Are the President | By Maureen Dowd | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregi on/soapbox-a-little-secret-about-fire-hydrants.html | SOAPBOX A Little Secret About Fire Hydrants | By Kenneth K Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregi on/new-program-for-troubled-teen-agers.html | New Program For Troubled TeenAgers | By Merri Rosenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/ the-panama-connection.html | The Panama Connection | By William K Marimow | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/world/ us-asks-increase-on-birth-control.html | US ASKS INCREASE ON BIRTH CONTROL | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/ highway-to-hell.html | Highway to Hell | By Catherine Bush | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/style/t he-night-scenes-from-a-sandbar.html | THE NIGHT Scenes From a Sandbar | By Bob Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/the-earthquake-even-stars-feel-lucky-to-be-alive.html | THE EARTHQUAKE Even Stars Feel Lucky To Be Alive | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/ fiction.html | FICTION | By Jennifer Howard | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/ hockey-a-long-way-from-the-bus-ride-to-binghamton.html | HOCKEY A Long Way From the Bus Ride to Binghamton | By Jennifer Frey | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/magaz ine/refugees-all-together-now-how-do-you-get-to-carnegie-hall.html | REFUGEES ALL TOGETHER NOW How Do You Get to Carnegie Hall | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregi on/neighborhood-report-madison-square-park-a-cornfield-in-manhattan.html | NEIGHBORHOOD REPORT MADISON SQUARE PARK A Cornfield in Manhattan | By Marvine Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/arts/art-view-the-modern-upgrades-an-old-picasso-favorite.html | ART VIEW The Modern Upgrades an Old Picasso Favorite | By John Russell | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/communism-of-the-rich-and-famous.html | Communism of the Rich and Famous | By Maurice Isserman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/us/michael-jackson-near-settlement.html | Michael Jackson Near Settlement | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/westchester-qa-clifton-meador-the-future-of-books-as-we-know-them.html | Westchester QA Clifton MeadorThe Future of Books as We Know Them | By Donna Greene | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/fyi-944122.html | FYI | By Jennifer Steinhauer | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/obituaries/telly-savalas-actor-dies-at-70-played-kojak-in-70s-s-tv-series.html | Telly Savalas Actor Dies at 70 Played Kojak in 70s TV Series | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/weekinreview/jan-16-22-legend-in-the-making-oops-says-postal-service-as-it-announces-a-recall.html | Jan 1622 Legend in the Making Oops Says Postal Service As It Announces a Recall | By Michael Wines | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/books/magnificent-obsession.html | Magnificent Obsession | By Nick Salvatore | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/travel/practical-traveler-hotels-alter-award-plans.html | PRACTICAL TRAVELER Hotels Alter Award Plans | By Betsy Wade | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/neighborhood-report-hunts-point-despite-fight-official-stays.html | NEIGHBORHOOD REPORT HUNTS POINT Despite Fight Official Stays | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/sports/pro-basketball-smith-puts-a-charge-in-knicks-post.html | PRO BASKETBALL Smith Puts a Charge in Knicks Post | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/music-songs-of-conscience-plus-storytelling.html | MUSIC Songs of Conscience Plus Storytelling | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-23 | https://www.nytimes.com/1994/01/23/nyregion/cuttings-making-dinner-for-600-squirmy-friends.html | CUTTINGS Making Dinner for 600 Squirmy Friends | By Anne Raver | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/abroad-at-home-tough-but-smart.html | Abroad at Home Tough but Smart | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/neediest-cases-with-cold-many-warm-to-giving-to-the-neediest.html | NEEDIEST CASES With Cold Many Warm To Giving to the Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/on-pro-football-they-snarl-and-they-swagger-be-careful-not-to-pet-them.html | ON PRO FOOTBALL They Snarl and They Swagger Be Careful Not to Pet Them | By Thomas George | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/review-music-variety-camaraderie-individualism.html | ReviewMusic Variety Camaraderie Individualism | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/us-code-agency-is-jostling-for-civilian-turf.html | US Code Agency Is Jostling for Civilian Turf | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/bridge-968390.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/bentsen-warns-japan-on-stalemate-in-trade-talks.html | Bentsen Warns Japan on Stalemate in Trade Talks | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/a-reprieve-promised-from-weeks-of-freezing-temperatures.html | A Reprieve Promised From Weeks of Freezing Temperatures | By Mary B W Tabor | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/books/books-of-the-times-pat-weaver-on-yesterday-today-and-tonight.html | Books of The Times Pat Weaver on Yesterday Today and Tonight | By Christopher LehmannHaupt | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/a-test-case-for-nuclear-disposal.html | A Test Case for Nuclear Disposal | By Robert Reinhold | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/school-sports-city-advocate-urges-change-in-ouster-plan.html | SCHOOL SPORTS City Advocate Urges Change In Ouster Plan | By Marc Bloom | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/obituaries/telly-savalas-actor-dies-at-70-played-kojak-in-70-s-tv-series.html | Telly Savalas Actor Dies at 70 Played Kojak in 70s TV Series | By Raymond Hernandez | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-earthquake-2-angelenos-who-took-a-second-hit.html | THE EARTHQUAKE 2 Angelenos Who Took a Second Hit | By Jane Gross | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/gunmen-in-colombia-kill-as-many-as-35-leftists.html | Gunmen in Colombia Kill as Many as 35 Leftists | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/peres-says-israel-is-fairly-close-to-breaking-impasse-with-plo.html | Peres Says Israel Is Fairly Close To Breaking Impasse With PLO | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-earthquake-in-los-angeles-a-day-for-thanks-and-helping-neighbors.html | THE EARTHQUAKE In Los Angeles a Day for Thanks and Helping Neighbors | By Jane Gross | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/dance-in-review-972096.html | Dance in Review | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/review-music-juilliard-again-keeps-its-focus-broad.html | ReviewMusic Juilliard Again Keeps Its Focus Broad | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/market-place-one-likely-prize-for-winner-of-paramount-a-stock-loss.html | Market Place One Likely Prize for Winner Of Paramount A Stock Loss | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/un-chief-defends-role-on-air-strikes-in-bosnia.html | UN Chief Defends Role On Air Strikes in Bosnia | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/chronicle-973556.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/jabaliya-journal-to-read-all-about-it-palestinians-scan-the-walls.html | Jabaliya Journal To Read All About It Palestinians Scan the Walls | By Chris Hedges | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/judge-orders-renovation-on-building-for-disabled.html | Judge Orders Renovation On Building For Disabled | By John T McQuiston | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-it-was-bills-by-a-mile-on-thomas-s-yards.html | PRO FOOTBALL It Was Bills by a Mile On Thomass Yards | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/bratton-puts-focus-on-beat-for-shake-up.html | Bratton Puts Focus on Beat For ShakeUp | By George James | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/patents-software-technology-infringement-case-against-microsoft-goes-trial.html | Patents A Softwaretechnology infringement case against Microsoft goes to trial in Federal court | By Teresa Riordan | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-hewlett-packard-to-get-big-pacific-bell-order.html | THE MEDIA BUSINESS HewlettPackard to Get Big Pacific Bell Order | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-basketball-the-knicks-complete-their-lost-weekend.html | PRO BASKETBALL The Knicks Complete Their Lost Weekend | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/syrian-capital-is-still-a-center-of-exiles-rebels-and-secrets.html | Syrian Capital Is Still a Center Of Exiles Rebels and Secrets | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/theater/review-theater-acting-up-a-storm-as-a-stormy-actor-known-for-acting-up.html | ReviewTheater Acting Up a Storm As a Stormy Actor Known for Acting Up | By Ben Brantley | TX 3-773-792 | 1994-03-07 |

| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/figure-skating-the-harding-fan-club-has-a-song-in-its-heart.html | FIGURE SKATINGThe Harding Fan Club Has a Song in Its Heart | By Rachel Zimmerman | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-cowboys-bills-there-ll-be-no-more-kissing-this-second-date-yet.html | PRO FOOTBALL Cowboys and Bills Therell Be No More Kissing on This Second Date Yet Another Chance for Buffalo | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/2-are-convicted-in-atlanta-in-airport-corruption-trial.html | 2 Are Convicted in Atlanta In Airport Corruption Trial | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/chronicle-969915.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/proposal-to-overhaul-schools-brings-opposition-from-parents-and-teachers.html | Proposal to Overhaul Schools Brings Opposition From Parents and Teachers | By George Judson | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/un-seeks-to-help-two-bosnian-boys.html | UN SEEKS TO HELP TWO BOSNIAN BOYS | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/gifts-to-the-arts-and-the-fame-they-buy.html | Gifts to the Arts and the Fame They Buy | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/retail-giant-becomes-a-job-seeker-s-oasis.html | Retail Giant Becomes a JobSeekers Oasis | By Jacques Steinberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-advertising-addenda-bbdo-worldwide-appoints-executive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Worldwide Appoints Executive | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/former-executive-at-macy-may-get-top-spot-at-a-s.html | Former Executive at Macy May Get Top Spot at A S | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-bills-don-t-gloat-as-montana-buckles.html | PRO FOOTBALL Bills Dont Gloat as Montana Buckles | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/college-basketball-ucla-next-one-penciled-in-at-no-1.html | COLLEGE BASKETBALL UCLA Next One Penciled In At No 1 | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-cowboys-bills-there-ll-be-no-more-kissing-this-second-date-dallas.html | PRO FOOTBALL Cowboys and Bills Therell Be No More Kissing on This Second Date Dallas Cruises Past the 49ers | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-that-s-all-fans-cbs-says-goodbye.html | PRO FOOTBALL Thats All Fans CBS Says Goodbye | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/governors-94-message-crime-crime-and-crime.html | Governors 94 Message Crime Crime and Crime | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/essay-get-yer-state-o-u-scorecard.html | Essay Get Yer State o U Scorecard | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/dance-in-review-973238.html | Dance in Review | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/man-arrested-in-a-stabbing-admits-to-others-police-say.html | Man Arrested in a Stabbing Admits to Others Police Say | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/metro-matters-legacy-of-individuals-making-a-difference.html | METRO MATTERS Legacy of Individuals Making a Difference | By Sam Roberts | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/dozens-of-islamic-rebel-suspects-slain-by-algerian-death-squads.html | Dozens of Islamic Rebel Suspects Slain by Algerian Death Squads | By Chris Hedges | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-basketball-at-age-30-mullin-s-world-takes-some-new-twists-and-turns.html | PRO BASKETBALL At Age 30 Mullins World Takes Some New Twists and Turns | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/new-york-hospitals-fear-harm-in-plan-to-reduce-specialization.html | New York Hospitals Fear Harm In Plan to Reduce Specialization | By Todd S Purdum | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/mexican-army-is-said-to-abuse-rebel-suspects.html | Mexican Army Is Said to Abuse Rebel Suspects | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-sports-of-the-times-understudy-helps-the-cowboys-win.html | PRO FOOTBALL Sports of The Times Understudy Helps The Cowboys Win | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-advertising-addenda-chicago-president-quits-ddb-needham.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chicago President Quits DDB Needham | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/oil-leaks-at-a-company-often-cited-for-pollution.html | Oil Leaks at a Company Often Cited for Pollution | By Shawn G Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-advertising-addenda-cunard-awards-job-to-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cunard Awards Job To Backer Spielvogel | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/dance-in-review-973220.html | Dance in Review | By Jack Anderson | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-24 | https://www.nytimes.com/1994/01/24/movies/spielberg-gets-golden-globes-in-two-categories.html | Spielberg Gets Golden Globes in Two Categories | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/computers-as-price-setters-complicate-travelers-lives.html | Computers as Price Setters Complicate Travelers Lives | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/albany-democrats-pick-new-speaker.html | ALBANY DEMOCRATS PICK NEW SPEAKER | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/can-clamor-for-change-be-stilled-in-japan.html | Can Clamor for Change Be Stilled in Japan | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-advertising-addenda-2-brewers-award-ice-beer-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Brewers Award Ice Beer Accounts | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-earthquake-home-inspectors-pushed-to-limit.html | THE EARTHQUAKE HOME INSPECTORS PUSHED TO LIMIT | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/media-business-television-after-rebuilding-quake-will-networks-think-twice-about.html | THE MEDIA BUSINESS Television After rebuilding from the quake will networks think twice about new investments in Los Angeles | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/sports/pro-football-sports-of-the-times-when-everything-went-white.html | PRO FOOTBALL Sports of The Times When Everything Went White | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/washington-at-work-new-health-care-czar-preparing-for-long-leap.html | Washington at Work New Health Care Czar Preparing for Long Leap | By Robin Toner | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-in-wine-circles-a-run-for-the-roses.html | THE MEDIA BUSINESS In Wine Circles a Run for the Roses | By Howard G Goldberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/leading-contender-is-said-to-decline-top-defense-post.html | LEADING CONTENDER IS SAID TO DECLINE TOP DEFENSE POST | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/the-earthquake-quake-damage-shakes-faith-in-overpass-designs.html | THE EARTHQUAKE Quake Damage Shakes Faith in Overpass Designs | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-tokyo-stocks-plunge-after-reform-loss.html | THE MEDIA BUSINESS Tokyo Stocks Plunge After Reform Loss | By James Sterngold | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-paramount-publishing-to-cut-jobs-and-books.html | THE MEDIA BUSINESS Paramount Publishing to Cut Jobs and Books | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/the-media-business-time-inc-considers-starting-a-magazine-for-gay-readers.html | THE MEDIA BUSINESS Time Inc Considers Starting a Magazine for Gay Readers | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/review-dance-eight-schools-take-part-in-student-benefit.html | ReviewDance Eight Schools Take Part in Student Benefit | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/funky-new-york-and-other-exports.html | Funky New York and Other Exports | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/four-seasons-sour-footnotes.html | Four Seasons Sour Footnotes | By Alison Leigh Cowan | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/review-music-the-emerson-explores-late-quartet-affinities.html | ReviewMusic The Emerson Explores LateQuartet Affinities | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/test-kids-blood-for-lead.html | Test Kids Blood for Lead | By David P Rall | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/us-again-warns-beijing-on-rights.html | US AGAIN WARNS BEIJING ON RIGHTS | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/us/president-s-address-will-emphasize-crime-and-health.html | Presidents Address Will Emphasize Crime and Health | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/opinion/peacekeepers-and-politics.html | Peacekeepers And Politics | By Bob Dole | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/us-agrees-to-alter-patents-period-of-coverage.html | US Agrees to Alter Patents Period of Coverage | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/depositors-cry-foul-in-the-sale-of-a-savings-bank.html | Depositors Cry Foul in the Sale of a Savings Bank | By Keith Bradsher | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/arts/critic-s-notebook-as-shadows-fall-cozy-electronic-companionship.html | Critics Notebook As Shadows Fall Cozy Electronic Companionship | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/world/islamic-guerrillas-in-algeria-gain-against-military-rulers.html | Islamic Guerrillas in Algeria Gain Against Military Rulers | By Chris Hedges | TX 3-773-792 | 1994-03-07 |
| 1994-01-24 | https://www.nytimes.com/1994/01/24/business/media-business-advertising-when-it-comes-offbeat-promotions-woo-passengers-where.html | THE MEDIA BUSINESS Advertising When it comes to offbeat promotions to woo passengers where will the airlines draw the line | By Adam Bryant | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-24 | https://www.nytimes.com/1994/01/24/nyregion/giuliani-eternal-diva-debate-can-true-opera-fan-admire-both-callas-tebaldi.html | Giuliani and the Eternal Diva Debate Can a True Opera Fan Admire Both Callas and Tebaldi Absolutely the Mayor Says | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/style/chronicle-977250.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/style/patterns-977438.html | Patterns | By Amy M Spindler | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/review-dance-debuts-with-little-to-disappoint.html | ReviewDance Debuts With Little to Disappoint | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-dennys-parent-has-loss-after-a-large-writeoff.html | COMPANY NEWSDennys Parent Has Loss After a Large WriteOff | By Richard Ringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/super-bowl-xxviii-kelly-set-for-cowboys-after-2-prime-games.html | SUPER BOWL XXVIII Kelly Set for Cowboys After 2 Prime Games | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/chess-975770.html | Chess | By Robert Byrne | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/man-is-killed-in-a-struggle-with-an-off-duty-officer.html | Man Is Killed in a Struggle With an OffDuty Officer | By John T McQuiston | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/personal-computers-setting-out-on-the-trail-of-the-wily-computer.html | PERSONAL COMPUTERS Setting Out on the Trail of the Wily Computer | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/obituaries/lee-alvin-dubridge-92-ex-president-of-caltech.html | Lee Alvin DuBridge 92 ExPresident of Caltech | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/olympics-kwan-is-young-graceful-and-an-alternate-for-now.html | OLYMPICS Kwan Is Young Graceful And an Alternate for Now | JERE LONGMAN | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-accounts-979716.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/supreme-court-roundup-justices-rebuff-airlines-industry-s-effort-restrict.html | Supreme Court Roundup Justices Rebuff Airlines in Industrys Effort to Restrict Landing Fees | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/obituaries/irving-b-kahn-76-a-founder-of-teleprompter-and-cable-tv.html | Irving B Kahn 76 a Founder Of Teleprompter and Cable TV | By James Barron | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/anti-abortion-protests-to-continue-groups-say.html | AntiAbortion Protests To Continue Groups Say | By Tamar Lewin | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/pentagon-deputy-is-clinton-s-choice-for-defense-chief.html | PENTAGON DEPUTY IS CLINTONS CHOICE FOR DEFENSE CHIEF | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/observer-going-for-eternity.html | Observer Going For Eternity | By Russell Baker | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/us-rejects-plea-to-act-in-bosnia.html | US REJECTS PLEA TO ACT IN BOSNIA | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-ziff-to-offer-a-computer-data-service.html | COMPANY NEWS Ziff to Offer A Computer Data Service | By Peter H Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/the-worry-germ-warfare-the-target-us.html | The Worry Germ Warfare The Target Us | By Leonard A Cole | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/nitroglycerin-and-shoe-at-center-of-blast-trial-testimony.html | Nitroglycerin and Shoe at Center of Blast Trial Testimony | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/a-mutiny-in-little-lesotho-is-rattling-big-south-africa.html | A Mutiny in Little Lesotho Is Rattling Big South Africa | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/style/by-design-let-the-games-begin.html | By Design Let the Games Begin | By AnneMarie Schiro | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/fear-and-prayer-in-a-quake-tent-city.html | Fear and Prayer in a Quake Tent City | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/bonn-journal-what-s-an-asia-hand-doing-in-germany-plenty.html | Bonn Journal Whats an Asia Hand Doing in Germany Plenty | By Craig R Whitney | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/obituaries/oliver-smith-set-designer-dead-at-75.html | Oliver Smith Set Designer Dead at 75 | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/movies/critic-s-notebook-for-sundance-struggle-to-survive-success.html | Critics Notebook For Sundance Struggle to Survive Success | By Caryn James | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/classical-music-in-review-979651.html | Classical Music in Review | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/four-dead-and-family-s-charred-dream-as-well.html | Four Dead and Familys Charred Dream as Well | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-first-interstate-chooses-riney.html | THE MEDIA BUSINESS ADVERTISING ADDENDA First Interstate Chooses Riney | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-parent-sets-a-spinoff-of-lehman.html | COMPANY REPORTS Parent Sets A Spinoff Of Lehman | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/suburban-towns-and-politics-of-salt.html | Suburban Towns And Politics of Salt | By Joseph Berger | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-people-976865.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/man-in-the-news-a-wide-ranging-insider-james-perry.html | Man in the News A WideRanging Insider William James Perry | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/bridge-975508.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/tests-show-growing-gap-for-schools.html | Tests Show Growing Gap For Schools | By Josh Barbanel | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/style/review-fashion-belgian-dares-paris-runways.html | ReviewFashion Belgian Dares Paris Runways | By Bernadine Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/mouse-study-raises-doubts-on-sunscreens.html | Mouse Study Raises Doubts on Sunscreens | By Gina Kolata | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/giuliani-revamps-minority-program-on-city-contracts.html | GIULIANI REVAMPS MINORITY PROGRAM ON CITY CONTRACTS | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/yugoslavia-fishing-for-hidden-caches.html | Yugoslavia Fishing for Hidden Caches | By John Kifner | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/sports-of-the-times-rooting-against-4-monkeys.html | Sports of The Times Rooting Against 4 Monkeys | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/market-place-insurer-s-stock-suffers-quake-damage-despite-little-exposure.html | Market Place Insurers stock suffers quake damage despite little exposure | By Andrea Adelson | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/on-pro-football-it-won-t-be-over-by-halftime-honest.html | ON PRO FOOTBALL It Wont Be Over by Halftime Honest | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/russian-finance-minister-who-resigned-sort-of-is-still-bargaining.html | Russian Finance Minister Who Resigned Sort of Is Still Bargaining | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |

| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/media-business-advertising-tinkering-with-success-visa-tries-create-new.html | THE MEDIA BUSINESS Advertising Tinkering with success Visa tries to create new invigorating installments of a longtime campaign | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-3-oil-companies-show-profit-gains.html | COMPANY REPORTS 3 Oil Companies Show Profit Gains | By Agis Salpukas | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/king-s-wrath-morocco-family-tale-of-2-decades.html | Kings Wrath Morocco Family Tale of 2 Decades | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/flood-damage-stops-revival-of-a-dance-piece.html | Flood Damage Stops Revival of a Dance Piece | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/judge-grants-panel-right-to-view-packwood-diaries.html | Judge Grants Panel Right To View Packwood Diaries | By Michael Wines | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/classical-music-in-review-979643.html | Classical Music in Review | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/faster-decisions-are-sought-on-bosnia-air-strikes.html | Faster Decisions Are Sought on Bosnia Air Strikes | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/style/chronicle-979180.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/construction-worker-falls-to-death-in-brooklyn.html | Construction Worker Falls to Death in Brooklyn | By Craig Wolff | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/super-bowl-xxviii-bills-will-worry-about-history-after-they-re-done-with-game.html | SUPER BOWL XXVIII Bills Will Worry About History After Theyre Done With Game | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/on-my-mind-rabin-and-sharon.html | On My Mind Rabin and Sharon | By A M Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/style/in-paris-italians-are-the-heroes.html | In Paris Italians Are the Heroes | By Bernadine Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-surprise-switch-by-nutri-system.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Surprise Switch By NutriSystem | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/obituaries/abraham-gellinoff-for-16-years-a-new-york-justice-is-dead-at-91.html | Abraham Gellinoff for 16 Years A New York Justice Is Dead at 91 | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/the-media-business-advertising-addenda-mccann-buys-out-japanese-partner.html | THE MEDIA BUSINESS ADVERTISING ADDENDA McCann Buys Out Japanese Partner | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/japan-set-to-launch-rocket-to-match-west.html | Japan Set to Launch Rocket to Match West | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/gifts-keep-alive-search-for-other-life-in-universe.html | Gifts Keep Alive Search for Other Life in Universe | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/on-college-basketball-coaches-boycott-is-still-possible.html | ON COLLEGE BASKETBALL Coaches Boycott Is Still Possible | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-merrill-and-paine-webber-show-accelerating-profits.html | COMPANY REPORTS Merrill and Paine Webber Show Accelerating Profits | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/meteoroids-hit-atmosphere-in-atomic-size-blasts.html | Meteoroids Hit Atmosphere In AtomicSize Blasts | By William J Broad | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/pro-football-huizenga-bids-to-buy-3d-team-dolphins.html | PRO FOOTBALL Huizenga Bids to Buy 3d Team Dolphins | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/tv-sports-wham-madden-gives-fox-an-image.html | TV SPORTS Wham Madden Gives Fox An Image | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/health-plan-s-foes-tap-well-of-public-fear.html | Health Plans Foes Tap Well of Public Fear | By Robin Toner | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/olympics-fact-finding-trip-on-harding-is-canceled.html | OLYMPICS FactFinding Trip on Harding Is Canceled | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/us-issues-a-warning-to-russia-to-keep-economic-reform-going.html | US Issues a Warning to Russia To Keep Economic Reform Going | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/theater/review-theater-setting-not-lacking-intimacy-two-unhappy-marriages-have-dinner.html | ReviewTheater In a Setting Not Lacking in Intimacy Two Unhappy Marriages Have Dinner | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/classical-music-in-review-979660.html | Classical Music in Review | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/review-music-sufi-ceremony-of-devotion-without-the-whirling-ritual.html | ReviewMusic Sufi Ceremony of Devotion Without the Whirling Ritual | By Jon Pareles | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-reports-nynex-to-cut-22-of-work-force.html | COMPANY REPORTS Nynex to Cut 22 of Work Force | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/super-bowl-xxviii-lett-won-t-allow-2-plays-to-break-him.html | SUPER BOWL XXVIII Lett Wont Allow 2 Plays to Break Him | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/farrakhan-calls-on-black-men-to-act-against-street-violence.html | Farrakhan Calls on Black Men To Act Against Street Violence | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/15-face-federal-charges-in-poker-machine-racket.html | 15 Face Federal Charges In PokerMachine Racket | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/world/nationalist-vote-toughens-russian-foreign-policy.html | Nationalist Vote Toughens Russian Foreign Policy | By Celestine Bohlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/banishing-the-busy-signal-the-telephone-revolution-refuses-to-wait-for-the-beep.html | Banishing the Busy Signal The Telephone Revolution Refuses to Wait for the Beep | By Kirk Johnson | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/health-insurance-lobbyist-sits-down-with-white-house-but-critical-ads-continue.html | Health Insurance Lobbyist Sits Down With White House but Critical Ads Continue | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/beverly-sills-is-named-by-unanimous-vote-to-head-lincoln-center.html | Beverly Sills Is Named By Unanimous Vote To Head Lincoln Center | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/canary-chicks-not-all-created-equal.html | Canary Chicks Not All Created Equal | By Natalie Angier | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/a-tug-of-war-on-bank-regulation.html | A TugofWar on Bank Regulation | By Keith Bradsher | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/why-3-strike-sentencing-is-a-solid-hit-this-season.html | Why 3Strike Sentencing Is a Solid Hit This Season | By Ian Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/the-earthquake-quake-could-be-costliest-us-disaster.html | THE EARTHQUAKE Quake Could Be Costliest US Disaster | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/peripherals-no-frills-tutor-for-handling-words.html | PERIPHERALS NoFrills Tutor for Handling Words | By L R Shannon | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/9-hurt-in-elevator-crash-at-welfare-office-site.html | 9 Hurt in Elevator Crash At Welfare Office Site | By Mary B W Tabor | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/regulators-thwart-plan-for-big-payouts-in-bank-conversion.html | Regulators Thwart Plan for Big Payouts In Bank Conversion | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/classical-music-in-review-979678.html | Classical Music in Review | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/japanese-market-gets-lift-from-overseas-investors.html | Japanese Market Gets Lift From Overseas Investors | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/farrakhan-is-warned-over-aide-s-invective.html | Farrakhan Is Warned Over Aides Invective | By Steven A Holmes | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/memos-fault-community-policing.html | Memos Fault Community Policing | By Clifford Krauss | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/our-towns-baseball-game-for-those-who-love-player-stats.html | OUR TOWNS Baseball Game for Those Who Love Player Stats | By Evelyn Nieves | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/a-clue-is-found-to-a-puzzle-in-the-life-of-single-sex-fish.html | A Clue Is Found to a Puzzle In the Life of SingleSex Fish | By Natalie Angier | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/court-rules-abortion-clinics-can-use-rackets-law-to-sue.html | Court Rules Abortion Clinics Can Use Rackets Law to Sue | By Linda Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/surplus-plutonium-called-big-threat.html | Surplus Plutonium Called Big Threat | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/us/earthquake-city-motorcycle-cop-mystique-officer-quake-victim-laid-rest.html | THE EARTHQUAKE In City of MotorcycleCop Mystique an Officer and Quake Victim Is Laid to Rest | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-apple-to-offer-a-paging-plan-for-newtons.html | COMPANY NEWS Apple to Offer a Paging Plan for Newtons | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/critic-s-notebook-a-lesson-in-humanity-from-a-master-of-it.html | Critics Notebook A Lesson in Humanity From a Master of It | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/credit-markets-treasuries-lower-in-slow-trading.html | CREDIT MARKETS Treasuries Lower in Slow Trading | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/business/company-news-in-surprise-gitano-says-it-s-for-sale.html | COMPANY NEWS In Surprise Gitano Says Its for Sale | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/giuliani-urges-street-policing-refocused-on-crime.html | Giuliani Urges Street Policing Refocused on Crime | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-25 | https://www.nytimes.com/1994/01/25/books/books-of-the-times-tristan-and-iseult-as-latin-lovers.html | Books of The Times Tristan and Iseult as Latin Lovers | By Michiko Kakutani | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/man-in-the-news-groomed-for-leadership-in-assembly-sheldon-silver.html | Man in the News Groomed for Leadership in Assembly Sheldon Silver | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/science/us-data-on-aids-to-be-free.html | US Data On AIDS To Be Free | By Lawrence K Altman | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/nyregion/ex-opera-manager-named-to-cultural-post-by-giuliani.html | ExOpera Manager Named To Cultural Post by Giuliani | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/sports/hockey-schedule-is-not-kind-as-rangers-go-west.html | HOCKEY Schedule Is Not Kind As Rangers Go West | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/opinion/nypd-clean.html | NYPD Clean | By Mark H Moore and David M Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-25 | https://www.nytimes.com/1994/01/25/arts/new-yorker-admits-errors-but-denies-fabrication.html | New Yorker Admits Errors But Denies Fabrication | By William Glaberson | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/on-pro-basketball-a-team-a-master-builder-would-really-love.html | ON PRO BASKETBALL A Team a Master Builder Would Really Love | By Harvey Araton | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/capitol-hill-fight-erupting-over-ending-vietnam-curbs.html | Capitol Hill Fight Erupting Over Ending Vietnam Curbs | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/style/chronicle-991236.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/us-said-to-plan-patriot-missiles-for-south-korea.html | US Said to Plan Patriot Missiles for South Korea | By Michael R Gordon | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/oka-journal-in-canada-too-the-indians-look-back-in-anger.html | Oka Journal In Canada Too the Indians Look Back in Anger | By Clyde H Farnsworth | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/personal-health-988839.html | Personal Health | By Jane E Brody | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/business-technology-putting-car-exhaust-tests-on-the-road-to-reality.html | BUSINESS TECHNOLOGY Putting CarExhaust Tests on the Road to Reality | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/pro-basketball-air-cleared-over-attack-on-riley-s-strategy.html | PRO BASKETBALL Air Cleared Over Attack On Rileys Strategy | By Clifton Brown | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/civil-rights-statute-presents-legal-obstacles.html | Civil Rights Statute Presents Legal Obstacles | By Jan Hoffman | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/books/books-of-the-times-growing-up-amid-the-conflicts-of-ideology-and-life.html | Books of The Times Growing Up Amid the Conflicts of Ideology and Life | By Margo Jefferson | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/the-overview-clinton-vows-fight-for-his-health-plan.html | STATE OF THE UNION The Overview Clinton Vows Fight for His Health Plan | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/the-media-business-advertising-addenda-burger-king-narrows-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burger King Narrows Review | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/high-school-sports-progress-is-being-made-on-new-york-competition.html | HIGH SCHOOL SPORTS Progress Is Being Made On New York Competition | By Marc Bloom | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/credit-markets-prices-dip-for-treasury-securities.html | CREDIT MARKETS Prices Dip for Treasury Securities | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-of-the-union-news-analysis-economic-safety-zone.html | STATE OF THE UNION News Analysis Economic Safety Zone | By R W Apple Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/movies/review-film-the-blind-woman-gets-tougher-in-a-familiar-and-deadly-formula.html | ReviewFilm The Blind Woman Gets Tougher In a Familiar and Deadly Formula | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/the-media-business-mtv-networks-to-test-home-shopping-service.html | THE MEDIA BUSINESS MTV Networks to Test HomeShopping Service | By Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/david-chandler-56-newspaper-reporter-who-won-pulitzer.html | David Chandler 56 Newspaper Reporter Who Won Pulitzer | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/us-urged-to-bar-narcotic-lollipop-for-children.html | US Urged to Bar Narcotic Lollipop for Children | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/political-rifts-slow-japanese-reforms.html | Political Rifts Slow Japanese Reforms | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/dr-w-m-hewlett-who-broke-barriers-of-race-dies-at-74.html | Dr W M Hewlett Who Broke Barriers Of Race Dies at 74 | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/cuomo-appoints-a-new-head-of-new-york-power-authority.html | Cuomo Appoints a New Head Of New York Power Authority | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/cia-head-surveys-world-s-hot-spots.html | CIA HEAD SURVEYS WORLDS HOT SPOTS | By Tim Weiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/review-theater-a-midlife-crisis-as-a-hallucinogenic-mystery-story.html | ReviewTheater A Midlife Crisis as a Hallucinogenic Mystery Story | By Ben Brantley | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/mexico-leader-in-chiapas-hears-the-peasants-wrath.html | Mexico Leader in Chiapas Hears the Peasants Wrath | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/arts/review-met-opera-le-nozze-di-figaro-figaro-returns-with-his-bag-of-tricks.html | ReviewMet Opera Le Nozze di Figaro Figaro Returns With His Bag of Tricks | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/wine-talk-990027.html | Wine Talk | By Frank J Prial | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-cowboy-offensive-line-sheds-anonymity-but-not-pounds.html | SUPER BOWL XXVIII Cowboy Offensive Line Sheds Anonymity but Not Pounds | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/theater-in-review-991619.html | Theater in Review | By Wilborn Hampton | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-reports-ibm-has-first-profit-in-a-year.html | COMPANY REPORTS IBM Has First Profit In a Year | By Steve Lohr | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/movies/review-television-pbs-offers-a-new-life-of-malcolm-x.html | ReviewTelevision PBS Offers a New Life of Malcolm X | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-reports-merck-and-warner-lambert-split-on-results-for-quarter.html | COMPANY REPORTS Merck and WarnerLambert Split on Results for Quarter | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/off-duty-officer-is-killed-in-queens-as-police-chase-a-stolen-car.html | OffDuty Officer Is Killed in Queens as Police Chase a Stolen Car | By Norimitsu Onishi | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/craft-launched-on-first-moon-mission-since-72.html | Craft Launched on First Moon Mission Since 72 | By John Noble Wilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/the-talk-of-vienna-president-s-affair.html | The Talk of Vienna Presidents Affair | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/school-public-school-harlem-that-takes-time-trouble-be-family.html | In School A public school in Harlem that takes the time and the trouble to be family | By Michael Winerip | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/books/book-notes-989363.html | Book Notes | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |

| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-news-mci-joins-mexican-phone-venture.html | COMPANY NEWS MCI Joins Mexican Phone Venture | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/george-keble-hirst-84-is-dead-a-pioneer-in-molecular-virology.html | George Keble Hirst 84 Is Dead A Pioneer in Molecular Virology | By Gina Kolata | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/the-earthquake-quake-provides-glimpse-of-future-of-commuting.html | THE EARTHQUAKE Quake Provides Glimpse Of Future Of Commuting | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-reports-exxon-and-mobil-are-aided-by-lower-crude-oil-prices.html | COMPANY REPORTS Exxon and Mobil Are Aided By Lower Crude Oil Prices | By Agis Salpukas | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/british-business-legend-loses-his-empire.html | British Business Legend Loses His Empire | By Richard W Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/metropolitan-diary-989630.html | Metropolitan Diary | By Ron Alexander | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/style/channel-surfers-get-a-snack-bar.html | Channel Surfers Get a Snack Bar | By Diane Goldner | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/actors-take-leading-role-in-helping-the-neediest.html | Actors Take Leading Role in Helping the Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/more-questions-about-report-of-kidnapping.html | More Questions About Report of Kidnapping | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/defense-spars-with-chemist-on-testimony-in-bomb-case.html | Defense Spars With Chemist On Testimony In Bomb Case | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/media-business-advertising-cereal-sticker-shock-forcing-makers-well-known-brands.html | THE MEDIA BUSINESS Advertising Cereal sticker shock is forcing makers of wellknown brands to emphasize their value | By Stuart Elliott | TX 3-773-792 | |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/bridge-987565.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/the-earthquake-los-angeles-schools-reopen-with-safety-lesson.html | THE EARTHQUAKE Los Angeles Schools Reopen With Safety Lesson | By Sam Dillon | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/giuliani-and-bratton-begin-push-to-shift-police-aims-and-leaders.html | Giuliani and Bratton Begin Push To Shift Police Aims and Leaders | By Clifford Krauss | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/chaos-creativity-the-scardino-era-at-playwrights.html | Chaos Creativity The Scardino Era At Playwrights | By Bruce Weber | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/sports-of-the-times-looking-to-level-the-field.html | Sports of The Times Looking To Level The Field | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/obituaries/frank-morelli-59-led-a-large-union-for-public-workers.html | Frank Morelli 59 Led a Large Union For Public Workers | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/plain-and-simple-a-classic-tuscan-dish-with-an-american-twist.html | PLAIN AND SIMPLE A Classic Tuscan Dish With an American Twist | By Marian Burros | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-union-republicans-gop-response-clinton-dole-denies-there-crisis-health.html | STATE OF THE UNION The Republicans In GOP Response to Clinton Dole Denies There Is Crisis in Health Care | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/reno-to-take-over-inquiry-in-slaying-in-crown-heights.html | RENO TO TAKE OVER INQUIRY IN SLAYING IN CROWN HEIGHTS | By Stephen Labaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/business-technology-many-ideas-but-not-all-to-detroit-s-liking.html | BUSINESS TECHNOLOGY Many Ideas but Not All to Detroits Liking | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/style/chronicle-991228.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/exercise-therapy-can-help-dizziness-from-inner-ear-ills.html | Exercise Therapy Can Help Dizziness From InnerEar Ills | By Melinda Henneberger | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/at-lunch-with-ed-koch-how-s-he-doing-fine-just-ask-him.html | AT LUNCH WITH Ed Koch Hows He Doing Fine Just Ask Him | By Alex Witchel | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/russia-seeks-un-talks-on-bosnia-as-france-tries-a-new-peace-plan.html | Russia Seeks UN Talks on Bosnia As France Tries a New Peace Plan | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/review-television-what-eat-pretzels-with-all-this-on-the-screen.html | ReviewTelevision What Eat Pretzels With All This on the Screen | By Walter Goodman | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/real-estate-heres-one-wall-street-company-that-new-york-didnt-let.html | Real EstateHeres one Wall Street company that New York didnt let get away to Jersey City | By Susan Scherreik | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/the-media-business-conde-nast-s-visionary-to-bow-out.html | THE MEDIA BUSINESS Conde Nasts Visionary to Bow Out | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/the-media-business-advertising-addenda-people-991090.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/russian-premier-s-star-is-rising-fast.html | Russian Premiers Star Is Rising Fast | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/in-america-are-we-awake-yet.html | In America Are We Awake Yet | By Bob Herbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/change-in-direction-for-pentagon.html | Change in Direction for Pentagon | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-a-common-nfl-question-how-many-fingers-do-you-see.html | SUPER BOWL XXVIII A Common NFL Question How Many Fingers Do You See | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/food-notes-989681.html | Food Notes | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/company-news-accounting-settlement-in-australia.html | COMPANY NEWS Accounting Settlement In Australia | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/public-private-a-tale-of-two-women.html | Public  Private A Tale of Two Women | By Anna Quindlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/pro-basketball-nets-take-wrong-turn-on-the-oregon-trail.html | PRO BASKETBALLNets Take Wrong Turn On the Oregon Trail | By Jay Privman | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/angry-echoes-of-campus-speech.html | Angry Echoes of Campus Speech | By Jon Nordheimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/theater-in-review-991600.html | Theater in Review | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/japanese-stocks-post-solid-gains.html | Japanese Stocks Post Solid Gains | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/community-police-officers-cited-on-hours-and-training.html | Community Police Officers Cited on Hours and Training | By Alan Finder | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/pro-basketball-to-the-knicks-joy-mr-smith-goes-to-the-hoop.html | PRO BASKETBALL To the Knicks Joy Mr Smith Goes to the Hoop | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/for-every-ingredient-there-is-a-season.html | For Every Ingredient There Is a Season | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |

| 1994-01-26 | https://www.nytimes.com/1994/01/26/arts/review-music-classical-weill-the-quartet.html | ReviewMusic Classical Weill The Quartet | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/theater/theater-in-review-989142.html | Theater in Review | By D J R Bruckner | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/state-of-the-union-the-scene-looking-for-rhapsody-try-a-different-address.html | STATE OF THE UNION The Scene Looking for Rhapsody Try a Different Address | By Michael Wines | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/air-war-breaks-out-over-rerouting-plan-newark-flights-are-at-issue-in-2-states.html | Air War Breaks Out Over Rerouting Plan Newark Flights Are at Issue in 2 States | By Todd S Purdum | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/about-new-york-a-hatter-who-s-mad-but-still-coping.html | ABOUT NEW YORK A Hatter Whos Mad but Still Coping | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/2-leading-house-democrats-are-retiring.html | 2 Leading House Democrats Are Retiring | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/market-place-siemens-gets-ready-for-tomorrow-but-must-navigate-a.html | Market PlaceSiemens gets ready for tomorrow but must navigate a rocky today | By Ferdinand Protzman | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/michael-jackson-settles-suit-for-sum-said-to-be-in-millions.html | Michael Jackson Settles Suit For Sum Said to Be in Millions | By Bernard Weinraub | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/the-bishop-and-the-rebels.html | The Bishop and the Rebels | By Harvey Cox | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/world/press-ahead-in-bosnia-3-nations-urge-the-un.html | Press Ahead in Bosnia 3 Nations Urge the UN | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/nonya-cuisine-asian-but-with-a-light-and-delicate-stripe.html | Nonya Cuisine Asian but With a Light and Delicate Stripe | By Nina Simonds | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/93-wages-and-benefits-held-to-3.5-us-says.html | 93 Wages and Benefits Held to 35 US Says | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/business/us-pondering-its-options-as-japan-trade-talks-falter.html | US Pondering Its Options As Japan Trade Talks Falter | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/opinion/where-apocalypse-is-never-far-away.html | Where Apocalypse Is Never Far Away | By David Reid | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/arts/the-pop-life-989517.html | The Pop Life | By Sheila Rule | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/dick-tracy-takes-it-on-chin-wife-splits.html | Dick Tracy Takes It on Chin Wife Splits | By Elizabeth Kolbert | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-standing-tall-passers-are-an-easy-target.html | SUPER BOWL XXVIII Standing Tall Passers Are an Easy Target | By Robert Mcg Thomas Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/once-again-reactions-differ-in-crown-heights.html | Once Again Reactions Differ in Crown Heights | By Joe Sexton | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/hockey-same-old-tune-rangers-know-the-way-to-san-jose-s-goal.html | HOCKEY Same Old Tune Rangers Know the Way to San Joses Goal | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/jury-stymied-in-brother-s-trial.html | Jury Stymied in Brothers Trial | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/us/the-earthquake-president-seeking-6.6-billion-for-california-quake-victims.html | THE EARTHQUAKE President Seeking 66 Billion For California Quake Victims | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-on-pro-football-smith-and-thomas-innovators-in-pass-catching.html | SUPER BOWL XXVIII ON PRO FOOTBALL Smith and Thomas Innovators in Pass Catching | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/super-bowl-xxviii-bruce-sir-please-get-that-man-off-me.html | SUPER BOWL XXVIII Bruce Sir Please Get That Man Off Me | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/style/chronicle-991210.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/sports/college-basketball-uconn-soars-amid-visions-of-the-top.html | COLLEGE BASKETBALL UConn Soars Amid Visions Of the Top | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-26 | https://www.nytimes.com/1994/01/26/nyregion/a-dispute-over-officer-numbers.html | A Dispute Over Officer Numbers | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/hockey-isles-lose-turgeon-then-lose-game-too.html | HOCKEY Isles Lose Turgeon Then Lose Game Too | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/a-mean-political-hangover-for-seagram-in-ukraine.html | A Mean Political Hangover for Seagram in Ukraine | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/at-home-with-jeanne-moutoussamy-ashe-focusing-on-aids-and-life.html | AT HOME WITH Jeanne MoutoussamyAshe Focusing on AIDS and Life | By Will Joyner | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/essay-kozyrev-talbott.html | Essay Kozyrev  Talbott | WILLIAM SAFIRE | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/thinking-globally-a-little-city-trolls-for-trade.html | Thinking Globally A Little City Trolls for Trade | By Thomas J Lueck | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/judge-halts-green-point-stock-offer.html | Judge Halts Green Point Stock Offer | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-news-new-york-stock-exchange-censures-a-prudential-broker.html | COMPANY NEWS New York Stock Exchange Censures a Prudential Broker | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/esther-ralston-91-a-featured-actress-of-silent-film-era.html | Esther Ralston 91 A Featured Actress Of SilentFilm Era | By Glenn Collins | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/council-votes-historic-district-in-38-block-section-of-queens.html | Council Votes Historic District In 38Block Section of Queens | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/clinton-has-a-plan-that-would-pay-some-people-for-not-driving-to-work.html | Clinton Has a Plan That Would Pay Some People for Not Driving to Work | By David E Rosenbaum | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-jazz-a-one-night-french-horn-festival.html | ReviewJazz A OneNight French Horn Festival | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/helmsley-has-served-her-time.html | Helmsley Has Served Her Time | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/reporter-s-notebook-earthquake-sends-crime-on-vacation.html | Reporters Notebook Earthquake Sends Crime on Vacation | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/parent-child.html | PARENT  CHILD | By Lawrence Kutner | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-reports-scott-paper-will-reduce-jobs-by-25.html | COMPANY REPORTSScott Paper Will Reduce Jobs by 25 | By Richard Ringer | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/grants-to-help-groups-form-ties-with-choreographers.html | Grants to Help Groups Form Ties With Choreographers | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/the-media-business-advertising-addenda-president-named-by-industry-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Named By Industry Group | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/style/chronicle-998680.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/arms-for-the-revolution-the-bulgaria-connection.html | Arms for the Revolution The Bulgaria Connection | By Raymond Bonner | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/pop-and-jazz-in-review-999458.html | Pop and Jazz in Review | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/the-media-business-advertising-addenda-nec-technologies-begins-a-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NEC Technologies Begins a Review | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/muslims-again-try-to-loot-aid-convoy.html | Muslims Again Try to Loot Aid Convoy | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/emiliano-zapata-journal-in-the-war-cry-of-the-indians-zapata-rides-again.html | Emiliano Zapata Journal In the War Cry of the Indians Zapata Rides Again | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/explosion-at-queens-diner-traps-waitress-in-rubble.html | Explosion at Queens Diner Traps Waitress in Rubble | By David Firestone | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/atlanta-journal-boosterism-isn-t-gone-with-the-wind.html | Atlanta Journal Boosterism Isnt Gone With the Wind | By Peter Applebome | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/hockey-kovalev-is-young-slumping-and-tradable.html | HOCKEY Kovalev Is Young Slumping and Tradable | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/article-997200-no-title.html | Article 997200  No Title | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/the-media-business-advertising-addenda-lord-dentsu-chosen-by-ast-research.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Dentsu Chosen By AST Research | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/four-patients-at-tb-center-are-arrested-in-attack.html | Four Patients At TB Center Are Arrested In Attack | By Mireya Navarro | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/skiing-winning-a-prize-for-best-fall-it-s-all-for-charity.html | SKIING Winning a Prize for Best Fall Its All for Charity | By Barbara Lloyd | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/crown-hts-tension-persists-despite-healing-effort.html | Crown Hts Tension Persists Despite Healing Effort | By Joe Sexton | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/in-the-shadows-of-the-casinos.html | In the Shadows of the Casinos | By Jon Nordheimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/brandt-dispute-unsettles-german-socialists.html | Brandt Dispute Unsettles German Socialists | By Craig R Whitney | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/clinton-in-bind-over-visa-for-ira-wing-leader.html | Clinton in Bind Over Visa for IRA Wing Leader | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/senator-asks-end-to-threats-against-china.html | Senator Asks End to Threats Against China | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/currents-arrivederci-baroque-guten-tag-functionalism.html | CURRENTSArrivederci Baroque Guten Tag Functionalism | By Lucie Young | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/hunt-for-just-the-right-words-has-clinton-straining-for-any.html | Hunt for Just the Right Words Has Clinton Straining for Any | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/super-bowl-notebook-dallas-s-haley-probable-at-defensive-end-spot.html | SUPER BOWL Notebook Dallas Haley Probable At Defensive End Spot | Special to The New York Times | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/hospitals-chief-to-reduce-staffs.html | HOSPITALS CHIEF TO REDUCE STAFFS | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/crucial-lawmaker-criticizes-clinton-welfare-plan.html | Crucial Lawmaker Criticizes Clinton Welfare Plan | By Jason Deparle | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-news-chairman-leaving-big-can-maker.html | COMPANY NEWS Chairman Leaving Big Can Maker | By Andrea Adelson | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/for-kitchens-the-good-the-odd-the-silly.html | For Kitchens the Good the Odd the Silly | By Barnaby J Feder | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/finance-minister-shuns-yeltsin-plea-and-quits-cabinet.html | FINANCE MINISTER SHUNS YELTSIN PLEA AND QUITS CABINET | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/super-bowl-the-cowboys-are-a-direct-reflection-of-their-coach.html | SUPER BOWL The Cowboys Are a Direct Reflection Of Their Coach | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/sec-backing-a-change-for-stock-quotes.html | SEC Backing a Change for Stock Quotes | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/building-chief-was-officer-in-company-under-inquiry.html | Building Chief Was Officer In Company Under Inquiry | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/a-retailer-s-value-rises-in-chapter-11.html | A Retailers Value Rises In Chapter 11 | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/yugoslav-army-reported-fighting-in-bosnia-to-help-serbian-forces.html | Yugoslav Army Reported Fighting In Bosnia to Help Serbian Forces | By John Kifner | TX 3-773-792 | 1994-03-07 |

| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/garden-notebook-an-architectural-eye-on-classical-italian-landscaping.html | GARDEN NOTEBOOK An Architectural Eye on Classical Italian Landscaping | By Anne Raver | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/company-reports-compaq-net-and-sales-set-records.html | COMPANY REPORTS Compaq Net And Sales Set Records | By Kathryn Jones | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/more-arrests-more-therapy-in-drug-plan.html | More Arrests More Therapy In Drug Plan | By Joseph B Treaster | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/college-basketball-eagles-spread-wings-in-garden.html | COLLEGE BASKETBALL Eagles Spread Wings In Garden | By Malcolm Moran | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/super-bowl-front-and-center-for-front-5-in-bills-game-plan.html | SUPER BOWL Front and Center for Front 5 in Bills Game Plan | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/credit-union-placed-millions-with-seized-spanish-bank.html | Credit Union Placed Millions With Seized Spanish Bank | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/tv-sports-jones-leads-wilson-in-sound-bites-gained.html | TV SPORTS Jones Leads Wilson In Sound Bites Gained | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/acid-rain-efforts-found-to-undercut-themselves.html | Acid Rain Efforts Found to Undercut Themselves | By William K Stevens | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/pop-and-jazz-in-review-997099.html | Pop and Jazz in Review | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/garden-q-a.html | Garden QA | By Linda Yang | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/style/review-fashion-the-cheery-depression-look.html | ReviewFashion The Cheery Depression Look | By Amy M Spindler | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/style/chronicle-998699.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/bobsledding-bobsledder-has-friends-in-low-places.html | BOBSLEDDING Bobsledder Has Friends in Low Places | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/france-bluntly-calls-for-nato-to-relieve-two-bosnian-towns.html | France Bluntly Calls for NATO To Relieve Two Bosnian Towns | By Roger Cohen | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/sports-of-the-times-kerrigan-and-super-security.html | Sports of The Times Kerrigan And Super Security | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/awaiting-quake-aid-and-riot-aid-too.html | Awaiting Quake Aid and Riot Aid Too | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/kodak-to-offer-a-discount-film-and-new-photo-equipment.html | Kodak to Offer a Discount Film and New Photo Equipment | By John Holusha | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/pro-basketball-benjamin-is-placed-in-a-major-role-with-the-nets.html | PRO BASKETBALLBenjamin Is Placed in a Major Role With the Nets | By Jay Privman | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/market-place-weighing-the-value-of-an-obscure-but-valuable-asset-of-r-h-macy.html | Market Place Weighing the value of an obscure but valuable asset of R H Macy | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/credit-markets-longer-treasuries-pare-losses.html | CREDIT MARKETS Longer Treasuries Pare Losses | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/us-officials-hint-at-new-flexibility-over-health-plan.html | US OFFICIALS HINT AT NEW FLEXIBILITY OVER HEALTH PLAN | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/anytime-is-bedtime.html | Anytime is Bedtime | By Mitchell Owens | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/candles-to-light-and-money-to-burn.html | Candles to Light and Money to Burn | By Elizabeth Heilman Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/style/chronicle-998672.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/forecast-snow-followed-by-short-tempers.html | Forecast Snow Followed by Short Tempers | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/political-memo-new-democrats-giving-liberals-a-cold-shoulder.html | Political Memo New Democrats Giving Liberals a Cold Shoulder | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/chief-of-continental-can-charged-in-insider-suit.html | Chief of Continental Can Charged in Insider Suit | By Diana B Henriques | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/smooth-landing-for-economy.html | Smooth Landing for Economy | By Sylvia Nasar | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/super-bowl-gant-a-special-team-man-with-a-mission.html | SUPER BOWL Gant a SpecialTeam Man With a Mission | By Frank Litsky | TX 3-773-792 | 1994-03-07 |

| 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/journal-crime-crusaders-on-parade.html | Journal Crime Crusaders On Parade | FRANK RICH | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/stephen-c-kleene-is-dead-at-85-was-leader-in-computer-science.html | Stephen C Kleene Is Dead at 85 Was Leader in Computer Science | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/bridge-995835.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/obituaries/c-w-schurmann-dutch-envoy-91-at-un-and-us.html | C W Schurmann Dutch Envoy 91 At UN and US | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/media-business-advertising-cbs-walks-fine-line-between-taste-tawdriness.html | THE MEDIA BUSINESS ADVERTISING CBS walks a fine line between taste and tawdriness in promoting its Olympic figure skating coverage | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/new-look-for-a-fast-plane.html | New Look for a Fast Plane | By Suzanne Slesin | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-music-el-gato-montes-after-seven-decades-spanish-opera-regains-its-voice.html | ReviewMusic El Gato Montes After Seven Decades a Spanish Opera Regains Its Voice | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/economic-scene-an-ugly-subject-the-prejudice-against-hiring-homely-people.html | Economic Scene An ugly subject the prejudice against hiring homely people | By Peter Passell | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/opinion/at-last-maybe-a-vision.html | At Last Maybe A Vision | By Alan Brinkley | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/garden/assessing-changes-in-point-and-shoots.html | Assessing Changes In PointandShoots | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/us-seeks-to-curb-large-payouts-to-mutual-savings-bank-officials.html | US Seeks to Curb Large Payouts To Mutual Savings Bank Officials | By Keith Bradsher | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/hardest-medical-choices-shift-to-patients.html | Hardest Medical Choices Shift to Patients | By Elisabeth Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/figure-skating-gillooly-is-interviewed-by-authorities.html | FIGURE SKATING Gillooly Is Interviewed By Authorities | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/mayors-uneasy-on-plan-to-shift-aid-for-transit.html | Mayors Uneasy On Plan to Shift Aid for Transit | By Martin Tolchin | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/pro-basketball-knicks-hope-offense-is-on-right-trail-now.html | PRO BASKETBALL Knicks Hope Offense Is on Right Trail Now | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/feud-between-canada-airlines-eases.html | Feud Between Canada Airlines Eases | By Clyde H Farnsworth | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/us/gop-stance-on-health-turns-to-no-crisis-view.html | GOP Stance on Health Turns to NoCrisis View | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/ruling-gives-reprieve-to-dog-on-death-row.html | Ruling Gives Reprieve to Dog On Death Row | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/russia-policy-a-us-riddle.html | Russia Policy A US Riddle | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/books/books-of-the-times-exploring-the-body-and-the-mind.html | Books of The Times Exploring the Body and the Mind | By Christopher LehmannHaupt | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/us-inquiry-on-solarz-is-ended-without-charges.html | US Inquiry on Solarz Is Ended Without Charges | By Todd S Purdum | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/world/king-hussein-says-he-hopes-to-meet-rabin.html | King Hussein Says He Hopes to Meet Rabin | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/business/spectrum-says-it-is-target-of-investigation-by-sec.html | Spectrum Says It Is Target Of Investigation by SEC | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/nyregion/hate-literature-documents-weighed-in-bombing-trial.html | HateLiterature Documents Weighed in Bombing Trial | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/sports/on-pro-football-the-johnson-journey-excoriated-to-imitated.html | ON PRO FOOTBALL The Johnson Journey Excoriated to Imitated | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-jazz-a-former-band-pianist-steps-into-the-spotlight.html | ReviewJazz A Former Band Pianist Steps Into the Spotlight | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/pop-and-jazz-in-review-999440.html | Pop and Jazz in Review | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-dance-a-hawkins-premiere-to-internal-rhythms.html | ReviewDance A Hawkins Premiere To Internal Rhythms | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-27 | https://www.nytimes.com/1994/01/27/arts/review-music-sammy-cahn-s-wit-in-songs-and-in-clips.html | ReviewMusic Sammy Cahns Wit In Songs and in Clips | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/blessings-from-papa-doc.html | Blessings From Papa Doc | By Simon Fass | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/chief-of-hospitals-details-plan-to-dismiss-managers.html | Chief of Hospitals Details Plan to Dismiss Managers | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-harding-to-get-olympic-spot-but-inquiry-continues.html | FIGURE SKATING Harding to Get Olympic Spot but Inquiry Continues | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/theater/review-theater-a-battlefield-of-words-and-wills.html | ReviewTheater A Battlefield Of Words And Wills | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/giuliani-begins-talks-to-keep-nfl-offices-in-new-york.html | Giuliani Begins Talks to Keep NFL Offices in New York | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-fcc-retreats-on-infinity-purchase.html | THE MEDIA BUSINESS FCC Retreats on Infinity Purchase | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/cortines-to-cut-board-staff-with-layoffs.html | Cortines to Cut Board Staff With Layoffs | By Josh Barbanel | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/article-009741-no-title.html | Article 009741  No Title | By Eric Asimov | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011231.html | Art in Review | By Holland Cotter | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/the-new-pinball-music-lights-voices.html | The New Pinball Music Lights Voices | By William Grimes | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/baseball-abbott-and-yanks-have-an-easy-inning.html | BASEBALL Abbott and Yanks Have an Easy Inning | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/400-jobs-for-lawyers-who-don-t-want-to-be-lawyers.html | 400 Jobs for Lawyers Who Dont Want to Be Lawyers | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/who-owns-savings-bank-riches.html | Who Owns Savings Bank Riches | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/review-music-cello-piece-pays-tribute-to-departed-composers.html | ReviewMusic Cello Piece Pays Tribute To Departed Composers | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/from-recession-california-is-emerging-into-earthquake-boomlet.html | From Recession California Is Emerging Into Earthquake Boomlet | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/on-walls-memories-of-the-slain-are-kept.html | On Walls Memories of the Slain Are Kept | By Rick Bragg | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-nfl-players-live-longer.html | SUPER BOWL XXVIII NFL Players Live Longer | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/who-can-make-peace-in-bosnia.html | Who Can Make Peace in Bosnia | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/mexican-parties-agree-to-reforms.html | MEXICAN PARTIES AGREE TO REFORMS | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/stock-fund-investment-soaring-in-january.html | Stock Fund Investment Soaring in January | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-bills-move-to-right-on-passing-strategy.html | SUPER BOWL XXVIII Bills Move To Right On Passing Strategy | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/books/viking-and-spender-near-settlement.html | Viking and Spender Near Settlement | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/jets-hope-they-ve-struck-gold-in-49ers-sherman.html | Jets Hope Theyve Struck Gold in 49ers Sherman | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/market-place-silicon-graphics-hot-run-goes-on.html | Market Place Silicon Graphics Hot Run Goes On | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/on-my-mind-police-and-prisons.html | On My Mind Police and Prisons | By A M Rosenthal | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/senate-urges-end-to-us-embargo-against-vietnam.html | SENATE URGES END TO US EMBARGO AGAINST VIETNAM | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/will-last-leave-please-turn-lights-fleeing-ice-snow-seeking-sun-new-yorkers-know.html | Will the Last to Leave Please Turn Out the Lights Fleeing the Ice and Snow Seeking the Sun New Yorkers Know When Theyre Beat | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/credit-markets-bond-prices-jump-in-late-trading.html | CREDIT MARKETS Bond Prices Jump in Late Trading | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/salahaddin-journal-a-son-s-promise-that-kurds-dream-doesn-t-die.html | Salahaddin Journal A Sons Promise That Kurds Dream Doesnt Die | By John Darnton | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/rutgers-sued-for-ban-on-health-benefits-to-gay-partners.html | Rutgers Sued for Ban on Health Benefits to Gay Partners | By Maria Newman | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/books/critic-s-notebook-opinion-vs-reality-in-an-age-of-pundits.html | Critics Notebook Opinion vs Reality In an Age of Pundits | By Michiko Kakutani | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/tennis-red-white-and-who-it-s-martin-vs-sampras | TENNIS Red White And Who Its Martin Vs Sampras | By David Higdon | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/market-proposals-by-sec-receive-a-tepid-response.html | Market Proposals by SEC Receive a Tepid Response | By Kenneth N Gilpin | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/for-children.html | For Children | By Dulcie Leimbach | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/hynes-to-enter-democratic-race-for-new-york-attorney-general.html | Hynes to Enter Democratic Race For New York Attorney General | By Richard PerezPena | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/japan-s-leader-broadens-his-battle-to-win-reform.html | Japans Leader Broadens His Battle to Win Reform | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/in-2-lines-of-jeeps-115000-are-recalled.html | In 2 Lines of Jeeps 115000 Are Recalled | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/sounds-around-town-011126.html | Sounds Around Town | By John S Wilson | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/forecast-is-new-clinton-weapon-in-debate-over-balanced-budget.html | Forecast Is New Clinton Weapon In Debate Over Balanced Budget | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-advertising-addenda-lintas-creates-a-spinoff-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lintas Creates A Spinoff Shop | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/rollins-to-aid-black-in-race-for-the-senate.html | Rollins to Aid Black in Race For the Senate | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011215.html | Art in Review | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/renos-top-deputy-resigns-abruptly-citing-differences.html | RENOS TOP DEPUTY RESIGNS ABRUPTLY CITING DIFFERENCES | By David Johnston | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/18000-investors-submit-claims-to-prudential.html | 18000 Investors Submit Claims to Prudential | By Kurt Eichenwald | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/officer-shot-apparently-by-another-officer-during-scuffle-in-a-drug-case.html | Officer Shot Apparently by Another Officer During Scuffle in a Drug Case | By Ronald Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/style/chronicle-007650.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/inside-art.html | Inside Art | By Carol Vogel | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/two-black-lawyers-crazy-idea-that-worked.html | Two Black Lawyers Crazy Idea That Worked | By Karen de Witt | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/sports-of-the-times-harding-the-games-and-us.html | Sports of The Times Harding The Games And Us | By Ira Berkow | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-advertising-addenda-accounts-011142.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/critic-s-notebook-sundance-some-surprises-amid-the-frivolity.html | Critics Notebook Sundance Some Surprises Amid the Frivolity | By Caryn James | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011193.html | Art in Review | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/hockey-struggling-isles-lose-turgeon-for-2-weeks.html | HOCKEY Struggling Isles Lose Turgeon for 2 Weeks | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/marketing-of-housing-apartment-not-selling-some-turn-to-an-auction.html | Marketing of HousingApartment Not Selling Some Turn to an Auction | By Diana Shaman | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/reviews-film-about-prostitutes-plying-the-manhattan-streets.html | Reviews Film About Prostitutes Plying The Manhattan Streets | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/media-business-advertising-new-campaign-gap-sheds-its-usual-attire-for-look-its.html | THE MEDIA BUSINESS Advertising In a new campaign Gap Inc sheds its usual attire for a look at its charitable giving | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/review-art-ideal-home-opens-a-series-on-american-crafts.html | ReviewArt Ideal Home Opens a Series on American Crafts | By Roberta Smith | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011223.html | Art in Review | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/expecting-a-fizzle-gm-puts-electric-car-to-test.html | Expecting a Fizzle GM Puts Electric Car to Test | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/albany-moves-to-regulate-long-term-auto-leasing.html | Albany Moves to Regulate LongTerm Auto Leasing | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-reports-solid-sales-increases-for-mci-and-at-t.html | COMPANY REPORTS Solid Sales Increases For MCI and AT T | By Edmund L Andrews | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/battle-with-echoes-floridians-fight-a-power-line.html | Battle With Echoes Floridians Fight a Power Line | By John H Cushman Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-harding-concedes-she-learned-of-attack-but-then-kept-silent.html | FIGURE SKATING Harding Concedes She Learned Of Attack but Then Kept Silent | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/restaurants-009520.html | Restaurants | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/review-photography-gestures-as-a-vocabulary-for-reading-personality.html | ReviewPhotography Gestures as a Vocabulary for Reading Personality | By Charles Hagen | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/belarus-says-aide-s-ouster-won-t-stop-reform.html | Belarus Says Aides Ouster Wont Stop Reform | By Steven Erlanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-news-ford-plans-lease-program-for-used-cars.html | COMPANY NEWS Ford Plans Lease Program for Used Cars | By Doron P Levin | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/home-video-009750.html | Home Video | By Peter M Nichols | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-news-ameritech-sets-4.4-billion-more-for-video.html | COMPANY NEWS Ameritech Sets 44 Billion More for Video | By Anthony Ramirez | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/pro-basketball-nets-williams-arrested-on-weapon-charges.html | PRO BASKETBALL Nets Williams Arrested on Weapon Charges | By Al Harvin | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/tv-sports-yes-fox-sports-lives-and-offers-answers.html | TV SPORTS Yes Fox Sports Lives And Offers Answers | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |

| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/us-sets-terms-on-visa-for-ira-political-chief.html | US Sets Terms on Visa for IRA Political Chief | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/port-authority-chairman-is-resigning-in-april.html | Port Authority Chairman Is Resigning in April | By Jerry Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/sarajevo-reports-raise-fears-of-serbian-offensive.html | Sarajevo Reports Raise Fears of Serbian Offensive | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/stocks-at-another-high-in-busy-day.html | Stocks at Another High in Busy Day | By Michael Quint | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/gop-leaders-support-whitman-s-tax-cut-bills.html | GOP Leaders Support Whitmans TaxCut Bills | By Joseph F Sullivan | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-in-the-fading-light-of-the-brilliant-henie.html | FIGURE SKATING In the Fading Light Of the Brilliant Henie | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/opinion/abroad-at-home-whistling-past-weimar.html | Abroad at Home Whistling Past Weimar | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/critic-s-choice-dance-unscientific-research.html | Critics ChoiceDance Unscientific Research | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/style/chronicle-010669.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/rabin-welcomes-offer-by-jordanian-king-to-meet.html | Rabin Welcomes Offer by Jordanian King to Meet | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/reviews-film-finding-illumination-in-the-shadow-of-death.html | Reviews Film Finding Illumination In the Shadow of Death | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-the-cowboys-harper-a-flashing-light-in-irvin-s-fleet-shadow.html | SUPER BOWL XXVIII The Cowboys Harper A Flashing Light In Irvins Fleet Shadow | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-papa-wilson-34-years-and-still-counting.html | SUPER BOWL XXVIII Papa Wilson 34 Years and Still Counting | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/hockey-messier-beats-the-clock-in-overtime.html | HOCKEY Messier Beats the Clock in Overtime | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |

| 1994-01-28 | https://www.nytimes.com/1994/01/28/political-memo-oliver-north-looking-to-join-the-senate-he-once-defied.html | Political Memo Oliver North Looking to Join The Senate He Once Defied | By Maureen Dowd | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-008320.html | Art in Review | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/company-reports-united-and-delta-narrow-losses-for-the-quarter.html | COMPANY REPORTS United and Delta Narrow Losses for the Quarter | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/knight-enters-italian-politics.html | Knight Enters Italian Politics | By Alan Cowell | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/qvc-talks-are-seen-on-new-bid.html | QVC Talks Are Seen On New Bid | By Geraldine Fabrikant | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011207.html | Art in Review | By Michael Kimmelman | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-esquire-gets-former-conde-nast-publisher.html | THE MEDIA BUSINESS Esquire Gets Former Conde Nast Publisher | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/thousands-of-quake-victims-moving-out-of-tent-cities.html | Thousands of Quake Victims Moving Out of Tent Cities | By Sara Rimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/pro-basketball-ewing-proves-he-is-knicks-go-to-guy.html | PRO BASKETBALL Ewing Proves He Is Knicks GoTo Guy | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/movies/review-film-chinatown-takes-a-role-as-a-setting-for-intrigue.html | ReviewFilm Chinatown Takes a Role As a Setting For Intrigue | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/los-angeles-bracing-for-losses-in-tourism.html | Los Angeles Bracing For Losses in Tourism | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/house-bill-asks-8.4-payroll-tax-for-canadian-style-health-plan.html | House Bill Asks 84 Payroll Tax For CanadianStyle Health Plan | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/college-accreditors-feeling-criticism.html | College Accreditors Feeling Criticism | By Samuel Weiss | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/world/basque-peace-hopes-rise-as-the-separatists-wane.html | Basque Peace Hopes Rise as the Separatists Wane | By Alan Riding | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/theater/on-stage-and-off.html | On Stage and Off | By Bruce Weber | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/art-in-review-011240.html | Art in Review | By Charles Hagen | TX 3-773-792 | 1994-03-07 |

| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-advertising-addenda-people-011134.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/the-media-business-advertising-addenda-a-dozen-companies-chosen-for-lemons.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Dozen Companies Chosen for Lemons | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/diner-s-journal.html | Diners Journal | By Ruth Reichl | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/30-years-later-3d-trial-begins-in-evers-killing.html | 30 Years Later 3d Trial Begins in Evers Killing | By Ronald Smothers | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/ambiguity-of-evidence-in-bomb-case.html | Ambiguity Of Evidence In Bomb Case | By Richard Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/a-festival-of-chamber-music-from-mexico.html | A Festival of Chamber Music From Mexico | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/cuomo-now-backs-expansion-of-children-s-health-coverage.html | Cuomo Now Backs Expansion Of Childrens Health Coverage | By Kevin Sack | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/figure-skating-but-they-re-all-so-so-you-know-common.html | FIGURE SKATING But Theyre All So So You Know Common | By Robert Lipsyte | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/us/bar-madness-excuse-two-similar-arguments-same-court-with-starkly-different.html | At the Bar Madness as an excuse Two similar arguments in the same court with starkly different results | By David Margolick | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/nyregion/kelly-defends-record-as-head-of-police-dept.html | Kelly Defends Record as Head Of Police Dept | By George James | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/arts/sounds-around-town-009989.html | Sounds Around Town | By Peter Watrous | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/super-bowl-xxviii-a-long-running-role-as-the-bills-heart-and-soul.html | SUPER BOWL XXVIII A LongRunning Role as the Bills Heart and Soul | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/sports/pro-basketball-coleman-no-star-as-sonics-trim-nets.html | PRO BASKETBALLColeman No Star As Sonics Trim Nets | By Jay Privman | TX 3-773-792 | 1994-03-07 |
| 1994-01-28 | https://www.nytimes.com/1994/01/28/business/a-big-jump-in-orders-of-durables.html | A Big Jump In Orders of Durables | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/home-insurance-replacement-policies-have-lots-of-fine-print.html | HOME INSURANCE Replacement Policies Have Lots of Fine Print | By Michael Quint | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/tennis-graf-zips-to-her-4th-straight-slam-title.html | TENNIS Graf Zips to Her 4th Straight Slam Title | By David Higdon | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-news-federated-hires-ex-macy-official-for-a-s.html | COMPANY NEWS Federated Hires ExMacy Official for AS | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/political-memo-selling-chips-or-is-it-quayle-it-s-all-a-blur.html | Political Memo Selling Chips Or Is it Quayle Its All a Blur | By Maureen Dowd | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/olympics-goalie-skates-into-spotlight.html | OLYMPICS Goalie Skates Into Spotlight | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/finding-windfalls-in-quake-s-rubble.html | Finding Windfalls in Quakes Rubble | By Sam Dillon | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/classical-music-in-review-024538.html | Classical Music in Review | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/religion-notes.html | Religion Notes | By Ari L Goldman | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/japanese-premier-agrees-with-foes-on-voting-reform.html | JAPANESE PREMIER AGREES WITH FOES ON VOTING REFORM | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-music-the-english-horn-steps-forward.html | ReviewMusic The English Horn Steps Forward | By Alex Ross | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/baseball-yankees-sign-ojeda-as-pitching-insurance.html | BASEBALL Yankees Sign Ojeda As Pitching Insurance | By Jack Curry | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/japanese-public-s-ardor-over-vote-reform-fades.html | Japanese Publics Ardor Over Vote Reform Fades | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/funds-watch-new-offerings-small-companies-and-bonds.html | FUNDS WATCH New Offerings Small Companies and Bonds | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxvii-xxv-bowls-later-no-namath-guarantee.html | SUPER BOWL XXVII XXV Bowls Later No Namath Guarantee | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/pro-basketball-knicks-prepare-for-a-test-in-the-northwest.html | PRO BASKETBALL Knicks Prepare for a Test in the Northwest | By Clifton Brown | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/jurors-in-medgar-evers-case-handle-rifle-from-the-past.html | Jurors in Medgar Evers Case Handle Rifle From the Past | By Ronald Smothers | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/style/chronicle-024481.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/obituaries/william-j-levitt-86-pioneer-of-suburbs-dies.html | William J Levitt 86 Pioneer of Suburbs Dies | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/aides-say-giuliani-plans-to-cut-14000-to-18000-jobs-by-1995.html | Aides Say Giuliani Plans to Cut 14000 to 18000 Jobs by 1995 | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/for-some-teachers-an-unwanted-lesson.html | For Some Teachers an Unwanted Lesson | By Josh Barbanel | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/winter-winks-as-cruel-cold-quickly-turns-wet-and-wild.html | Winter Winks as Cruel Cold Quickly Turns Wet and Wild | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/when-the-dying-enroll-in-studies-a-debate-over-false-hopes.html | When the Dying Enroll in Studies A Debate Over False Hopes | By Gina Kolata | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/un-secretary-general-warns-serbs-of-air-strikes.html | UN Secretary General Warns Serbs of Air Strikes | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/q-a-020648.html | Q A | By Leonard Sloane | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/columbia-u-may-be-sued-in-sex-case.html | Columbia U May Be Sued In Sex Case | By Jan Hoffman | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/behind-tinted-windows-life-styles-middle-class-obscure-now-include-occasional.html | Behind the Tinted Windows Life Styles of the Middle Class and Obscure Now Include the Occasional Limousine | By Jonathan Rabinovitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/dog-s-death-sentence-is-reduced-to-exile.html | Dogs Death Sentence Is Reduced to Exile | By Jerry Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/classical-music-in-review-024511.html | Classical Music in Review | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/crossroads-for-china-with-democratic-stirrings-among-chinese-us-pressing-beijing.html | Crossroads for China With Democratic Stirrings Among Chinese US Is Pressing Beijing on Crucial Choices | By Patrick E Tyler | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/shirking-charges-against-custodian-are-dropped.html | Shirking Charges Against Custodian Are Dropped | By Craig Wolff | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/annuities-vs-ira-s-the-winner-is.html | Annuities vs IRAs The Winner Is | By Leonard Sloane | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/investing-convertible-securities-aids-for-the-ambivalent.html | INVESTING Convertible Securities Aids for the Ambivalent | By Francis Flaherty | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/hillary-clinton-tells-doctors-crisis-in-health-care-is-real.html | Hillary Clinton Tells Doctors Crisis in Health Care Is Real | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/classical-music-in-review-024503.html | Classical Music in Review | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxviii-football-coach-s-tale-lit-crit-and-hard-hits.html | SUPER BOWL XXVIII Football Coachs Tale LitCrit and Hard Hits | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/public-private-a-woman-scorned.html | Public  Private A Woman Scorned | By Anna Quindlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-dance-vienna-along-the-hudson-as-waltzed-by-city-ballet.html | ReviewDance Vienna Along the Hudson As Waltzed by City Ballet | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/images-and-action-weighed-at-democrats-retreat.html | Images and Action Weighed at Democrats Retreat | By Robin Toner | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/dialogue-three-strikes-two-views-wrong-way-to-get-tough.html | DIALOGUE Three Strikes  Two ViewsWrong Way To Get Tough | By Mimi Silbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/style/chronicle-024490.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/obituaries/state-justice-ivan-warner-74-served-25-years-on-bronx-bench.html | State Justice Ivan Warner 74 Served 25 Years on Bronx Bench | By Wolfgang Saxon | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/in-a-venerable-french-city-the-comic-book-seeks-a-future.html | In a Venerable French City the Comic Book Seeks a Future | By John Rockwell | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/us-set-to-limit-role-of-military-in-peacekeeping.html | US Set to Limit Role of Military In Peacekeeping | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/2-banks-set-1.9-billion-merger.html | 2 Banks Set 19 Billion Merger | By Saul Hansell | TX 3-773-792 | 1994-03-07 |

| 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/observer-soother-of-the-beast.html | Observer Soother Of the Beast | By Russell Baker | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-pop-cowboy-hat-jacket-and-tie.html | ReviewPop Cowboy Hat Jacket and Tie | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/pro-basketball-night-ends-early-for-exasperated-coleman.html | PRO BASKETBALLNight Ends Early for Exasperated Coleman | By Jay Privman | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/tennis-us-friends-across-net-in-final-across-world.html | TENNIS US Friends Across Net In Final Across World | By David Higdon | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/hockey-fogbound-islanders-grounded-by-bruins.html | HOCKEY Fogbound Islanders Grounded by Bruins | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/one-is-freed-in-sex-attack-in-glen-ridge.html | One Is Freed In Sex Attack In Glen Ridge | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/figure-skating-details-of-gillooly-plea-offer-emerge.html | FIGURE SKATING Details Of Gillooly Plea Offer Emerge | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/4-former-secretaries-of-state-grade-clinton-s-policies.html | 4 Former Secretaries of State Grade Clintons Policies | By Elaine Sciolino | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/peres-and-arafat-to-meet-with-lot-of-work-to-do.html | Peres and Arafat to Meet With Lot of Work to Do | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/bridge-020427.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/after-trickery-stories-of-woe-don-t-win-aid.html | After Trickery Stories of Woe Dont Win Aid | By B Drummond Ayres Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxviii-rozelle-to-skip-sunday-s-game.html | SUPER BOWL XXVIII Rozelle to Skip Sundays Game | Special to The New York Times | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/shea-gould-partners-vote-to-close-law-firm.html | Shea  Gould Partners Vote to Close Law Firm | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/about-new-york-central-park-parrots-what-price-freedom.html | ABOUT NEW YORK Central Park Parrots What Price Freedom | By Michael T Kaufman | TX 3-773-792 | 1994-03-07 |

| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/bright-economy-report-puts-dow-ahead-19.13.html | Bright Economy Report Puts Dow Ahead 1913 | By Robert Hurtado | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxvii-field-goals-are-up-up-but-nfl-says-no-good.html | SUPER BOWL XXVII Field Goals Are Up Up But NFL Says No Good | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/hockey-no-time-to-savor-a-special-game.html | HOCKEY No Time to Savor a Special Game | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/sports-of-the-times-a-cookie-that-never-crumbled.html | Sports of The Times A Cookie That Never Crumbled | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-rock-dream-pop-shimmering-with-meshed-guitars.html | ReviewRock Dream Pop Shimmering With Meshed Guitars | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/strategies-avoiding-unnecessary-costs-in-switching-among-mutual-funds.html | STRATEGIES Avoiding Unnecessary Costs in Switching Among Mutual Funds | By Andree Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/economy-grows-5.9-in-quarter.html | Economy Grows 59 In Quarter | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/asserting-croatia-invaded-bosnia-appeals-to-un.html | Asserting Croatia Invaded Bosnia Appeals to UN | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/dialogue-three-strikes-two-views-harsh-sure-but-fair.html | DIALOGUE Three Strikes  Two Views Harsh Sure But Fair | By Mario M Cuomo | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/aetna-life-to-cut-4000-jobs-and-take-1.3-billion-charge.html | Aetna Life to Cut 4000 Jobs And Take 13 Billion Charge | By Michael Quint | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/drift-and-turmoil-in-justice-dept.html | Drift and Turmoil in Justice Dept | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-reports-oil-companies-capitalize-on-disruptions-in-supplies.html | COMPANY REPORTS Oil Companies Capitalize On Disruptions in Supplies | By Agis Salpukas | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/uncovered-short-sales-on-nasdaq-rise-to-record.html | Uncovered Short Sales on Nasdaq Rise to Record | By Leslie Eaton | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/classical-music-in-review-024520.html | Classical Music in Review | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-29 | https://www.nytimes.com/1994/01/29/arts/review-dance-a-site-specific-work-with-apparel-optional.html | ReviewDance A SiteSpecific Work With Apparel Optional | By Anna Kisselgoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/super-bowl-xxvii-the-coach-they-want-most-norv-turner.html | SUPER BOWL XXVII The Coach They Want Most Norv Turner | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/opinion/the-giulianis-front-burner.html | The Giulianis Front Burner | By Rozanne Gold | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/sports/hockey-the-rangers-wind-up-in-duck-soup.html | HOCKEY The Rangers Wind Up In Duck Soup | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/president-appeals-to-mayors-to-lobby-for-anti-crime-bill.html | President Appeals to Mayors To Lobby for AntiCrime Bill | By Gwen Ifill | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/obituaries/reuben-mattus-81-the-founder-of-haagen-dazs.html | Reuben Mattus 81 the Founder of HaagenDazs | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/us/the-other-menendez-trial-too-ends-with-the-jury-deadlocked.html | The Other Menendez Trial Too Ends With the Jury Deadlocked | By Seth Mydans | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/company-news-macy-gets-extension-on-right-to-sue-federated.html | COMPANY NEWS Macy Gets Extension on Right to Sue Federated | By Stephanie Strom | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/business/after-ruling-green-point-goes-public.html | After Ruling Green Point Goes Public | By Saul Hansell | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/nyregion/mayor-moves-to-combine-three-forces.html | Mayor Moves To Combine Three Forces | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-29 | https://www.nytimes.com/1994/01/29/world/st-petersburg-journal-city-that-defeated-hitler-remembers-its-fallen.html | St Petersburg Journal City That Defeated Hitler Remembers Its Fallen | By Serge Schmemann | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/the-view-from-rye-an-ice-skating-clubs-focus-on-commitment.html | The View From RyeAn Ice Skating Clubs Focus on Commitment | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/some-say-yes-some-say-no.html | SOME SAY YES SOME SAY NO | By Robert Waddell | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/on-location-at-15-a-prodigy-en-route-to-virtuoso.html | ON LOCATIONAt 15 a Prodigy En Route to Virtuoso | By Barbara Kaplan Lane | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/classical-view-the-bad-guy-is-a-mogul-find-an-exit.html | CLASSICAL VIEW The Bad Guy Is a Mogul Find an Exit | By Edward Rothstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/home-clinic-shhhh-from-white-noise-to-entirely-soundproofed-walls.html | HOME CLINIC Shhhh From White Noise to Entirely Soundproofed Walls | By John Warde | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/arts-artifacts-nurturing-a-passion-for-the-designs-of-a-modernist.html | ARTSARTIFACTS Nurturing a Passion For the Designs Of a Modernist | By Rita Reif | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/in-us-study-ethicist-gets-a-dream-job.html | In US Study Ethicist Gets A Dream Job | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/world-markets-turkeys-bull-hits-a-wall.html | World MarketsTurkeys Bull Hits a Wall | By Thomas Goltz | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/at-work-crashing-temping-coping-sneering.html | At Work Crashing Temping Coping Sneering | By Barbara Presley Noble | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/this-way-to-the-egress.html | This Way to the Egress | By Charles Horner | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/owner-of-store-fatally-stabbed-in-bronx.html | Owner of Store Fatally Stabbed in Bronx | By Garry PierrePierre | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/television-when-tnt-produces-a-movie-ted-turner-opens-his-checkbook.html | TELEVISION When TNT Produces a Movie Ted Turner Opens His Checkbook | By Ann Hornaday | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-russia.html | POP CULTURE ChannelSurfing Through US Culture in 20 LandsRussia The Subtitles Are In Chinese | By Judith Ingram | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/technology-fresh-approaches-to-a-familiar-problem-skin-replacement.html | TechnologyFresh Approaches to a Familiar Problem Skin Replacement | By Jonathan D Beard | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/playing-in-the-neighborhood-16784.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/are-there-lessons-in-the-weimar-republic.html | Are There Lessons in the Weimar Republic | By Richard J Evans | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/the-dirty-detective.html | The Dirty Detective | By D Keith Mano | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/why-cant-a-woman-be-less-like-a-man.html | Why Cant a Woman Be Less Like a Man | By Alice KesslerHarris | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-nation-when-is-protest-not-protest-when-you-call-it-extortion.html | The Nation When Is Protest Not Protest When You Call It Extortion | By Laura Mansnerus | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/pro-basketball-for-a-half-knicks-are-flawless-in-seattle.html | PRO BASKETBALL For a Half Knicks Are Flawless in Seattle | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/tennis-it-s-sampras-in-straight-sets.html | TENNIS Its Sampras in Straight Sets | By David Higdon | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/film-view-the-philadelphia-scribe-fights-back.html | FILM VIEWThe Philadelphia Scribe Fights Back | By Ron Nyswaner | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-season-house-that-ice-built.html | TRAVEL ADVISORY SEASON House That Ice Built | By Terry Trucco | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/recordings-view-eloquent-movies-with-eloquent-soundtracks.html | RECORDINGS VIEW Eloquent Movies With Eloquent Soundtracks | By Stephen Holden | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/whats-doing-in-ottawa.html | WHATS DOING INOttawa | By Katherine Ashenburg | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/celebrating-words-and-music.html | Celebrating Words and Music | By Ina Aronow | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/celebrating-the-other-blossom.html | Celebrating the Other Blossom | By Carol Lutfy | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/political-memo-gop-tv-new-image-in-appeal-to-voters.html | Political Memo GOPTV New Image In Appeal To Voters | By Richard L Berke | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/practical-traveler-getting-on-line-before-you-go.html | PRACTICAL TRAVELER Getting on Line Before You Go | By L R Shannon | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/ideas-trends-big-disaster-maybe-it-is-but-it-s-our-big-disaster.html | Ideas Trends Big Disaster Maybe It Is But Its OUR Big Disaster | By Isabel Wilkerson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/combining-tots-and-the-elderly-in-day-care.html | Combining Tots and the Elderly in Day Care | By Vivien Kellerman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/behind-the-headlines-in-the-leno-letterman-war.html | BEHIND THE HEADLINES IN THE LENO LETTERMAN WAR | BY Bill Carter | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-elmhurst-update-disabled-truck-near-the.html | NEIGHBORHOOD REPORT ELMHURST UPDATE Disabled Truck Near the | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-germany-blame-it-butt.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands Germany Blame It On Butthead | By Stephen Kinzer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-chelsea.html | NEIGHBORHOOD REPORT CHELSEA | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/q-and-a-982750.html | Q and A | By Terence Neilan | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/north-korea-warns-us-on-patriot-missiles.html | North Korea Warns US on Patriot Missiles | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-brazil-killer-judges.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands Brazil Killer Judges Just Like Americas | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/india-s-election-commissioner-gains-a-following.html | Indias Election Commissioner Gains a Following | By Sanjoy Hazarika | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-williamsbridge-trying-to-freeze-out-a-strip-joint.html | NEIGHBORHOOD REPORT WILLIAMSBRIDGE Trying to Freeze Out a Strip Joint | RANDY KENNEDY | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/horse-racing-holy-bull-goes-front-and-center-at-hutcheson.html | HORSE RACING Holy Bull Goes Front and Center at Hutcheson | By Joseph Durso | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-kerry-and-mccain-clinton-gets-political-cover-to-end-vietnam-s-embargo.html | Jan 2329 Kerry and McCain Clinton Gets Political Cover To End Vietnams Embargo | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-world-south-africa-s-communists-arise-and-the-west-yawns.html | The World South Africas Communists Arise and the West Yawns | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/eyeshades-and-objectivity.html | Eyeshades and Objectivity | By Terry Teachout | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/pop-culture-the-new-colossus-american-culture-as-power-export.html | POP CULTURE The New Colossus American Culture As Power Export | By John Rockwell | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/if-it-s-dry-and-mild-can-it-be-the-new-york-area.html | If Its Dry and Mild Can It Be the New York Area | By Robert D McFadden | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/art-global-exotica-create-a-greenhouse-effect.html | ART Global Exotica Create a Greenhouse Effect | By Vivien Raynor | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/white-house-memo-clinton-nominations-come-slowly-and-with-many-setbacks.html | White House Memo Clinton Nominations Come Slowly and With Many Setbacks | By Douglas Jehl | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/profile-an-unusual-climb-at-kodak-wins-her-a-place-at-the-top.html | Profile An Unusual Climb At Kodak Wins Her A Place at the Top | By Joshua Shapiro | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/crown-heights-case-very-difficult.html | Crown Heights Case Very Difficult | By Joseph P Fried | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/backtalk-imagine-dallas-as-the-yanks-and-the-bills-as-the-bums.html | BACKTALKImagine Dallas as the Yanks and the Bills as the Bums | By Heywood Hale Broun | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/architecture-view-in-pittsburgh-a-question-of-too-little-history.html | ARCHITECTURE VIEW In Pittsburgh a Question of Too Little History | By Herbert Muschamp | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-team-so-cool-it-should-play-leather-jackets-sunglasses.html | SUPER BOWL XXVIII A Team So Cool It Should Play in Leather Jackets and Sunglasses | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/in-the-regionlong-island-pulling-two-coops-from-the-brink-in.html | In the RegionLong IslandPulling Two Coops From the Brink in Amityville | By Diana Shaman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/hockey-islanders-can-t-reach-bigger-goal.html | HOCKEY Islanders Cant Reach Bigger Goal | By Robin Finn | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/pop-culture-channel-surfing-through-us-culture-20-lands-south-africa-fluke.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands South Africa A Fluke Of British Unionism | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-nonfiction-921858.html | IN SHORT NONFICTION | By Andrea Barnet | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-midtown-sonys-plaza-plan-peace-and-quiet.html | NEIGHBORHOOD REPORT MIDTOWNSonys Plaza Plan Peace and Quiet Banners and TV | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/medical-students-become-volunteers.html | Medical Students Become Volunteers | By Felice Buckvar | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/peres-and-arafat-begin-swiss-talks.html | PERES AND ARAFAT BEGIN SWISS TALKS | By Youssef M Ibrahim | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | on/that-mess-hudson-street-infrastructure-blues-when-neighborhood-improvement.html | That Mess on Hudson Street Infrastructure Blues When Neighborhood Improvement Becomes Neighborhood Plague | By Constance L Hays | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/long-island-journal-001570.html | LONG ISLAND JOURNAL | By Diane Ketcham | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/if-youre-thinking-of-living-incanarsie-a-place-that-attracts.html | If Youre Thinking of Living InCanarsieA Place That Attracts Other New Yorkers | By Jon Elsen | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/obituaries/richard-falk-81-noted-publicist-known-for-his-outlandish-stunts.html | Richard Falk 81 Noted Publicist Known for His Outlandish Stunts | By Richard D Lyons | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/guides-worth-carrying-to-tokyo-and-kyoto.html | Guides Worth Carrying To Tokyo and Kyoto | By David M Kahn | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/music-recitals-abound-with-ensembles-and-returning-celebrities.html | MUSIC Recitals Abound With Ensembles and Returning Celebrities | By Robert Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/outdoors-the-brutal-winter-is-taking-its-toll-on-the-wildlife-too.html | OUTDOORSThe Brutal Winter Is Taking Its Toll on the Wildlife Too | By Pete Bodo | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-betcha-can-t-watch-more-than-1.html | Jan 2329 Betcha Cant Watch More Than 1 | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/have-shareholder-activists-lost-their-edge.html | Have Shareholder Activists Lost Their Edge | By Leslie Wayne | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/pop-culture-channelsurfing-through-us-culture-in-20-lands-egypt.html | POP CULTURE ChannelSurfing Through US Culture in 20 LandsEgypt Some Like It Decadent | By Michael Georgy | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/mushing-through-the-arctic.html | Mushing Through the Arctic | By Anne Reiniger | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/music-opera-at-rutgers-takes-on-werther.html | MUSICOpera at Rutgers Takes On Werther | By Rena Fruchter | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/viewpoints-sell-united-to-its-workers-it-may-soar.html | ViewpointsSell United to Its Workers It May Soar | By Joseph Blasi and Douglas Kruse | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/panel-drawing-nassau-district-lines-ready-for-public-views.html | Panel Drawing Nassau District Lines Ready for Public Views | By Stewart Ain | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/pop-view-hall-of-fame-or-shrine-to-nostalgia.html | POP VIEW Hall of Fame or Shrine to Nostalgia | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/coast-guard-accused-of-error-leading-to-spill.html | Coast Guard Accused of Error Leading to Spill | By Matthew L Wald | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/executive-computer-curtain-s-rising-third-generation-line-services.html | The Executive Computer Curtains Rising on a Third Generation of OnLine Services | By John Markoff | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/soccer-everyone-is-getting-in-on-the-game.html | Soccer Everyone Is Getting In on the Game | By Carol A Leonetti | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/arts-groups-busy-second-life.html | Arts Groups Busy Second Life | By Barbara Gilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-harlem-copeland-s-cooks-on-125th-street.html | NEIGHBORHOOD REPORT HARLEM Copelands Cooks On 125th Street | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-new-passbook-program-planned.html | NEIGHBORHOOD REPORT UPPER EAST SIDENew Passbook Program Planned for the Homeless | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/sports-of-the-times-decision-means-the-mick-might-make-it-to-65-or-70.html | Sports of The Times Decision Means the Mick Might Make It to 65 or 70 | By George Vecsey | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-westport-bookstore-bids-the-business-goodbye.html | A Westport Bookstore Bids the Business Goodbye | By James Lomuscio | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/englewood-journal-where-bits-of-vaudeville-live-on.html | Englewood JournalWhere Bits of Vaudeville Live On | By Linda Lynwander | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dining-out-the-not-so-mysterious-dishes-of-india.html | DINING OUT The NotSoMysterious Dishes of India | By Joanne Starkey | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/film-a-trafficker-in-sexy-lingerie-and-deadly-women.html | FILMA Trafficker in Sexy Lingerie and Deadly Women | By Susan Dworkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/the-night-them-that-s-got-or-not.html | THE NIGHT Them Thats Got or Not | By Bob Morris | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-poland.html | POP CULTURE ChannelSurfing Through US Culture in 20 LandsPoland Dynasty and AvantGarde Too | By Matthew Brzezinski | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/this-way-to-the-egress.html | This Way to the Egress | By William F Buckley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/on-sunday-gently-pressing-for-women-in-priesthood.html | On Sunday Gently Pressing For Women In Priesthood | By Francis X Clines | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/dance-is-there-a-ballet-in-rachmaninoff-s-symphonic-dances.html | DANCE Is There a Ballet In Rachmaninoffs Symphonic Dances | By James R Oestreich | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/zulu-and-afrikaner-leaders-rally-the-wrathful.html | Zulu and Afrikaner Leaders Rally the Wrathful | By Bill Keller | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-nonfiction-one-man-s-follies.html | IN SHORT NONFICTION One Mans Follies | By David Kaufman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/the-identity-myth.html | The Identity Myth | By Richard Sennett | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/mother-was-right-after-all.html | Mother Was Right After All | By Jill Ker Conway | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/another-bumper-crop-of-lawyers-but-job-pickings-are-slim.html | Another Bumper Crop of Lawyers but Job Pickings Are Slim | By Linda Lynwander | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/cuomos-budget-marks-shift-in-attitude-toward-east-end.html | Cuomos Budget Marks Shift In Attitude Toward East End | By John Rather | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/out-of-order-the-new-growth-industry-consultancy.html | OUT OF ORDERThe New Growth Industry Consultancy | By David Bouchier | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-new-passbook-program-planned.html | NEIGHBORHOOD REPORT UPPER EAST SIDENew Passbook Program Planned for the Homeless | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/fyi-014800.html | FYI | By Jennifer Steinhauer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/parents-pressuring-schools-for-alternatives-to-pesticides.html | Parents Pressuring Schools For Alternatives to Pesticides | By Adam L Penenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/but-can-they-make-cars.html | But Can They Make Cars | By Les Daly | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/hockey-young-olympic-squad-penalized-by-penalties.html | HOCKEY Young Olympic Squad Penalized by Penalties | By Gerald Eskenazi | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/on-language-welcome-to-icity-city.html | ON LANGUAGE Welcome to icity City | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/art-images-and-fantasies-from-down-on-the-old-english-farm.html | ART Images and Fantasies From Down on the Old English Farm | By Vivien Raynor | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-nation-can-t-tell-viacom-from-qvc.html | The Nation Cant Tell Viacom From QVC | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/art-view-an-artist-s-chronicle-of-a-death-foretold.html | ART VIEW An Artists Chronicle Of a Death Foretold | By Roberta Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/viewpoints-do-your-duty-retirement-managers.html | ViewpointsDo Your Duty Retirement Managers | By Nell Minow | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-midtown-sonys-plaza-plan-peace-and-quiet.html | NEIGHBORHOOD REPORT MIDTOWNSonys Plaza Plan Peace and Quiet Banners and TV | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/mutual-funds-putting-money-behind-your-beliefs.html | Mutual Funds Putting Money Behind Your Beliefs | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/wall-street-a-question-of-timing-for-diana-corp-stock.html | Wall Street A Question of Timing for Diana Corp Stock | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-mixing-present-and-past-in-hartford.html | THEATER Mixing Present And Past In Hartford | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-matchups.html | SUPER BOWL XXVIII MATCHUPS | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction-335796.html | IN SHORT FICTION | By Fran Handman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/sarajevo-family-s-pain-is-soothed-by-neediest.html | Sarajevo Familys Pain Is Soothed By Neediest | By Randy Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/sculpture-captures-grief-of-plane-bombing.html | Sculpture Captures Grief of Plane Bombing | By Sophia M Fischer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-bay-ridge-the-warring-of-the-green.html | NEIGHBORHOOD REPORT BAY RIDGE The Warring of the Green | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/in-ibm-deal-state-offers-a-loan-to-create-700-jobs.html | In IBM Deal State Offers A Loan to Create 700 Jobs | By Dennis Hevesi | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-in-kotites-opinion-a-good-close-game.html | SUPER BOWL XXVIIIIn Kotites Opinion A Good Close Game | By Rich Kotite | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/in-zambia-a-legacy-of-graft-and-a-drug-scandal-taint-democratic-reforms.html | In Zambia a Legacy of Graft and a Drug Scandal Taint Democratic Reforms | By Donatella Lorch | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/the-big-uneasy.html | The Big Uneasy | By Ann Arensberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/art-view-coming-to-grips-with-an-original-in-fort-worth.html | ART VIEW Coming to Grips With an Original In Fort Worth | By Keith Christiansen | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-store-clerks-first-film-earns-a-festival-showing.html | A Store Clerks First Film Earns a Festival Showing | By Eileen N Moon | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/bulgarian-hunts-criminals-of-communist-era.html | Bulgarian Hunts Criminals of Communist Era | By Raymond Bonner | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/an-islamic-identity-crisis.html | An Islamic Identity Crisis | By Marvin Zonis | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/trial-by-fire.html | Trial By Fire | By Dan Shaw | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/tv-sports-reminder-to-trumpy-madden-has-pizazz.html | TV SPORTS Reminder to Trumpy Madden Has Pizazz | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/college-officials-agree-to-change.html | COLLEGE OFFICIALS AGREE TO CHANGE | By Samuel Weiss | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/a-washington-city-full-of-prozac.html | A Washington City Full of Prozac | By Timothy Egan | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-china.html | POP CULTURE ChannelSurfing Through US Culture in 20 LandsChina Rock as It Used to Be Outlaw | By Tyler Pike | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction-327360.html | IN SHORT FICTION | By Fran Handman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/vows-clare-rooney-david-butler.html | VOWS Clare Rooney David Butler | By Lois Smith Brady | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/business-diary-january-23-28.html | Business Diary January 2328 | By Hubert B Herring and Frederik Eliason | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/theater/sunday-view-two-angels-two-journeys-in-london-and-new-york.html | SUNDAY VIEW Two Angels Two Journeys In London And New York | By Vincent Canby | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-yale-rep-offers-america-premiere.html | THEATER Yale Rep Offers America Premiere | By Alvin Klein | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/latvians-appeal-to-us-for-assurances-on-russia.html | Latvians Appeal to US for Assurances on Russia | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | on/playing-in-the-neighborhood-015008.html | PLAYING IN THE NEIGHBORHOOD | By Nina Reyes | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/crafts-indian-objects-full-of-spirit.html | CRAFTS Indian Objects Full of Spirit | By Betty Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/on-the-street-real-life-runway.html | ON THE STREET RealLife Runway | By Bill Cunningham | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/gardening-turning-trash-into-treasure-for-the-soil.html | GARDENING Turning Trash Into Treasure for the Soil | By Joan Lee Faust | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/luck-helps-freeways-in-quake-prone-tokyo.html | Luck Helps Freeways in QuakeProne Tokyo | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/fyi-16391.html | FYI | By Jennifer Steinhauer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/a-simmer-of-hope.html | A Simmer of Hope | By Molly ONeill | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/in-the-region-westchester-outpaced-by-neighbors-office-market-struggles.html | In the RegionWestchester Outpaced by Neighbors Office Market Struggles | By Mary McAleer Vizard | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dining-out-a-new-menu-with-a-new-focus-in-canaan.html | DINING OUT A New Menu With a New Focus in Canaan | By Patricia Brooks | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-fresh-view-of-art-from-the-neuberger-s-curator.html | A Fresh View of Art From the Neubergers Curator | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/it-took-a-heap-of-living.html | It Took a Heap of Living | By Candia McWilliam | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-nonfiction.html | IN SHORT NONFICTION | By Christine Schwartz | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/soapbox-i-need-civility-calm-wnyc.html | SOAPBOXI Need Civility Calm    WNYC | By Jules Feiffer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-and-its-neighbors-face-off.html | Theater and Its Neighbors Face Off | BY Rachel Kreier | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-west-side-challenge-to-trump-plan-loses.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Challenge to Trump Plan Loses | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-running-a-red-light-smile.html | NEIGHBORHOOD REPORT UPPER EAST SIDERunning a Red Light Smile | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/your-own-account-getting-on-the-meritgoround.html | Your Own AccountGetting on the MeritGoRound | By Mary Rowland | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/baseball-notebook-some-recent-losers-have-understanding-bills-position-today.html | BASEBALL NOTEBOOK Some Recent Losers Have an Understanding of the Bills Position Today | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/about-long-island-can-love-go-along-with-lamaze.html | ABOUT LONG ISLAND Can Love Go Along With Lamaze | By Diane Ketcham | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dance-coaching-aims-at-putting-teenagers-on-paths-to-careers.html | Dance Coaching Aims At Putting TeenAgers On Paths to Careers | By Barbara Gilford | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-southern-exposure.html | THEATER Southern Exposure | By Leah D Frank | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/dining-out-a-taste-of-the-southwest-in-tarrytown.html | DINING OUTA Taste of the Southwest in Tarrytown | By M H Reed | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/music-new-series-of-programs-for-the-organ.html | MUSIC New Series of Programs for the Organ | ROBERT SHERMAN | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-midtown-gum-targets-for-sticky-problem.html | NEIGHBORHOOD REPORT MIDTOWNGum Targets for Sticky Problem | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/port-washington-police-enmeshed-in-suits-contending-bias.html | Port Washington Police Enmeshed in Suits Contending Bias | By Linda Saslow | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/truth-and-justice-why-the-best-hope-in-a-war-on-crime-may-be-a.html | Truth And JusticeWhy the Best Hope In a War on Crime May Be a Stalemate | By Charles E Silberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/giuliani-urges-new-tack-on-homeless.html | Giuliani Urges New Tack on Homeless | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/a-glimpse-of-the-times.html | A Glimpse of The Times | By Tom Goldstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/frugal-traveler-big-sur-costs-high-and-not-so-low.html | FRUGAL TRAVELERBig Sur Costs High And Not So Low | By Susan Spano | TX 3-773-792 | 1994-03-07 |

| 1994-01-30 | https://www.nytimes.com/1994/01/30/weeki nreview/jan-23-29-first-challenge-korea-for-the-top-defense-job-you-can-t-be-too-choosy.html | Jan 2329 First Challenge Korea For the Top Defense Job You Cant Be Too Choosy | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realest ate/the-words-getting-out-in-the-region.html | The Words Getting Out in the Region | By Diana Shaman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/3-4-time-will-music-minus-one-be-fab.html | 34 Time Will Music Minus One Be Fab | By Allan Kozinn | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregi on/neighborhood-report-harlem-troubled-students-dropping-back-in.html | NEIGHBORHOOD REPORT HARLEM Troubled Students Dropping Back In | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realest ate/habitats-kansas-with-boats.html | Habitats Kansas With Boats | By Tracie Rozhon | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/busine ss/tech-notes-rocking-to-solar-power.html | Tech NotesRocking to Solar Power | By Roy Furchgott | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregi on/neighborhood-report-midtown-railroad-tries-to-terminate-video.html | NEIGHBORHOOD REPORT MIDTOWNRailroad Tries to Terminate Video Arcade | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/busine ss/the-executive-life-in-personal-mergers-the-trend-is-low-key.html | The Executive Life In Personal Mergers The Trend Is Low Key | By Sarah Mahoney | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregi on/fingerprints-for-welfare-may-widen.html | FingerprintsforWelfare May Widen | By Jacques Steinberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movie s/pop-culture-channel-surfing-through-us-culture-20-lands-nigeria-bruce-lee-no.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands Nigeria Bruce Lee Is No Fresh Prince | By Kenneth B Noble | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archiv es/film-dr-strangelove-turns-30-can-it-still-be-trusted.html | FILMDr Strangelove Turns 30 Can It Still Be Trusted | By Eric Lefcowitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregi on/infoline-a-service-to-call-in-times-of-need.html | Infoline A Service to Call in Times of Need | By Kathleen Saluk Failla | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weeki nreview/jan-23-29-there-s-no-escaping-sad-and-sordid-reality-even-in-the-comic-pages.html | Jan 2329 Theres No Escaping Sad and Sordid Reality Even in the Comic Pages | By Tom Kuntz | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/ new-noteworthy-paperbacks-999504.html | New  Noteworthy Paperbacks | By Laurel Graeber | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-pelham-parkway-awaited-for-decade-project-gets-started-too.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Awaited for a Decade Project Gets Started Too Suddenly | RANDY KENNEDY | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/making-it-work-animal-house-calls.html | MAKING IT WORK Animal House Calls | By Michel Marriott | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-running-a-red-light-smile.html | NEIGHBORHOOD REPORT UPPER EAST SIDERunning a Red Light Smile | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-update-trying-to-curb-sidewalk.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  UPDATETrying to Curb Sidewalk Biking | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/the-magician.html | The Magician | By John Simon | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/busine-ss/the-designers-who-saved-chrysler.html | The Designers Who Saved Chrysler | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/skiing-world-cup-skiing-star-dies-after-crashing-during-race.html | SKIING World Cup Skiing Star Dies After Crashing During Race | By Christopher Clarey | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-chinatown-both-sides-battered-over-strike.html | NEIGHBORHOOD REPORT CHINATOWN Both Sides Battered Over Strike | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-correspondent-s-report-the-chunnel-is-ready-but-are-the-english.html | TRAVEL ADVISORY CORRESPONDENTS REPORT The Chunnel Is Ready But Are the English | By Richard W Stevenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-midtown-railroad-tries-to-terminate-video.html | NEIGHBORHOOD REPORT MIDTOWNRailroad Tries to Terminate Video Arcade | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-maspeth-an-alternative-to-sludge-plants-move-it-out.html | NEIGHBORHOOD REPORT MASPETH An Alternative to Sludge Plants Move It Out | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/innovative-programs-offer-ray-of-hope-for-alzheimers-patients.html | Innovative Programs Offer Ray of Hope for Alzheimers Patients | By Dan Markowitz | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/weather-was-frightful-but-not-a-showstopper.html | Weather Was Frightful But Not a Showstopper | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/busine-ss/super-triumphs-and-super-flops.html | Super Triumphs and Super Flops | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/obeying-the-tax-laws-small-business-burden.html | Obeying the Tax Laws Small Business Burden | By Robert D Hershey Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/the-rising-role-of-youths-in-crime.html | The Rising Role of Youths in Crime | By Elsa Brenner | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/yacht-racing-female-crew-s-skipper-may-try-america-s-cup.html | YACHT RACING Female Crews Skipper May Try Americas Cup | By Barbara Lloyd | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/school-copes-after-ceiling-collapses.html | School Copes After Ceiling Collapses | By Merri Rosenberg | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/after-florio-localities-fear-impact-of-aid-cuts.html | After Florio Localities Fear Impact Of Aid Cuts | By Iver Peterson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/welcoming-the-winter.html | Welcoming the Winter | By Paula Diperna | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/finally-there-s-lots-of-snow-but-the-cold-deters-skiers.html | Finally Theres Lots of Snow But the Cold Deters Skiers | By Jack Cavanaugh | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/cousteau-at-83-emphasizes-the-most-important-species-mankind.html | Cousteau at 83 Emphasizes the Most Important Species Mankind | By Marlise Simons | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/l-northeast-ski-areas-report-hefty-snowfall-999539.html | Northeast Ski Areas Report Hefty Snowfall | By Janet Nelson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/classical-music-an-abnormal-symphony-tailored-to-inhuman-times.html | CLASSICAL MUSIC An Abnormal Symphony Tailored to Inhuman Times | By Kenneth Furie | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/tenant-rift-roils-calm-in-gramercy.html | Tenant Rift Roils Calm In Gramercy | By Shawn G Kennedy | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/artists-revive-a-landmark-factory-building-in-bantam.html | Artists Revive a Landmark Factory Building in Bantam | By Frances Chamberlain | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/about-cars-after-22-years-a-new-dodge-ram.html | ABOUT CARS After 22 Years a New Dodge Ram | By Marshall Schuon | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/westchester-qa-george-m-lyons-fostering-little-league-in-white.html | Westchester QA George M LyonsFostering Little League in White Plains | By Donna Greene | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-midtown-gum-targets-for-sticky-problem.html | NEIGHBORHOOD REPORT MIDTOWNGum Targets for Sticky Problem | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |

| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction-999369.html | IN SHORT FICTION | By Suzanne Charle | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-lebanon.html | POP CULTURE ChannelSurfing Through US Culture in 20 LandsLebanon Hezbollah Critics Use Paint | By Tewfik A Mishlawi | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-20-lands-japan-someplace-it-s.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands Japan Someplace Its Still Hip to Be Hep | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-west-side-tower-on-tower-records-site.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Tower on Tower Records Site | By Emily M Bernstein | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/the-big-city-she-knows-her-lines.html | THE BIG CITY She Knows Her Lines | By John Tierney | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/2-front-runners-emerge-for-no-2-justice-job.html | 2 FrontRunners Emerge for No 2 Justice Job | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/busine ss/manager-s-profile.html | Managers Profile | By Carole Gould | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/food-introduction-to-the-new-florida-cuisine.html | FOOD Introduction to the New Florida Cuisine | By Moira Hodgson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/boxing-macho-no-more-camacho-looks-more-like-a-has-been-in-his-loss-to-trinidad.html | BOXING Macho No More Camacho Looks More Like a HasBeen in His Loss to Trinidad | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/hockey-a-ranger-misses-new-york-city-weather.html | HOCKEY A Ranger Misses New York City Weather | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/about-men-first-blood.html | ABOUT MENFirst Blood | BY Derek H Suite | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-india-only-pirates-are.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands India Only Pirates Are Even in the Game | By Edward A Gargan | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/soapbox-angry-afraid-unwilling-to-leave.html | SOAPBOXAngry Afraid Unwilling to Leave | By Eric Wakin | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weeki nreview/the-world-let-s-play-geo-monopoly-diplomacy-is-minding-other-nations-business.html | The World Lets Play GeoMonopoly Diplomacy Is Minding Other Nations Business | By Thomas L Friedman | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/mentors-point-students-toward-success.html | Mentors Point Students Toward Success | By Fay Ellis | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/film-view-the-philadelphia-scribe-fights-back.html | FILM VIEWThe Philadelphia Scribe Fights Back | By Ron Nyswaner | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/in-new-haven-taking-action-against-aids.html | In New Haven Taking Action Against AIDS | By Andi Rierden | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/on-the-job-with-cathy-quaranta-dresses-to-fulfill-brides-dreams.html | On the Job With Cathy QuarantaDresses to Fulfill Brides Dreams | By Cathy Singer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/soapbox-i-need-civility-calm-wnyc.html | SOAPBOXI Need Civility Calm    WNYC | By Jules Feiffer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/an-urbanite-composing-in-rural-sagaponack.html | An Urbanite Composing in Rural Sagaponack | By Barbara Kaplan Lane | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/tapping-home-equity-to-cushion-old-age.html | Tapping Home Equity to Cushion Old Age | By Peter Passell | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/market-watch-a-timely-call-for-reform-in-nasdaq-trading.html | MARKET WATCH A Timely Call For Reform in Nasdaq Trading | By Floyd Norris | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/recordings-view-raw-country-via-miami.html | RECORDINGS VIEW Raw Country Via Miami | By Ken Tucker | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/journal-the-road-to-neverland.html | Journal The Road to Neverland | By Frank Rich | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | By Pete Dunne | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-the-eyes-of-texas-are-on-the-bills-thomas.html | SUPER BOWL XXVIII The Eyes of Texas Are on the Bills Thomas | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | By Barbara Delatiner | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/quake-brings-down-walls-and-neighborhood-emerges.html | Quake Brings Down Walls And Neighborhood Emerges | By Sara Rimer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-england-sunset-for-yanks.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands England Sunset For the Yanks | By John Darnton | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/france-tells-us-i-oppose-therefore-i-am.html | France Tells US I Oppose Therefore I Am | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/commercial-property-purchasing-rather-than-renting-belief-recovery-jogs-both.html | Commercial Property Purchasing Rather Than Renting A Belief in Recovery Jogs Both Buyers and Banks | By Claudia H Deutsch | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/escape-from-new-york.html | Escape From New York | By Chip Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/cuttings-midwinter-night-s-dream-fragrant-sweet-peas.html | CUTTINGS Midwinter Nights Dream Fragrant Sweet Peas | By Anne Raver | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-brooklyn-heights-the-hatman-closeth.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS The Hatman Closeth | By Erin St John Kelly | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction.html | IN SHORT FICTION | By Anne Whitehouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-chinatown-plenty-of-banks-but-fewer-loans.html | NEIGHBORHOOD REPORT CHINATOWN Plenty of Banks But Fewer Loans | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/the-big-bouquet.html | The Big Bouquet | By Allen Lacy | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/streetscapes-375-canal-street-on-a-garish-thoroughfare-oh-so-slow-compliance.html | Streetscapes375 Canal Street On a Garish Thoroughfare OhSoSlow Compliance | By Christopher Gray | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/sound-bytes-tough-talk-consultant-to-a-darwinian-industry.html | Sound Bytes ToughTalk Consultant To a Darwinian Industry | By Glenn Rifkin | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/whats-doing-in-ottawa.html | WHATS DOING INOttawa | By Katherine Ashenburg | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/westchester-guide-002569.html | WESTCHESTER GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/art-showing-the-emotions-of-loss.html | ARTShowing the Emotions of Loss | By William Zimmer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-czech.html | POP CULTURE ChannelSurfing Through US Culture in 20 LandsCzech Republic See Woody Skip Batman | By Burton Bollag | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/the-hair-stratosphere.html | The Hair Stratosphere | By AnneMarie Schiro | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-mexico-up.html | POP CULTURE ChannelSurfing Through US Culture in 20 LandsMexico Up North Abyss or Paradise | By Paul Sherman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/mayor-fills-two-top-land-use-positions.html | Mayor Fills Two Top LandUse Positions | By David W Dunlap | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-la-carte-some-hamptons-restaurants-experiment-in-the-off-season.html | A la Carte Some Hamptons Restaurants Experiment in the Off Season | By Richard Jay Scholem | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/pop-culture-channelsurfing-through-us-culture-in-20-lands-thailand.html | POP CULTURE ChannelSurfing Through US Culture in 20 LandsThailand Gloved One And Gunless One | By Gordan Fairclough | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/conversations-patrick-t-murphy-defender-chicago-s-children-refuses-be-polite.html | ConversationsPatrick T Murphy A Defender of Chicagos Children Refuses to Be Polite About Abuse | By Susan Chira | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/college-basketball-cold-spell-after-half-dooms-seton-hall.html | COLLEGE BASKETBALL Cold Spell After Half Dooms Seton Hall | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/political-notes-salary-roster-provides-look-at-where-power-is.html | POLITICAL NOTES Salary Roster Provides Look at Where Power Is | By Alison Mitchell | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/endpaper-narrow-blasting.html | ENDPAPER NarrowBlasting | By Jack Hitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/woman-favored-as-finland-president.html | Woman Favored as Finland President | By William E Schmidt | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/connecticut-guide-000035.html | CONNECTICUT GUIDE | By Eleanor Charles | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/giuliani-to-use-layoff-threat-to-demand-union-concessions.html | Giuliani to Use Layoff Threat to Demand Union Concessions | By Steven Lee Myers | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/governors-ask-for-power-over-self-insurance-plans.html | Governors Ask for Power Over SelfInsurance Plans | By Robert Pear | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | By Mary L Emblen | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/joycelyn-elders.html | Joycelyn Elders | By Claudia Dreifus | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/menendez-trials-collapse-discourages-both-sides.html | Menendez Trials Collapse Discourages Both Sides | By Seth Mydans | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/an-american-from-paris.html | An American From Paris | By Mindy Aloff | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/film-and-in-the-beginning-there-was-gaumont-making-films.html | FILM And in the Beginning There Was Gaumont Making Films | By Peter Brunette | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/alternative-super-bowl-halftime-activity-second-place-runner-up-not-quite-there.html | An Alternative Super Bowl Halftime Activity The SecondPlace RunnerUp NotQuiteThere Quiz | By Anne Cronin | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/opinion/in-america-an-embargo-in-the-dark.html | In America An Embargo in the Dark | By Bob Herbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-upper-east-side-update-trying-to-curb-sidewalk.html | NEIGHBORHOOD REPORT UPPER EAST SIDE  UPDATETrying to Curb Sidewalk Biking | BY Marvin Howe | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/a-leap-of-faith.html | A Leap Of Faith | By Russell Miller | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/coping-no-news-just-another-day-in-the-soup-line.html | COPING No News Just Another Day in the Soup Line | By Robert Lipsyte | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/theater/theater-david-rabe-plays-a-double-part-writer-director.html | THEATER David Rabe Plays a Double Part WriterDirector | By Francis X Clines | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/foundations-help-without-fanfare.html | Foundations Help Without Fanfare | By Elisabeth Ginsburg | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/un-aide-reproves-us-on-somalia-pullout.html | UN Aide Reproves US on Somalia Pullout | By Paul Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/connecticut-q-a-peter-aaronson-assessing-the-clinton-health-care-proposal.html | Connecticut QA Peter Aaronson Assessing the Clinton Health Care Proposal | By Nancy Polk | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/film-bringing-you-a-musical-with-no-music.html | FILM Bringing You a Musical    With No Music | By Jamie Diamond | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/focusnewry-me-condo-sales-thaw-in-new-englands-ski-resorts.html | FocusNewry MeCondo Sales Thaw in New Englands Ski Resorts | By Christine Kukka | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-brooklyn-heights-keeping-a-vista-in-the-view.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Keeping a Vista in the View | By Lynette Holloway | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/your-home-breaks-in-filing-returns.html | YOUR HOME Breaks In Filing Returns | By Andree Brooks | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/figure-skating-for-many-in-oregon-harding-is-still-hero.html | FIGURE SKATING For Many in Oregon Harding Is Still Hero | By Michael Janofsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-haiti-malcolm-x-sure-but.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands Haiti Malcolm X Sure But Demi | By Howard W French | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/rebels-in-mexico-promised-change.html | REBELS IN MEXICO PROMISED CHANGE | By Anthony Depalma | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/art-ranging-across-6-centuries-in-gucciones-private-collection.html | ARTRanging Across 6 Centuries in Gucciones Private Collection | By Phyllis Braff | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/recordings-view-tin-pan-alley-with-a-twist.html | RECORDINGS VIEWTin Pan Alley With a Twist | By K Leander Williams | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-france-deja-vu-au.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands France Deja Vu Is Au Courant | By John Rockwell | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-israel-bring-clint-hold.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands Israel Bring on Clint Hold the Neurotics | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/dining-out-french-fare-thats-like-home-cooking.html | DINING OUTFrench Fare Thats Like Home Cooking | By Valerie Sinclair | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/pro-football-hall-of-fame-taps-5-players-and-coach-for-class-of-94.html | PRO FOOTBALL Hall of Fame Taps 5 Players and Coach for Class of 94 | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/brighter-foodpatch-menu.html | Brighter FoodPatch Menu | By Lynne Ames | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/change-in-welfare-is-likely-to-need-big-jobs-program.html | CHANGE IN WELFARE IS LIKELY TO NEED BIG JOBS PROGRAM | By Jason Deparle | TX 3-773-792 | |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/sports-of-the-times-the-backup-qb-s-stand-and-wait.html | Sports of The Times The Backup QBs Stand And Wait | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/childrens-books.html | CHILDRENS BOOKS | By Lisa Shea | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-nonfiction-999385.html | IN SHORT NONFICTION | By William Ferguson | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/new-yorkers-co-money-and-metaphysics-new-age-wall-street.html | NEW YORKERS  CO Money and Metaphysics NewAge Wall Street | By Douglas Martin | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/the-view-from-meriden-taking-to-the-skies-to-deliver-an-aviation.html | The View From MeridenTaking to the Skies to Deliver an Aviation Newspaper | By Frances Chamberlain | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/arts/pop-culture-channel-surfing-through-us-culture-20-lands-italy-voting-with-their.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands Italy Voting With Their Footwear | By Alan Cowell | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/un-says-ethnic-cleansing-by-serbs-intensifies.html | UN Says Ethnic Cleansing by Serbs Intensifies | By Chuck Sudetic | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/where-women-can-turn-for-aid.html | Where Women Can Turn for Aid | By Penny Singer | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/does-anybody-here-know-what-time-it-is.html | Does Anybody Here Know What Time It Is | By James Barron | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/2-aid-groups-quit-somali-city-after-a-looting.html | 2 Aid Groups Quit Somali City After a Looting | MOGADISHU Somalia Jan 29 | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/someone-spying-so-are-the-teddy-bear-and-the-potted-plant.html | Someone Spying So Are the Teddy Bear and the Potted Plant | By Jay Romano | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/reluctance-turns-witness-into-defendant-memory-lapse-claim-murder-trial-brings.html | Reluctance Turns Witness Into a Defendant MemoryLapse Claim in Murder Trial Brings Rare and Vigorous Perjury Prosecution | By Jan Hoffman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/dueling-scissors.html | Dueling Scissors | By N R Kleinfield | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/in-the-regionnew-jersey-the-moving-force-behind-lowincome-rentals.html | In the RegionNew JerseyThe Moving Force Behind LowIncome Rentals | By Rachelle Garbarine | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/whats-doing-in-ottawa.html | WHATS DOING INOttawa | By Katherine Ashenburg | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/travel-advisory-usair-is-latest-to-offer-more-flights-for-less.html | TRAVEL ADVISORY USAir Is Latest to Offer More Flights for Less | By Adam Bryant | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/realestate/postings-in-the-metropolitan-club-a-fifth-avenue-link-to-the-janiculum-hill.html | POSTINGS In the Metropolitan Club A Fifth Avenue Link To the Janiculum Hill | By David W Dunlap | TX 3-773-792 | 1994-03-07 |

| | | | | |
|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/a-warm-conclusion-in-part-to-a-tale-of-2-tropical-birds.html | A Warm Conclusion in Part To a Tale of 2 Tropical Birds | By Norimitsu Onishi | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/style/thing-super-bowl-rings.html | THING Super Bowl Rings | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/film-view-the-philadelphia-scribe-fights-back.html | FILM VIEWThe Philadelphia Scribe Fights Back | By Ron Nyswaner | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/movies/pop-culture-channel-surfing-through-us-culture-20-lands-spain-polygraphs-mr-gelb.html | POP CULTURE ChannelSurfing Through US Culture in 20 Lands Spain Polygraphs By Mr Gelb LAPD | By Ana Westley | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/kilns-fired-by-tradition.html | Kilns Fired By Tradition | By Denise Couture | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/mining-genome-big-science-big-business-special-report-profits-ethics-clash.html | Mining the Genome Big Science as Big Business  A special report PROFITS AND ETHICS CLASH IN RESEARCH ON GENETIC CODING | By Lawrence M Fisher | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/earlygrade-sex-course-is-debated.html | EarlyGrade Sex Course Is Debated | By Jacqueline Shaheen | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/magazine/style-state-of-the-union.html | STYLE State of the Union | By Molly ONeill | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/in-short-fiction-330653.html | IN SHORT FICTION | By Fran Handman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/travel/a-taste-of-wright-in-japan.html | A Taste Of Wright In Japan | By Naomi R Pollock | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/archives/television-burying-the-frito-bandito-once-and-for-all.html | TELEVISIONBurying the Frito Bandito Once and For All | By Guy Garcia | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/a-book-in-search-of-a-buzz-the-marketing-of-a-first-novel.html | A Book in Search of a Buzz The Marketing of a First Novel | By Michael Norman | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/neighborhood-report-maspeth-acquittal-revives-fear-of-the-maze.html | NEIGHBORHOOD REPORT MASPETH Acquittal Revives Fear Of The Maze | By Bruce Lambert | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/new-jersey-q-a-paula-williams-when-bed-and-breakfast-inns-team-up.html | New Jersey Q  A Paula Williams When BedandBreakfast Inns Team Up | By Helen Pike | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/pro-basketball-nets-road-recipe-hit-em-with-a-bench.html | PRO BASKETBALLNets Road Recipe Hit em With a Bench | By Jay Privman | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-30 | https://www.nytimes.com/1994/01/30/sports/super-bowl-xxviii-could-one-victory-ever-mean-more.html | SUPER BOWL XXVIII Could One Victory Ever Mean More | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/larkinh-without-apologies.html | Larkinh Without Apologies | By Alfred Corn | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/business/wall-street-pssst-have-i-got-a-deal-for-you.html | Wall Street Pssst Have I Got a Deal for You | By Susan Antilla | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/theater-in-hartford-a-revised-production-of-women.html | THEATER In Hartford A Revised Production Of Women | By Alvin Klein | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/graft-and-gangsterism-in-russia-blight-the-entrepreneurial-spirit.html | Graft and Gangsterism in Russia Blight the Entrepreneurial Spirit | By Celestine Bohlen | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/us/budding-scientist-s-success-breaks-the-mold.html | Budding Scientists Success Breaks the Mold | By Matthew Purdy | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/books/slaves-to-fate.html | Slaves to Fate | By Janet Burroway | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-reno-s-troubles-yet-another-job-opening-this-time-at-justice.html | Jan 2329 Renos Troubles Yet Another Job Opening This Time at Justice | By David Johnston | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-prepping-for-surgery-a-la-la-pop-for-kids-leaves-a-sour-taste.html | Jan 2329 Prepping for Surgery A LaLaPop for Kids Leaves a Sour Taste | By Philip J Hilts | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/two-day-event-seeks-to-encourage-reading.html | TwoDay Event Seeks to Encourage Reading | By Roberta Hershenson | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/nyregion/soapbox-angry-afraid-unwilling-to-leave.html | SOAPBOXAngry Afraid Unwilling to Leave | By Eric Wakin | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/jan-23-29-shock-chiapas-spurred-rebellion-mexico-promises-reforms-fair-election.html | Jan 2329 The Shock of Chiapas Spurred by a Rebellion Mexico Promises Reforms And a Fair Election | By Tim Golden | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/world/the-outcome-in-japan-business-almost-as-usual.html | The Outcome in Japan Business Almost as Usual | By David E Sanger | TX 3-773-792 | 1994-03-07 |
| 1994-01-30 | https://www.nytimes.com/1994/01/30/weekinreview/the-world-russian-reform-lingers-near-life.html | The World Russian Reform Lingers Near Life | By Serge Schmemann | TX 3-773-792 | 1994-03-07 |

| 1994-01-31 | https://www.nytimes.com/1994/01/31/us/a-puerto-rican-boom-for-florida.html | A Puerto Rican Boom for Florida | By Larry Rohter | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-a-full-docket-but-no-profits-for-court-tv.html | THE MEDIA BUSINESS A Full Docket but No Profits for Court TV | By Elizabeth Kolbert | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/us/rocket-program-faces-budget-ax.html | ROCKET PROGRAM FACES BUDGET AX | By Warren E Leary | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/horse-racing-holy-bull-runs-to-the-head-of-the-class.html | HORSE RACING Holy Bull Runs to the Head of the Class | By Joseph Durso | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-039330.html | Dance in Review | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-the-bills-no-1-draft-pick-in-1994-sisyphus.html | SUPER BOWL XXVIII The Bills No 1 Draft Pick in 1994 Sisyphus | By Bill Brink | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-smith-grabs-ball-dallas-grabs-game.html | SUPER BOWL XXVIII Smith Grabs Ball Dallas Grabs Game | By Frank Litsky | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/veterans-challenging-the-view-hanoi-helps-fully-on-the-mia-s.html | Veterans Challenging the View Hanoi Helps Fully on the MIAs | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/conspiracy-claim-raised-in-meadowlands-death.html | Conspiracy Claim Raised In Meadowlands Death | By Robert Hanley | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-advertising-addenda-bbdo-gets-more-sterling-business.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Gets More Sterling Business | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/in-west-russia-still-hails-the-market.html | In West Russia Still Hails the Market | By Roger Cohen | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/movies/critic-s-notebook-innovation-and-incest-glitches-and-tinsel.html | Critics Notebook Innovation And Incest Glitches And Tinsel | By Caryn James | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/books/books-of-the-times-dying-a-necessary-end-seems-not-an-easy-job.html | Books of The Times Dying a Necessary End Seems Not an Easy Job | By Christopher LehmannHaupt | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-advertising-addenda-good-housekeeping-has-new-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Good Housekeeping Has New Campaign | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-advertising-addenda-tea-maker-settles-dispute-with-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tea Maker Settles Dispute With Shop | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |

Page 14231 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-a-new-york-and-magazine-start-up-guide.html | THE MEDIA BUSINESS A New York and Magazine StartUp Guide | By Deirdre Carmody | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/market-place-copley-pharmaceutical-reports-some-good-news-for-investors.html | Market Place Copley Pharmaceutical reports some good news for investors | By Milt Freudenheim | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/review-opera-kurt-weill-goes-back-to-the-hood-in-a-near-forgotten-street-scene.html | ReviewOpera Kurt Weill Goes Back to the Hood In a NearForgotten Street Scene | By Bernard Holland | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/college-basketball-connecticut-finds-itself-in-the-land-of-the-elite.html | COLLEGE BASKETBALL Connecticut Finds Itself In the Land of the Elite | By William N Wallace | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/us/new-defense-nominee-is-taking-on-pentagon-s-unwieldy-buying-system.html | New Defense Nominee Is Taking On Pentagons Unwieldy Buying System | By Eric Schmitt | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/us/administration-plans-revision-to-ease-toxic-cleanup-criteria.html | Administration Plans Revision To Ease Toxic Cleanup Criteria | By John H Cushman Jr | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/us/clearing-san-fernando-valley-s-image.html | Clearing San Fernando Valleys Image | By Calvin Sims | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/neediest-cases-neediest-cases-helps-woman-regain-control-of-life.html | NEEDIEST CASES Neediest Cases Helps Woman Regain Control of Life | By Lori Nickel | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-039306.html | Dance in Review | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-sports-times-for-battered-buffalo-it-will-be-colder-longer.html | SUPER BOWL XXVIII Sports of The Times For Battered Buffalo It Will Be a Colder And Longer Winter | By Dave Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/while-its-neighbors-founder-czech-republic-is-succeeding.html | While Its Neighbors Founder Czech Republic is Succeeding | By Jane Perlez | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-the-defense-wrests-washington-got-everything-but-the-mvp.html | SUPER BOWL XXVIII The Defense Wrests Washington Got Everything but the MVP | By Mike Freeman | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-gm-profit-may-top-goal-for-93.html | THE MEDIA BUSINESS GM Profit May Top Goal for 93 | By James Bennet | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/both-sides-describe-ulster-talks-as-on-track.html | Both Sides Describe Ulster Talks as on Track | By James F Clarity | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/review-television-bill-cosby-as-spy-cop-and-producer.html | ReviewTelevision Bill Cosby as Spy Cop and Producer | By John J OConnor | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/honeywell-s-route-back-to-south-africa-market.html | Honeywells Route Back To South Africa Market | By Barnaby J Feder | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/chronicle-039357.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-confederate-emblem-waves-amid-protest.html | SUPER BOWL XXVIIIConfederate Emblem Waves Amid Protest | By Jerry Schwartz | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-advertising-addenda-awards-issued-for-tv-spots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Awards Issued For TV Spots | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/patents-035149.html | Patents | By Sabra Chartrand | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/candidate-seeks-new-armor-for-crusade-against-cuomo.html | Candidate Seeks New Armor For Crusade Against Cuomo | By James Dao | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/democracy-brings-turmoil-in-congo.html | Democracy Brings Turmoil in Congo | By Kenneth B Noble | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/media-business-advertising-people-people-discuss-magazine-s-first-20-years.html | THE MEDIA BUSINESS Advertising The people at People discuss the magazines first 20 years | By Stuart Elliott | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/more-teachers-write-textbooks-out-of-the-curriculum.html | More Teachers Write Textbooks Out of the Curriculum | By Lynda Richardson | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/baseball-is-souvenir-chief-out-baseball-keeps-it-under-its-cap.html | BASEBALL Is Souvenir Chief Out Baseball Keeps It Under Its Cap | By Murray Chass | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/media-business-press-journalists-acceptance-big-fees-for-speeches-brings.html | THE MEDIA BUSINESS Press Journalists acceptance of big fees for speeches brings a new round of questions about objectivity | By William Glaberson | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/abroad-at-home-running-the-gantlet.html | Abroad at Home Running The Gantlet | By Anthony Lewis | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/arafat-s-group-set-back-in-professionals-voting.html | Arafats Group Set Back in Professionals Voting | By Clyde Haberman | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/us-hopes-japan-will-turn-its-attention-to-trade.html | US Hopes Japan Will Turn Its Attention to Trade | By Andrew Pollack | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-fcc-pioneer-policy-under-attack.html | THE MEDIA BUSINESS FCC Pioneer Policy Under Attack | By Peter Passell | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/beat-policing-assessing-the-impact.html | Beat Policing Assessing the Impact | By Alan Finde | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/movies/review-film-dopey-as-ever-partners-patrol-the-streets-again.html | ReviewFilm Dopey as Ever Partners Patrol the Streets Again | By Janet Maslin | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/figure-skating-harding-s-participation-likely-up-to-usoc.html | FIGURE SKATING Hardings Participation Likely Up to USOC | By Jere Longman | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/pro-basketball-brown-comes-off-bench-to-pick-up-nets-tempo.html | PRO BASKETBALLBrown Comes Off Bench To Pick Up Nets Tempo | By Jay Privman | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/chronicle-039365.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/obituaries/bahjat-talhouni-of-jordan-is-dead-at-82-served-8-times-as-premier.html | Bahjat Talhouni of Jordan Is Dead At 82 Served 8 Times as Premier | By Eric Pace | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/chronicle-034738.html | CHRONICLE | By Nadine Brozan | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/foes-troops-pouring-in-bosnia-says.html | Foes Troops Pouring In Bosnia Says | By John Kifner | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/tennis-for-no-1-sampras-it-s-now-a-big-three-in-a-row.html | TENNIS For No 1 Sampras Its Now a Big Three in a Row | By David Higdon | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/us/indiana-journal-yes-ma-am-actor-has-a-museum.html | Indiana Journal Yes Maam Actor Has A Museum | By Michael Decourcy Hinds | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-tv-sports-cowboys-and-nbc-take-2-straight.html | SUPER BOWL XXVIII TV Sports Cowboys And NBC Take 2 Straight | By Richard Sandomir | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/community-policing-case-study-precinct-queens-mixture-praise-opposition.html | Community Policing A Case Study In a Precinct in Queens a Mixture of Praise and Opposition | By Ralph Blumenthal | TX 3-773-792 | 1994-03-07 |

| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/media-business-publishing-houses-shrink-their-authors-face-decision-leave.html | THE MEDIA BUSINESS As Publishing Houses Shrink Their Authors Face a Decision to Leave | By Sarah Lyall | TX 3-773-792 | 1994-03-07 |
|---|---|---|---|---|---|
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/the-media-business-towers-accused-by-trustee-of-misusing-400-million.html | THE MEDIA BUSINESS Towers Accused by Trustee Of Misusing 400 Million | By Joshua Mills | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-039322.html | Dance in Review | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-it-s-fourth-and-heartbreak-as-the-bills-lose-one-more.html | SUPER BOWL XXVIII Its FourthandHeartbreak as the Bills Lose One More | By Thomas George | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/israel-and-plo-said-to-be-close-to-peace-accord.html | ISRAEL AND PLO SAID TO BE CLOSE TO PEACE ACCORD | By Youssef M Ibrahim | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/theater/review-theater-would-be-lovers-find-little-but-sex-in-an-endless-dance.html | ReviewTheater WouldBe Lovers Find Little but Sex In an Endless Dance | By David Richards | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-buffalo-fans-turn-ugly-as-hopes-fade-away.html | SUPER BOWL XXVIII Buffalo Fans Turn Ugly As Hopes Fade Away | By Lindsey Gruson | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/boxing-in-his-own-mind-chavez-unbeaten.html | BOXING In His Own Mind Chavez Unbeaten | By Joe Lapointe | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-football-can-t-hurt-any-more-than-this.html | SUPER BOWL XXVIII Football Cant Hurt Any More Than This | By Timothy W Smith | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-039314.html | Dance in Review | By Jack Anderson | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/welfare-work-and-the-real-world.html | Welfare Work And the Real World | By Richard P Nathan | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/pro-basketball-knicks-head-for-home-their-game-reborn.html | PRO BASKETBALL Knicks Head for Home Their Game Reborn | By Clifton Brown | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/dance-in-review-037699.html | Dance in Review | By Jennifer Dunning | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/obituaries/aleksandr-adamovich-66-writer-and-activist-democrat-in-belarus.html | Aleksandr Adamovich 66 Writer And Activist Democrat in Belarus | By Eric Pace | TX 3-773-792 | 1994-03-07 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-01-31 | https://www.nytimes.com/1994/01/31/sports/super-bowl-xxviii-ex-keystone-kop-lett-has-key-role.html | SUPER BOWL XXVIII ExKeystone Kop Lett Has Key Role | By William C Rhoden | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/arts/review-music-celebrating-the-variety-of-the-world-s-rhythms.html | ReviewMusic Celebrating the Variety Of the Worlds Rhythms | By Jon Pareles | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/the-subway-of-the-future-isn-t-a-straphanger-s-delight.html | The Subway of the Future Isnt a Straphangers Delight | By Lisa W Foderaro | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/us-to-give-ira-political-chief-visa-to-attend-talks-in-new-york.html | US to Give IRA Political Chief Visa to Attend Talks in New York | By Steven Greenhouse | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/business/after-passage-of-reforms-japanese-stocks-soar.html | After Passage of Reforms Japanese Stocks Soar | By James Sterngold | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/levitt-s-legacy-families-took-root-in-his-town.html | Levitts Legacy Families Took Root in His Town | By John T McQuiston | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/us/hillary-clinton-rebuffs-pessimists-on-health-plan.html | Hillary Clinton Rebuffs Pessimists on Health Plan | By Adam Clymer | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/first-moves-in-the-battle-of-the-budget.html | First Moves In the Battle Of the Budget | By Jonathan P Hicks | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/opinion/essay-who-lost-russia.html | Essay Who Lost Russia | By William Safire | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/bridge-036587.html | Bridge | By Alan Truscott | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/world/cartagena-journal-on-tranquil-coast-colombia-traffics-in-tourists.html | Cartagena Journal On Tranquil Coast Colombia Traffics in Tourists | By James Brooke | TX 3-773-792 | 1994-03-07 |
| 1994-01-31 | https://www.nytimes.com/1994/01/31/nyregion/giuliani-plan-for-hospitals-facing-fight.html | Giuliani Plan For Hospitals Facing Fight | By James C McKinley Jr | TX 3-773-792 | 1994-03-07 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/the-extent-of-monogamy-in-britain.html | The Extent of Monogamy in Britain | By John Darnton | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/classical-music-in-review-045608.html | Classical Music in Review | By Alex Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/classical-music-in-review-045594.html | Classical Music in Review | By Alex Ross | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/pro-football-simms-may-require-shoulder-surgery.html | PRO FOOTBALL Simms May Require Shoulder Surgery | By Mike Freeman | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/reviews-dance-body-parts-and-gentle-eccentricities.html | ReviewsDance Body Parts and Gentle Eccentricities | By Jennifer Dunning | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/movies/review-television-even-the-real-diamonds-have-some-artificiality.html | ReviewTelevision Even the Real Diamonds Have Some Artificiality | By Walter Goodman | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/our-towns-salt-as-a-bane-a-town-suffers-from-a-flood.html | OUR TOWNS Salt as a Bane A Town Suffers From a Flood | By Evelyn Nieves | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/chess-041572.html | Chess | By Robert Byrne | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/sports-of-the-times-break-up-cowboys-money-might.html | Sports of The Times Break Up Cowboys Money Might | By Dave Anderson | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/pierre-boulle-novelist-is-dead-author-of-river-kwai-was-81.html | Pierre Boulle Novelist Is Dead Author of River Kwai Was 81 | By William Grimes | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/in-retrying-abuse-case-a-new-issue.html | In Retrying Abuse Case A New Issue | By Joseph F Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/2-west-pointers-are-stabbed-outside-a-bar-in-newburgh.html | 2 West Pointers Are Stabbed Outside a Bar in Newburgh | By Joseph Berger | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/lejaren-hiller-69-first-composer-to-write-music-with-a-computer.html | Lejaren Hiller 69 First Composer To Write Music With a Computer | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/business/the-media-business-advertising-addenda-3-are-finalists-in-ameritech-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Are Finalists In Ameritech Review | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/the-doomsday-machines-safety-catch.html | The Doomsday Machines Safety Catch | By Valery Yarynich | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/pro-basketball-midseason-report-knicks-depth-has-been-the-difference.html | PRO BASKETBALL MIDSEASON REPORT Knicks Depth Has Been the Difference | By Clifton Brown | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/figure-skating-lawyer-for-skater-s-ex-husband-says-he-has-tied-her-to-attack.html | FIGURE SKATING Lawyer for Skaters ExHusband Says He Has Tied Her to Attack | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/court-backs-privacy-right-over-hiv.html | Court Backs Privacy Right Over HIV | By Mary B W Tabor | TX 3-774-344 | 1994-04-08 |

| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/albany-halts-support-to-widen-housing-program-for-homeless.html | Albany Halts Support to Widen Housing Program for Homeless | By Shawn G Kennedy | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/super-bowl-xxviii-notebook-super-headache-keeping-the-stars.html | SUPER BOWL XXVIII NOTEBOOK Super Headache Keeping the Stars | By Frank Litsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/on-my-mind-after-the-quake.html | On My Mind After The Quake | By A M Rosenthal | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/peripherals-growing-your-garden-on-a-computer-disk.html | PERIPHERALS Growing Your Garden On a Computer Disk | By L R Shannon | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/style/review-fashion-in-paris-men-s-wear-visits-the-circus.html | ReviewFashion In Paris Mens Wear Visits the Circus | By Amy M Spindler | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/super-bowl-xxviii-defections-may-prove-cowboys-defect.html | SUPER BOWL XXVIII Defections May Prove Cowboys Defect | By Mike Freeman | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/hockey-gartner-gartner-gartner-for-the-rangers.html | HOCKEY Gartner Gartner Gartner for the Rangers | By Robin Finn | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/support-for-early-date-of-arrival-in-america.html | Support for Early Date of Arrival in America | By John Noble Wilford | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/emily-douglas-94-congresswoman-and-author.html | Emily Douglas 94 Congresswoman and Author | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/ex-civil-rights-chief-named-housing-agency-chairman.html | ExCivil Rights Chief Named Housing Agency Chairman | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/new-test-forecasts-progress-of-aids.html | New Test Forecasts Progress Of AIDS | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/obituaries/b-a-warner-83-a-banker-who-led-community-efforts.html | B A Warner 83 A Banker Who Led Community Efforts | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/venus-figurines-from-ice-age-rediscovered-in-an-antique-shop.html | Venus Figurines From Ice Age Rediscovered in an Antique Shop | By John Noble Wilford | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/bergen-prosecutor-takes-over-local-police-force.html | Bergen Prosecutor Takes Over Local Police Force | By Clifford J Levy | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/olympics-a-steady-diet-of-records-on-a-steady-diet-of-worms.html | OLYMPICS A Steady Diet of Records on a Steady Diet of Worms | By Ira Berkow | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/theater/review-theater-those-the-river-keeps-rabe-s-everyman-meets-the-baby-question.html | ReviewTheater Those the River Keeps Rabes Everyman Meets the Baby Question | By David Richards | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/study-bolsters-value-of-species-diversity.html | Study Bolsters Value Of Species Diversity | By William K Stevens | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/hidden-rules-often-distort-ideas-of-risk.html | Hidden Rules Often Distort Ideas of Risk | By Daniel Goleman | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/albany-deal-eases-rules-on-banking.html | Albany Deal Eases Rules On Banking | By James Dao | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/soccer.html | SOCCER | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/dance-troupe-tries-to-go-back-by-moving-on.html | Dance Troupe Tries to Go Back by Moving On | By Jennifer Dunning | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/observer-bullish-on-prisons.html | Observer Bullish On Prisons | By Russell Baker | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/business/the-media-business-advertising-addenda-accounts-046124.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/home-rule-s-exclusive-costly-kingdoms.html | Home Rules Exclusive Costly Kingdoms | By Peter Marks | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/us-blood-supply-hits-lowest-level-since-world-war-ii.html | US BLOOD SUPPLY HITS LOWEST LEVEL SINCE WORLD WAR II | By Lawrence K Altman | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/style/chronicle-045632.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/still-winless-buffalo-bills-fans-dig-their-heels-brace-for-another-round-waiting.html | Still Winless in Buffalo Bills Fans Dig in Their Heels and Brace for Another Round of Waiting for Next Year | By Lindsey Gruson | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/personal-computers-the-computer-store-at-the-end-of-the-phone.html | PERSONAL COMPUTERS The Computer Store At the End of the Phone | By Joshua Mills | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/books/books-of-the-times-reckoning-the-many-costs-of-living-a-singular-life.html | Books of The Times Reckoning the Many Costs of Living a Singular Life | By Michiko Kakutani | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/simulated-terror-videotape-shown-at-trade-center-bombing-trial.html | Simulated Terror Videotape Shown at Trade Center Bombing Trial | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/olympics-at-16-a-star-at-18-a-nobody.html | OLYMPICS At 16 A Star At 18 A Nobody | By Christopher Clarey | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/opinion/ulsters-man-of-the-dark.html | Ulsters Man of The Dark | By Edna OBrien | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/scientist-at-work-jim-hammill-a-scientific-passion-for-wolves.html | SCIENTIST AT WORK Jim Hammill A Scientific Passion for Wolves | By David Binder | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/classical-music-in-review-043907.html | Classical Music in Review | By James R Oestreich | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/review-opera-lucia-di-lammermoor-divine-dreadful-diva-kicks-up-some-dust.html | ReviewOpera Lucia di Lammermoor Divine Dreadful Diva Kicks Up Some Dust | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/folk-art-auction-approaches-fine-art-prices.html | FolkArt Auction Approaches FineArt Prices | By Rita Reif | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/tv-sports-surprise-nobody-watched-old-movies.html | TV SPORTS Surprise Nobody Watched Old Movies | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/reviews-dance-shuttling-between-future-and-past-with-attitude.html | ReviewsDance Shuttling Between Future And Past With Attitude | By Anna Kisselgoff | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/classical-music-in-review-045616.html | Classical Music in Review | By Ales Ross | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/ex-congressman-again-joining-hartford-race-for-governor.html | ExCongressman Again Joining Hartford Race for Governor | By Kirk Johnson | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/super-bowl-xxviii-sure-it-hurts-but-the-bills-aren-t-ready-to-give-up-yet.html | SUPER BOWL XXVIII Sure It Hurts but the Bills Arent Ready to Give Up Yet | By Timothy W Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/giuliani-seeks-concessions-from-unions.html | Giuliani Seeks Concessions From Unions | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/style/chronicle-045624.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/on-pro-basketball-will-coleman-walk-the-aisle.html | ON PRO BASKETBALL Will Coleman Walk the Aisle | By Harvey Araton | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-01 | https://www.nytimes.com/1994/02/01/sports/on-pro-football-emmitt-gets-the-credit-but-he-spreads-it-around.html | ON PRO FOOTBALL Emmitt Gets the Credit but He Spreads It Around | By Thomas George | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/gop-plans-on-surpluses-to-make-up-for-tax-cuts.html | GOP Plans On Surpluses To Make Up For Tax Cuts | By Jerry Gray | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/style/by-design-skinny-skin-dresses.html | By Design Skinny Skin Dresses | By AnneMarie Schiro | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/style/chronicle-045640.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/style/patterns-043222.html | Patterns | By Amy M Spindler | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/science/great-climate-cycles-seen-in-last-ice-age.html | Great Climate Cycles Seen in Last Ice Age | By Walter Sullivan | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/nyregion/bridge-041564.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-01 | https://www.nytimes.com/1994/02/01/arts/reviewmusic-a-brief-history-of-hiphop-done-like-a-class-reunion.html | ReviewMusicA Brief History of HipHop Done Like a Class Reunion | By Danyel Smith | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/books/books-of-the-times-taking-paris-by-storm-with-bananas-flying.html | Books of The Times Taking Paris by Storm With Bananas Flying | By Margo Jefferson | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/asbury-park-mayor-held-on-a-drug-buying-charge.html | Asbury Park Mayor Held on a DrugBuying Charge | By Jon Nordheimer | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/personal-health-exercising-safely-during-pregnancy.html | Personal Health Exercising safely during pregnancy | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business-technology-even-in-cyberspace-overcrowding.html | BUSINESS TECHNOLOGY Even in Cyberspace Overcrowding | By Peter H Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/food-notes-055514.html | Food Notes | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/bridge-054100.html | Bridge | By Alan Truscott | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/in-mexico-s-poor-south-coffee-now-blights-lives.html | In Mexicos Poor South Coffee Now Blights Lives | By Anthony Depalma | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/media-business-advertising-new-subcompact-car-kia-motors-south-korea-happy-play.html | THE MEDIA BUSINESS Advertising A new subcompact car from Kia Motors in South Korea is happy to play follow the leader | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/review-music-it-s-dvorak-s-turn-in-brooklyn-s-little-festivals.html | ReviewMusic Its Dvoraks Turn in Brooklyns Little Festivals | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/israel-again-dashes-hopes-of-early-deal-with-plo.html | Israel Again Dashes Hopes Of Early Deal With PLO | By Clyde Haberman | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-ex-du-pont-official-gets-a-new-post.html | COMPANY NEWS ExDu Pont Official Gets A New Post | By Milt Freudenheim | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/plan-to-preserve-pine-barrens-is-in-danger-supporters-say.html | Plan to Preserve Pine Barrens Is in Danger Supporters Say | By John T McQuiston | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/for-black-politicians-debate-strategy-leadership-after-dinkins-s-defeat-can-new.html | For Black Politicians a Debate of Strategy and Leadership After Dinkinss Defeat Can a New Group of Leaders With New Concerns Achieve the Old Unity | By Jonathan P Hicks | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/president-overruled-officials-in-granting-a-visa-to-adams.html | President Overruled Officials In Granting a Visa to Adams | By R W Apple Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/ira-political-leader-asks-for-clarifications.html | IRA Political Leader Asks for Clarifications | By Francis X Clines | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/stocks-retreat-on-interest-rate-concerns.html | Stocks Retreat on Interest Rate Concerns | By Robert Hurtado | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/style/chronicle-058041.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/track-and-field-world-s-no-2-hurdler-has-a-no-1-problem.html | TRACK AND FIELD Worlds No 2 Hurdler Has a No 1 Problem | By Mark Bloom | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-staples-seeks-a-shop-for-broadcast-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staples Seeks a Shop For Broadcast Work | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/ecuadorean-nominated-as-un-s-new-human-rights-chief.html | Ecuadorean Nominated as UNs New Human Rights Chief | By Paul Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/movies/review-film-david-byrne-marks-another-phase-ended.html | ReviewFilm David Byrne Marks Another Phase Ended | By Jon Pareles | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/public-private-with-perfect-timing.html | Public  Private With Perfect Timing | By Anna Quindlen | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/market-place-baybanks-is-bouncing-back-and-takeover-talk-can-only-help.html | Market Place Baybanks Is Bouncing Back And Takeover Talk Can Only Help | By Saul Hansell | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/figure-skating-skating-panel-meets-but-breaks-with-no-ruling.html | FIGURE SKATING Skating Panel Meets but Breaks With No Ruling | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/figure-skating-what-gillooly-says-and-what-harding-says.html | FIGURE SKATING What Gillooly Says and What Harding Says | By Joseph B Treaster | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/on-pro-basketball-ewing-starks-on-all-stars.html | ON PRO BASKETBALL Ewing Starks on AllStars | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/celebrating-with-john-and-bonnie-raitt-like-father-unlike-daughter.html | CELEBRATING WITH John and Bonnie Raitt Like Father Unlike Daughter | By Alex Witchel | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/clinton-reported-to-be-ready-to-end-vietnam-embargo.html | CLINTON REPORTED TO BE READY TO END VIETNAM EMBARGO | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/washington-urged-to-press-for-bosnia-peace-settlement.html | Washington Urged to Press For Bosnia Peace Settlement | By Elaine Sciolino | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/it-s-not-yellow-journalism-but-red-white-or-rose.html | Its Not Yellow Journalism but Red White or Rose | By Howard G Goldberg | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/masur-stays-on-course-he-set-for-philharmonic.html | Masur Stays on Course He Set for Philharmonic | By Allan Kozinn | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/tough-line-taken-on-water-cleanup.html | TOUGH LINE TAKEN ON WATER CLEANUP | By John H Cushman Jr | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/five-brooklyn-officers-suspected-of-drug-shakedowns.html | Five Brooklyn Officers Suspected of Drug Shakedowns | By Clifford Krauss | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-shareholders-retain-icn-board.html | COMPANY NEWS Shareholders Retain ICN Board | By Calvin Sims | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/baseball-ojeda-is-getting-back-to-normal.html | BASEBALL Ojeda Is Getting Back To Normal | By Jack Curry | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/finnish-pianist-wins-award-of-cash-and-manager-s-aid.html | Finnish Pianist Wins Award Of Cash and Managers Aid | By Bernard Holland | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/business-technology-retrofitting-old-cars-with-driver-s-side-air-bags.html | BUSINESS TECHNOLOGY Retrofitting Old Cars With DriversSide Air Bags | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/berlin-journal-a-neo-nazi-whose-ardor-was-cooled-by-killings.html | Berlin Journal A NeoNazi Whose Ardor Was Cooled by Killings | By Stephen Kinzer | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/billions-for-school-are-lost-in-fraud-waste-and-abuse.html | Billions for School Are Lost In Fraud Waste and Abuse | By Michael Winerip | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/eating-well.html | Eating Well | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/spectrum-to-calm-investors-speaks-of-plans-by-sculley.html | Spectrum to Calm Investors Speaks of Plans by Sculley | By Anthony Ramirez | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/economic-quarrels-retake-the-spotlight-in-japan.html | Economic Quarrels Retake the Spotlight in Japan | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/theater/as-homicide-waits-to-live-or-die-actor-plunges-into-shakespeare.html | As Homicide Waits to Live or Die Actor Plunges Into Shakespeare | By Elizabeth Kolbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/basketball-huskies-fall-and-return-to-reality-in-big-east.html | BASKETBALL Huskies Fall And Return To Reality In Big East | By Malcolm Moran | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/pro-basketball-knicks-roll-but-celtics-get-lost-in-confusion.html | PRO BASKETBALL Knicks Roll But Celtics Get Lost In Confusion | By Jennifer Frey | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/arts/despite-successes-kirov-opera-finds-reasons-for-gloom.html | Despite Successes Kirov Opera Finds Reasons for Gloom | By John Rockwell | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/man-in-the-news-deval-laurdine-patrick-street-survivor-via-harvard.html | Man in the News Deval Laurdine Patrick Street Survivor via Harvard | By Steven A Holmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/nasa-saves-experimental-rocket-program.html | NASA Saves Experimental Rocket Program | By Warren E Leary | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/sports-of-the-times-tonya-still-uncharged-unconvicted.html | Sports of The Times Tonya Still Uncharged Unconvicted | By George Vecsey | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/giuliani-asks-legislators-for-aid-for-budget-gap.html | Giuliani Asks Legislators For Aid for Budget Gap | By Ian Fisher | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-neiman-chief-to-take-post-at-federated.html | COMPANY NEWS Neiman Chief To Take Post At Federated | By Stephanie Strom | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/insurance-official-draws-fire-over-health-plan-commercial.html | Insurance Official Draws Fire Over Health Plan Commercial | By Adam Clymer | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/in-america-joe-willie-s-world.html | In America Joe Willies World | By Bob Herbert | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/style/chronicle-052540.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/tougher-car-emission-rules-requested-by-eastern-states.html | Tougher Car Emission Rules Requested by Eastern States | By Matthew L Wald | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/h-r-leary-82-a-commissioner-of-police-dies.html | H R Leary 82 A Commissioner Of Police Dies | By Richard D Lyons | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/new-york-state-warns-insurers.html | New York State Warns Insurers | By Michael Quint | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/clintons-campaigning-to-scuttle-endorsement-of-rival-health-plan.html | Clintons Campaigning to Scuttle Endorsement of Rival Health Plan | By Gwen Ifill | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/fitness-and-the-fetus-a-turnabout-in-advice.html | Fitness and the Fetus A Turnabout in Advice | By Jane E Brody | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/college-hockey-report.html | COLLEGE HOCKEY REPORT | By William N Wallace | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/forget-vietnam-no-forgive-perhaps.html | Forget Vietnam No Forgive Perhaps | By Timothy Egan | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-rivals-sweeten-paramount-bids-at-last-minute.html | COMPANY NEWS Rivals Sweeten Paramount Bids at Last Minute | By Geraldine Fabrikant | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/real-estate-business-district-wilmington-del-reviving-with-commitments-four.html | Real Estate The Business District in Wilmington Del Is Reviving With Commitments From Four Companies | By Maureen Milford | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/hockey-somehow-some-way-islanders-win-one.html | HOCKEY Somehow Some Way Islanders Win One | By Robin Finn | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/no-2-official-is-resigning-from-the-fed.html | No 2 Official Is Resigning From the Fed | By Keith Bradsher | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/new-york-city-women-edge-closer-to-men-in-pay.html | New York City Women Edge Closer to Men in Pay | By Tom Redburn | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/giuliani-plan-seeks-to-raise-productivity.html | Giuliani Plan Seeks to Raise Productivity | By Alison Mitchell | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/imf-head-defends-russia-loan-policy-against-criticism.html | IMF HEAD DEFENDS RUSSIA LOAN POLICY AGAINST CRITICISM | By Thomas L Friedman | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/golf-so-close-now-so-far-away-1990-mike-donald-nearly-won-us-open-today-he-s.html | GOLF So Close and Now So Far Away In 1990 Mike Donald Nearly Won the US Open Today Hes Begging to Play on the Tour | By Larry Dorman | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/bomb-trial-focuses-on-origin-of-video.html | Bomb Trial Focuses on Origin of Video | By Richard Bernstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/plain-and-simple-making-takeout-style-chinese-noodles-at-home.html | PLAIN AND SIMPLE Making TakeoutStyle Chinese Noodles at Home | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-accounts-057800.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/defense-nominee-pushes-foreign-arms-deal.html | Defense Nominee Pushes Foreign Arms Deal | By Eric Schmitt | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/company-news-buyout-firm-names-three-from-detroit.html | COMPANY NEWSBuyout Firm Names Three From Detroit | By Richard Ringer | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/state-dept-castigates-china-on-rights-record.html | State Dept Castigates China on Rights Record | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |

| 1994-02-02 | https://www.nytimes.com/1994/02/02/opinion/deaths-from-natural-causes.html | Deaths From Natural Causes | By Zlatko Dizdarevic | TX 3-774-344 | 1994-04-08 |
|---|---|---|---|---|---|
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/close-knit-town-shocked-at-takeover-of-its-police.html | CloseKnit Town Shocked at Takeover of Its Police | By Robert Hanley | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/basketball-anderson-makes-point-and-sonics-are-sore.html | BASKETBALL Anderson Makes Point And Sonics Are Sore | By Al Harvin | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/books/book-notes-054828.html | Book Notes | By Sarah Lyall | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/the-media-business-advertising-addenda-new-armor-all-unit-selects-bloom-fca.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Armor All Unit Selects Bloom FCA | By Stuart Elliott | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/style/if-the-food-can-move-its-probably-not-done.html | If the Food Can Move Its Probably Not Done | By John Willoughby and Chris Schlesinger | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/wine-talk-055719.html | Wine Talk | By Frank J Prial | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/pentagon-lawyer-called-top-choice-as-reno-s-deputy.html | Pentagon Lawyer Called Top Choice as Renos Deputy | By David Johnston | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/judge-bars-price-advantage-to-minority-bids-in-new-york.html | Judge Bars Price Advantage To Minority Bids in New York | By Thomas J Lueck | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/black-belts-and-blessings-for-east-harlem-nuns.html | Black Belts and Blessings for East Harlem Nuns | By David Gonzalez | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/witnesses-recall-boasts-on-63-killing.html | Witnesses Recall Boasts on 63 Killing | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/world/justice-officials-expected-to-drop-inquiry-into-brown-s-tie-to-hanoi.html | Justice Officials Expected to Drop Inquiry Into Browns Tie to Hanoi | By Neil A Lewis | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/obituaries/benjamin-ginsburg-89-dealer-in-antique-american-furniture.html | Benjamin Ginsburg 89 Dealer In Antique American Furniture | By Rita Reif | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/us/gop-to-get-peek-at-clinton-land-deal.html | GOP to Get Peek at Clinton Land Deal | By Michael Wines | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/movies/review-television-thirty-years-later-fallout-in-nevada.html | ReviewTelevision Thirty Years Later Fallout in Nevada | By Walter Goodman | TX 3-774-344 | 1994-04-08 |

Page 14247 of 33266

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/kitchen-computer-promising-steak-serving-burgers.html | Kitchen Computer Promising Steak Serving Burgers | By Marian Burros | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/donors-respond-to-reports-of-lag-in-neediest-cases.html | Donors Respond to Reports of Lag in Neediest Cases | By Randy Kennedy | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/business/manufacturing-activity-reported-up-in-january.html | Manufacturing Activity Reported Up in January | By Louis Uchitelle | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/garden/metropolitan-diary-055239.html | Metropolitan Diary | By Ron Alexander | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/sports/figure-skating-ex-husband-of-harding-pleads-guilty-in-attack.html | FIGURE SKATING ExHusband of Harding Pleads Guilty in Attack | By Michael Janofsky | TX 3-774-344 | 1994-04-08 |
| 1994-02-02 | https://www.nytimes.com/1994/02/02/nyregion/about-new-york-from-homeless-addict-to-the-comeback-route.html | ABOUT NEW YORK From Homeless Addict To the Comeback Route | By Michael T Kaufman | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/senators-seek-to-open-up-cable-and-phone-markets.html | Senators Seek to Open Up Cable and Phone Markets | By Edmund L Andrews | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-in-search-of-transport.html | Reports From the Bunkers by Some Survivors IN SEARCH OF TRANSPORT | By Wendy Wasserstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/journal-some-place-thrilling.html | Journal Some Place Thrilling | By Frank Rich | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/mandela-and-de-klerk-open-fire-in-battle-for-votes.html | Mandela and de Klerk Open Fire in Battle for Votes | By Bill Keller | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/state-dept-finds-widespread-abuse-of-worlds-women.html | STATE DEPT FINDS WIDESPREAD ABUSE OF WORLDS WOMEN | By Steven Greenhouse | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/arts/the-talk-of-hollywood-hollywood-trains-its-cameras-on-hollywood.html | The Talk of Hollywood Hollywood Trains Its Cameras on Hollywood | By Bernard Weinraub | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/the-media-business-abc-in-unusual-venture-with-talent-firm.html | THE MEDIA BUSINESS ABC in Unusual Venture With Talent Firm | By Bill Carter | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/opinion/the-dog-walks.html | The Dog Walks | By Jeff Stryker | TX 3-774-344 | 1994-04-08 |

| | | | | |
|---|---|---|---|---|
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/sweeteners-hyperactivity-link-is-discounted.html | SweetenersHyperactivity Link Is Discounted | By Gina Kolata | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/hockey-fuhr-doesn-t-miss-a-beat-in-return-to-sabres-goal.html | HOCKEY Fuhr Doesnt Miss a Beat In Return to Sabres Goal | By Alex Yannis | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/fiscal-plan-could-curb-services-as-well-as-deficit.html | Fiscal Plan Could Curb Services as Well as Deficit | By James C McKinley Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/drug-raid-uncovers-19-children-in-squalid-chicago-apartment.html | Drug Raid Uncovers 19 Children in Squalid Chicago Apartment | By Don Terry | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/reports-from-the-bunkers-by-some-survivors-glazed-over.html | Reports From the Bunkers by Some SurvivorsGLAZED OVER | By Stephanie Pierson | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/fundamentalists-impose-culture-on-egypt.html | Fundamentalists Impose Culture on Egypt | By Youssef M Ibrahim | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/market-place-westinghouse-needs-cash-but-should-it-shed-broadcasting.html | Market Place Westinghouse needs cash But should it shed broadcasting | By John Holusha | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/business/us-and-japan-studying-a-private-panel-for-trade-issues.html | US and Japan Studying a Private Panel for Trade Issues | By Andrew Pollack | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/bill-would-condemn-yankees-to-keep-them.html | Bill Would Condemn Yankees to Keep Them | By Kevin Sack | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/house-proud.html | HOUSE PROUD | By Elaine Louid | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/vietnam-and-us-businesses-eager-to-trade.html | Vietnam and US Businesses Eager to Trade | By Philip Shenon | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/style/chronicle-066591.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/congressional-black-caucus-backs-away-from-farrakhan.html | Congressional Black Caucus Backs Away From Farrakhan | By Steven A Holmes | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/us/defense-follows-familiar-course-in-evers-slaying.html | Defense Follows Familiar Course In Evers Slaying | By Ronald Smothers | TX 3-774-344 | 1994-04-08 |

| | | | | | |
|---|---|---|---|---|---|
| 1994-02-03 | https://www.nytimes.com/1994/02/03/nyregion/disney-seals-times-square-theater-deal.html | Disney Seals Times Square Theater Deal | By Douglas Martin | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/style/chronicle-066583.html | CHRONICLE | By Nadine Brozan | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/obituaries/madeline-c-hunter-teaching-innovator-and-an-author-78.html | Madeline C Hunter Teaching Innovator And an Author 78 | By Wolfgang Saxon | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/pro-basketball-coleman-deal-doesnt-pass-the-inspection.html | PRO BASKETBALL Coleman Deal Doesnt Pass the Inspection | By Harvey Araton | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/figure-skating-officials-find-kerrigan-is-fit-to-skate-in-olympics.html | FIGURE SKATING Officials Find Kerrigan Is Fit To Skate In Olympics | By Richard Sandomir | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/london-grows-impatient-with-adams-s-demands.html | London Grows Impatient With Adamss Demands | By James F Clarity | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/theater/review-theater-this-art-imitates-the-life-of-mother.html | ReviewTheater This Art Imitates The Life Of Mother | By Ben Brantley | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/garden/it-may-be-cold-outside-but-inside-it-s-crazy.html | It May Be Cold Outside But Inside Its Crazy | By Carin Rubenstein | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/north-korea-threatens-to-end-a-arms-talks.html | North Korea Threatens to End AArms Talks | By David E Sanger | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/books/books-of-the-times-errors-in-judgment-and-ripples-thereof.html | Books of The Times Errors in Judgment and Ripples Thereof | By Christopher LehmannHaupt | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/olympics-10-days-to-lillehammer-kwan-alternate-will-train-in-norway.html | OLYMPICS 10 Days to Lillehammer Kwan Alternate Will Train in Norway | By Jere Longman | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/sports/track-and-field-as-boulmerka-runs-she-is-making-history.html | TRACK AND FIELD As Boulmerka Runs She Is Making History | By Robert Mcg Thomas Jr | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/japan-socialists-threaten-to-quit-coalition-in-dispute-over-taxes.html | Japan Socialists Threaten to Quit Coalition in Dispute Over Taxes | By James Sterngold | TX 3-774-344 | 1994-04-08 |
| 1994-02-03 | https://www.nytimes.com/1994/02/03/world/inquiry-clears-commerce-chief-on-vietnam-bribery-accusation.html | Inquiry Clears Commerce Chief On Vietnam Bribery Accusation | By Neil A Lewis | TX 3-774-344 | 1994-04-08 |